FILED
2025 Oct-09 PM 08:15
U.S. DISTRICT COURT
N.D. OF ALABAMA

# Expert Report of Anthony E. Fairfax
# on the Development of a Remedial Plan for
# State Senate Districts for the State of Alabama in
# *Alabama State Conference of NAACP v. Allen*, No. 2-21-cv-1531 (N.D. Ala.)
# *In Re Redistricting*, No. 2:25-mc-1682-AMM (N.D. Ala.)

October 9, 2025

## Table of Contents

I. Introduction....3
II. Qualifications....3
III. Software, Data, and Technical Process Utilized....3
IV. Methodology....4
V. Remedial Plan: District Changes from the 2021 Enacted Plan....5
VI. Remedial Plan: Traditional Redistricting Criteria....13
VII. Conclusions....15
VIII. Appendices....16

## Figures

Figure 1 - Remedial Plan for Alabama's State Senate Districts....6
Figure 2 - Remedial Plan's State Senate District 25 Zoom....8
Figure 3 - Remedial Plan's State Senate District 26 Zoom....10
Figure 4 - Remedial Plan's State Senate District 30 Zoom....11
Figure 5 - Remedial Plan's State Senate District 14 Zoom....13

## I. Introduction

1. I was initially retained by counsel representing the Plaintiffs to draw an illustrative districting plan to analyze and determine whether it is possible to draw a reasonably configured Illustrative Plan that adheres to traditional redistricting criteria and satisfies the first precondition of *Thornburg v. Gingles* for Alabama state senate districts, and if so, to produce such a plan. Thus, I produced a plan that also included minority opportunity districts in the Huntsville and Montgomery areas. I understand the Court credited my map as it pertained to the Montgomery area and ruled in the Plaintiffs' favor as to their Voting Rights Act claim for the Montgomery region. At the request of counsel, I have reproduced my illustrative plan, omitting the changes I made to the Huntsville area but retaining them as to Montgomery for the minority opportunity districts, and submit that map as a remedial districting plan that adheres to the Court's Order in *Ala. State Conf. of the NAACP v. Allen*, No. 2:21-cv-01531 (N.D. Ala.) Doc. 302 (which includes the guidelines established by Alabama's Legislative Redistricting Committee (ALRC)), state, federal, and traditional redistricting criteria for the state of Alabama's Senate Districts.

## II. Qualifications

2. My experience with redistricting, as well as my GIS expertise and work as an expert, is outlined in the attached resume (see Appendix A).

## III. Software, Data, and Technical Process Utilized

3. The software I utilized for the development of the Remedial Plans was Maptitude for Redistricting ("Maptitude") by Caliper Corporation. Maptitude is one of the leading redistricting

software applications utilized by consultants, major nonprofit groups, and governmental entities.[1]

4. Several datasets were utilized through the development and analysis of the Remedial Plans:

   a. The 2020 census data for the total population were obtained from Caliper Corporation's datasets for the state of Alabama.[2] 2020 census data on landmark areas were also obtained from the Caliper datasets (used to delineate communities of interest areas such as military bases, colleges & universities, and nursing homes). 2025 census place TIGER boundaries were also downloaded from the Census Bureau website.

   b. Citizen Voting Age Population (CVAP) data for Alabama were downloaded from the Redistricting Data Hub, specifically, the American Community Survey (ACS) 2023 5-Year ACS data at the block level.

   c. ESRI Shapefile for the Alabama State Senate Enacted Plan was downloaded from the Redistricting Data Hub (RDH).[3]

   d. In order to review the 2023 5-Year ACS data at various geographic levels for the Remedial Plan, I utilized Maptitude's aggregation process. Once the aggregation process was completed, estimated CVAP data were available for review at the district level (as well as other Census levels).

## IV. Methodology

5. The development of Remedial Plan 1 ("Remedial Plan") began with importing the Alabama State Senate District's (SDs) 2021 Enacted Plan into my Maptitude application. Next, my expert report[4] dated February 2, 2024, included an illustrative State Senate plan that was also imported and overlaid onto the 2021 Enacted Plan to replicate the districts in the Montgomery area, but not Huntsville, because no Voting Rights Act violation was found there.[5] Specifically, I only

---

[1] See https://www.caliper.com/mtrnews/clients.htm for Maptitude for Redistricting's client list.
[2] Caliper Corporation provides 2020 Census Data (PL94-171 data) in a format readable for their software, Maptitude for Redistricting. The population data are identical to the data provided by the Census Bureau.
[3] The RDH obtained the shapefile from the Alabama Senate Reapportionment Office https://redistrictingdatahub.org/wp-content/uploads/2021/11/readme_al_sldu_2021.txt
[4] *Alabama State Conference of the NAACP v. Allen*, No. 2:21-cv-01531-AMM (N.D. Ala.), Doc.164-7.
[5] I also imported the most recent 2025 census place boundaries to determine whether there was a significant annexation of the cities and towns that may impact the drawing. I saw no significant change in the jurisdictional boundaries that would require altering the districts in my February 2, 2024 illustrative plan.

duplicated illustrative SD 25 and 26 in my prior illustrative plan and altered the same districts in the 2021 Enacted Plan. The neighboring senate districts were also adjusted to meet acceptable population deviations and developed according to ALRC guidelines. Ultimately, only four Senate districts from the 2021 Enacted Plan—districts 14, 25, 26, and 30—were modified during this process.

6. Finally, after developing the Remedial Plan, I generated data reports and district maps, which are included with this report. The data reports and maps were analyzed for adherence to state, federal, and ALRC guidelines.

## V. Remedial Plan: District Changes from the 2021 Enacted Plan

### A. Remedial Plan Introduction

7. To develop the Remedial Plan (see Figure 1), I used the 2021 Enacted Plan as a starting point. Thirty-one of the 35 State Senate districts in the Remedial Plan are identical to those in the 2021 Enacted Plan (see Appendix C - Remedial Plan 1 Core Constituency Report). The changes from the 2021 Enacted Plan include Senate districts 14, 25, 26, and 30, which are confined to the Montgomery County region while adhering to the U.S. Constitution, the Voting Rights Act (VRA), and ALRC guidelines, including, but not limited to, compactness, contiguity, minimizing political subdivision splits, and respecting communities of interest. As the court recognized, I did not use race as the predominant factor in drawing these districts.

# Alabama
## State Senate Districts
## Remedial Plan 1




Figure 1 - Remedial Plan for Alabama's State Senate Districts

8. The resulting configuration is a State Senate Plan that closely matches the 2021 Enacted Plan, with the addition of a reasonably configured majority Black Senate District 25. The Remedial Plan notably contains no changes in the Huntsville region around Senate District 7.

B. Remedial Plan: Senate Districts 25, 26, 30, and 14

9. The following provides the sequence of the plan development approach I used to create the Remedial Plan for the modified districts.

Senate District 25

10. The Remedial Plan's SD25 is wholly contained within two counties, Montgomery and Crenshaw (see Appendix C - County List Remedial Plan 1 Report). SD25 is an additional majority Black State Senate District compared to the 2021 Enacted Plan. The Remedial Plan's SD25 configuration extends from the south with Crenshaw and follows similarly north as the 2021 Enacted Plan in SD25. However, the 2021 Enacted Plan's SD25 stretches to three counties, Crenshaw, Montgomery, and Elmore (see Appendix B), while the Remedial Plan includes only two (see Figure 2)[6]. Thus, the Remedial Plan first removes the elongated extension into the county of Elmore.

11. Consequently, the Remedial Plan's SD25 is more compact than the 2021 Enacted Plan's SD25 using two different measures (see Appendix C - Compactness Remedial Plan 1 Report). The Remedial Plan's SD25 splits fewer counties and outperforms the 2021 Enacted Plan's SD25 in terms of the number of counties contained within the district.

[6] The zoom maps present the census places in red, blue, and olive colors to define the different areas. The colors are provided to allow the viewer to distinguish the boundaries of touching census places.




Figure 2 - Remedial Plan’s State Senate District 25 Zoom

12. The Remedial Plan's SD25 wholly contains seven census places: the towns of Brantley, Dozier, Glenwood, Petrey, Pike Road, Rutledge, and the city of Luverne. Almost half (49.69%) of the city of Montgomery is contained within the Remedial Plan's SD25 (see Appendix C - Census Places Remedial Plan 1 Split Report), with the remaining portion in SD26. In SD25 in the Remedial Plan, the town of Pike Road is made whole, unlike in the 2021 Enacted Plan, which splits the town between SD25 and SD26. Remedial Plan's SD25 removes all areas in Elmore County and compensates for the loss by adding additional parts of the city of Montgomery, as well as nearby suburban and rural areas.

13. SD25 adds an additional majority Black State Senate District. SD25 is 51.59% "Any Part" Black Voting Age Population (VAP) as shown in Appendix C - Voting Age Population #s & %s Remedial Plan 1 Report. Any Part Black includes all persons who selected Black Alone or in Black combination with other racial groups on the 2020 Census survey. SD25 is also majority Black when viewing the district's Black CVAP% which is 53.90%. The Black CVAP includes Not Hispanic Black Alone CVAP (see Appendix C – Citizen Voting Age Population #s & %s Remedial Plan 1 Report).

<u>Senate District 26</u>

14. The Remedial Plan's SD26 consists of two counties, Montgomery and Elmore (see Figure 3). Its configuration extends from north Montgomery County into Elmore, encompassing the entire town of Coosada and almost entirely the city of Millbrook (97.27%) and the town of Elmore (99.53%). Slightly over fifty percent (50.31%) of the city of Montgomery remains in SD26. The city of Prattville remains split, as it extends into Elmore County from Autauga County and is added to SD26.

15. SD26 continues to be a majority Black district when viewing it's "Any Part" Black VAP racial and Not Hispanic Black Alone CVAP categories, with 51.65% and 54.70%, respectively (see Appendix C – Voting Age Population and Citizen Voting Age Population #s & %s Remedial Plan 1 Reports).




Figure 3 - Remedial Plan's State Senate District 26 Zoom

<u>Senate District 30</u>

16. The Remedial Plan's SD30 consists of five counties, Autauga, Chilton, Coosa, Elmore, and Tallapoosa (see Figure 4). SD30 expands into Elmore to encompass the area once represented by SD25 in the 2021 Enacted Plan. This expansion improves the compactness (Reock) of the district (see Appendix C - Compactness Remedial Plan 1 & 2021 Enacted Plan Reports).




Figure 4 - Remedial Plan's State Senate District 30 Zoom

17. The addition of Elmore includes multiple whole census places, including Blue Ridge Census Designated Place (CDP), the town of Eclectic, Emerald Mountain CDP, Redland CDP, and the city of Wetumpka. The boundaries of Autauga, Coosa, and Tallapoosa are the same as in the 2021 Enacted Plan. Twenty-two of the twenty-eight cities, towns, and CDPs are wholly contained within SD30 (see Appendix C - Census Places Remedial Plan 1 Split Report).

Senate District 14

18. The Remedial Plan's SD14 consists of 94.17% of the same district as in the 2021 Enacted Plan. Only four VTDs have changed: Chilton Fire Station, Maplesville Fire Station, Douglas Glass America Legion #6, and Clanton Library.

19. In order for SD14 to meet acceptable population deviation (i.e., between +/-5%) the four VTDs are shifted to or from SD30. The Remedial Plan's SD14 also includes one less city split. Two VTDs are added to SD14 to include the whole city of Clanton (see Figure 5). Previously, the city of Clanton was split in the 2021 Enacted Plan (see Appendix C - Census Places Remedial Plan 1 Split Report).




Figure 5 - Remedial Plan’s State Senate District 14 Zoom

## VI. Remedial Plan: Traditional Redistricting Criteria

A. Remedial Plan - Equal Population (Population Deviation)

20. The Remedial Plan falls within the acceptable deviation of +/-5% for each district and an overall range less than 10% with an overall percentage of 9.83% (see Appendix C - Total Population #s

& %s Remedial Plan 1 Report). This improves on the 2021 Enacted Plan's 9.97% population deviation (see Appendix C - Total Population #s & %s 2021 Enacted Plan Report).

B. Remedial Plan - Contiguity

21. The Remedial Plan includes all contiguous districts. However, the Enacted Plan consists of a point contiguous area as part of SD8.[7] Since the Remedial Plan used the Enacted Plan as a starting point to minimize differences, that point contiguity is replicated in the Remedial Plan.

C. Remedial Plan - Compactness

22. The Remedial Plan's districts are reasonably geographically compact. Senate districts 14, 25, 26, and 30 are either similarly compact or more compact using two compactness measures, Reock and Polsby-Popper (see Appendix C - Compactness Remedial Plan 1 Report).

D. Remedial Plan – Respect for Communities of Interest/Political Subdivisions

23. The Remedial Plan sufficiently preserves census places to include cities, towns, and other CDPs. Since the Remedial Plan utilizes the Enacted Plan as a starting point, the number of split cities, towns, and CDPs is similar. The Remedial Plan splits only three more census places (cities, towns, and CDPs) than the Enacted Plan. The Remedial Plan splits 103, while the Enacted Plan splits 100 (see Appendix C - Census Places Remedial Plan 1 Split Report).

24. It is important to note that a small change to the Remedial Plan will reduce the splits to 100. If Deatsville VFD VTD is added to SD26 and Crenshaw Park VTD is removed from SD30, the census place splits in the Remedial Plan are reduced to 100, matching the 2021 Enacted Plan. This change produces a slight decrease in compactness according to the Reock measurement.

---

[7] Census Blocks 010719507003083, 010719507003081, 010719507003080, 010719507003084, 010719507003082 are contained within an area that is point contiguous for the Enacted and Remedial Plans.

25. When reviewing Landmark Areas (to include COIs such as colleges & universities, military bases, and nursing homes), the Remedial Plan splits the same number of these geographic areas as the 2021 Enacted Plan. The Remedial and 2021 Enacted Plans split 81 Landmark Areas (see Appendix C - Landmark Area Remedial Plan 1 & 2021 Enacted Plan Split Reports).

26. The Remedial Plan minimizes political subdivision splits. The Remedial and 2021 Enacted Plans split only 13 VTDs. Also, both the Remedial Plan and the Enacted Plan split 19 counties (see Appendix C - County - VTD Remedial Plan 1 & 2021 Enacted Plan Split Reports).

E. Remedial Plan – Preserve District Cores

27. The Remedial Plan used the Enacted Plan as a starting point, aiming to change as few districts as possible. As mentioned earlier, thirty-one of the 35 state senate districts in the Remedial Plan are the same as in the Enacted Plan. Only four districts have been modified to cure the Voting Rights Act violation (see Appendix C - Remedial Plan 1 Core Constituency Report).

F. Remedial Plan – Incumbent Pairing

28. Similar to the 2021 Enacted Plan, the Remedial Plan has no incumbent pairings (see Appendix C - Incumbency Remedial Pla& 1 & 2021 Enacted Plan 1 Reports).

## VII. Conclusions

29. The Remedial Plan performs similarly or better than the 2021 Enacted Plan on the criteria set out in *Ala. State Conf. of the NAACP v. Allen*, No. 2:21-cv-01531 (N.D. Ala.) Doc. 302, by the ALRC, state and federal guidelines and law, as well as those identified as traditional redistricting criteria by the Supreme Court[8] to create a reasonably configured district. In addition, the Remedial Plan was created without race predominating during the plan

[8] See *Milligan v. Allen*, 599 U.S. 1 (2023).

development. Nevertheless, the Remedial Plan contains an additional majority Black State Senate District (SD25) when reviewing its Black VAP and CVAP. In addition, all other majority Black districts remain the same and intact as in the 2021 Enacted Plan. Ultimately, the Remedial Plan provides a configuration "to remedy the Section Two violation identified in this Court's injunction issued on August 22, 2025."[9]

## VIII. Appendices

30. The following appendices are included with this report:

- Appendix A - Resume of Anthony E. Fairfax
- Appendix B - Maps of the Enacted and Remedial Plans
- Appendix C - Redistricting Criteria Reports

I declare under penalty of perjury that the foregoing is true and correct.

Anthony E. Fairfax
Executed on: October 9, 2025

[9] *Ala. State Conf. of the NAACP, et al., v. Allen*, No. 2:21-cv-01531-AMM (N.D. Ala.), Doc. 302, at 11.

## Appendices

Appendix A - Anthony E. Fairfax Resume - 18

Appendix B - Remedial Plan 1 Maps - 32

Appendix C - Remedial Plan 1/2021 Enacted Plan Data Reports - 43

# Appendix A

Anthony Fairfax Resume - 19

# Anthony "Tony" Fairfax

16 Castle Haven Road, Hampton, Virginia 23666
Office Telephone: (757) 838-3881
Email: fairfax@censuschannel.com


## Experience Highlights:

- Demographic, Geographic & Voter Data Analysis
- Multiple GIS Software/Census Data Skillsets
- Redistricting Plan Development & Analysis
- Gingles I & Racial Gerrymandering Analysis
- Redistricting Expert Reports & Testimony
- Redistricting Presentations & Training
- ESRI ArcGIS Map Applications & Dashboards
- Maptitude for Redistricting Proficiency

## Education:

Master of Geospatial Information Science and Technology (2016)
North Carolina State University, Raleigh, North Carolina

Graduate Certificate in Geographic Information Systems (2016)
North Carolina State University, Raleigh, North Carolina

Bachelor of Science Degree in Electrical Engineering (1982)
Virginia Tech, Blacksburg, Virginia

## Work Experience:

**CensusChannel LLC, Hampton, VA (2009 - Present)**
CEO & Principal Consultant - Providing overall project management and operations as well as primary consulting services for clients. Also responsible for customer acquisition and support. Core tasks include GIS-centered services centering on redistricting support (extensive use and analysis of traditional redistricting principles); demographic/socioeconomic, geographic, and voting data; GIS, Census Data, and Redistricting training; GIS data processing/conversion; expert redistricting plan development, analysis, depositions, testimony, and training. Major clientele and projects include:

- **City of Anderson, IN (2024 - 2025)** – Provided advice, consultation, and redistricting plan development services as redistricting consultant to the city. Efforts centered on developing new redistricting plan options for the city. The city ultimately approved the final plan that was developed.
- **Southern Poverty Law Center (SPLC), Montgomery AL** - Providing redistricting training for SPLC participants covering a wide range of subjects from basic traditional redistricting criteria to *Gingles 1* prong to Maptitude for Redistricting.
- **Southern Coalition for Social Justice [SCSJ], Durham, NC (2023 - Present)** - Providing expert reports and/or deposition for redistricting court cases in Georgia, North Carolina, and Texas.
- **Davies & Rouco, LLP, Birmingham AL (2023 – Present) -** Providing expert reports, analysis, illustrative plans, and testimony on Jefferson County commissioner's redistricting court case.
- **Wisconsin Department of Justice, Madison, WI (2023 – 2024)** – Provided expert report, analysis and remedial plan for Wisconsin's State Assembly and Senate District plans.
- **NAACP Legal Defense Fund (LDF), New York, NY (2022 – Present)** – Providing expert reports, analysis, illustrative and remedial plans, depositions, and testimony for two Louisiana congressional redistricting court cases.

- **The ACLU, New York, NY (2022 – Present**) – Providing expert report, analysis, illustrative plans for state senate redistricting court case in the state of Alabama.
- **Southern Echo, Jackson, MS (2018 - Present)** – Providing ongoing map related educational and voting related products pertaining to the state of Mississippi. Previously provided redistricting training sessions to Southern Echo partners throughout the south. Also provided GIS data, maps, and training to Southern Echo, community leaders, stakeholders, and subsequently in the field to groups working in the following states: Alabama, Arkansas, Georgia, Florida, Louisiana, Mississippi, New Mexico, North Carolina, South Carolina, and Texas. Specifically, deliverables include map-centered projects centering on education, GOTV, and redistricting.
- **Town of Cheverly, MD (2022 – 2024)** – Provided advice, consultation, and redistricting plan development services as redistricting consultant to the town. Efforts centered on developing new redistricting plan options for the town.
- **U.S. Department of Justice, Washington D.C. (2022 – 2023)** – Provided expert report, illustrative plan, deposition, and testimony for Galveston County, TX redistricting court case.
- **City of Baltimore, MD Office of Council President (2022 - 2023)** – Provided advice, consultation, and redistricting plan development services as redistricting consultant to the city's Office of Council President. Efforts center on the alternative development of redistricting plans for the city.
- **Harvard Election Law Clinic (2022 - 2023)** – Provided expert report for Jacksonville, FL city council and Duval County, FL school board racial gerrymandering redistricting court case.
- **My Brother's Keeper Alliance, Chicago, IL (2022)** – Provided demographic and socioeconomic analysis of select neighborhood communities.
- **The ACLU, New York, NY (2021 – 2023**) – Provided expert report, analysis, illustrative plans, depositions, and testimony for redistricting court cases in the states of Arkansas and California.
- **The Power Coalition for Equity and Justice, New Orleans, LA (2021 - 2022)** - Provided technical advice and input for building an equitable redistricting process in Louisiana for communities, legislators, and organizations. Providing analysis and plan alternatives for Louisiana state legislative House and Senate districts where Black voters could elect a candidate of choice.
- **Crescent City Media Group, New Orleans, LA (2021)** – Provided redistricting training to the PreRedistricting Lab. Training centered on various educational presentations and hands-on sessions for community leaders and local/state legislators.
- **Bondurant, Mixson & Elmore LLP, Atlanta, GA (2021)** – Provided statewide redistricting plan development for Georgia congressional districts. Tasks included being part of a three-member map-drawing team that developed the proposed plan for the Georgia House and Senate Democratic caucus.
- **NAACP Legal Defense Fund (LDF), New York, NY (2020 – 2022)** - Provided redistricting development and analysis of various district configurations for city, county, and state-level plans.
- **Crowd Academy [an SCSJ sponsored effort], Durham, NC (2020 - 2021)** - Provided redistricting training and support. Training centered on presentations on "How the Lines are Drawn" which focuses on pre-plan development and plan development activities of redistricting. The target attendee included individuals in Georgia, North Carolina, South Carolina, Tennessee, and Texas. The effort also includes providing mentorship to Academy Fellows and Academy Mentors.
- **City of Everett, WA, Everett, WA (2020)** – Provided advice, consultation, and mapping services as Districting Master to the city of Everett, WA's Districting Commission. Efforts centered on the development of the city's first districting plan. Also assisted with answering questions at public forums and developed an ArcGIS web map application for public access to all plans.

- **NAACP, Baltimore, MD (2018 - 2022)** – Provided GIS consulting services via the NAACP (as fiscal agent) to the *Racial Equity Anchor Collaborative* (consisting of the Advancement Project, APIA Health Forum, Demos, Faith in Action, NAACP, National Urban League, NCAI, Race Forward, and Unidos U.S.). Efforts include the development of the Racial Equity 2020 Census Data Hub. The Data Hub utilized ESRI's Hub Cloud platform, which centralized web maps, mapping applications, and dashboards into a common platform that enabled collaborative partners to locate hard-to-count areas by major race or ethnicity.
- **Campaign Legal Center, Washington, DC (2018 –2021)** – Developed illustrative redistricting plans, associated expert reports, depositions, and testimony in the *Holloway v City of Virginia Beach court* case. The Illustrative plans included two majority Hispanic, Black, and Asian combined districts for the purpose of providing evidence of the first prong in *Gingles* for the city of Virginia Beach.
- **Southern Coalition for Social Justice [SCSJ], Durham, NC (2015 - 2018)** - Provided several expert reports, depositions, and testimony for multiple redistricting court cases in North Carolina. Testimony, depositions, and reports included numerous plans at the congressional, state Senate, state House, and local jurisdiction levels. Analyses covered certain district characteristics, including population deviation, political subdivision splits, partisan performance, and incumbent effect analysis.
- **The Rehab Crew, Durham, NC (2017)** - Provided geospatial & demographic analysis as well as website development and the creation of a proprietary application for the use of targeting real estate investment properties.
- **Congressman G.K. Butterfield, NC (2016 & 2021)** - Developed several congressional district plan alternatives for the State of North Carolina. Provided analyses on alternative district configurations.
- **Alabama Democratic Conference (ADC), Montgomery, AL (2015 - 2016)** - Developed state Senate and House redistricting plans for the state of Alabama in response to the *ADC v Alabama* court case. Also, provided a series of thematic maps depicting areas added from the previous plan to the enacted plan, displaying concentrations of African American voters that were added to the enacted plan.
- **Net Communications, Tallahassee, FL (2014 - 2015)** - Generated offline mapping and online web services (ArcGIS.com) of client's energy company's resources and organizational assets. Mapping included demographic, socioeconomic, and other resources of the energy company.
- **National NAACP Office of General Counsel, Baltimore, MD (2012 - 2013)** - Provided project management and developmental support for the creation of a final report for the NAACP National Redistricting Project. Provided planning, organizing, supplemental writing, and interfacing with graphics entity for the complete development of the final report.
- **Congressional Black Caucus Institute (CBC Institute), Washington, DC (2011 - 2012) -** Provided contract duties as the Project Director and Consulting Demographer for the CBC Institute's Redistricting Project. Provided project management, redistricting plan development, review, analysis, advice, and answers to various questions pertaining to redistricting plans, principles, and processes. Focus included districts where Black voters could elect a candidate of choice.
- **Mississippi NAACP, Jackson, MS (2011) -** Developed state Senate plans and analyzed enacted plans that were developed by the State Court.
- **African American Redistricting Collaborative (AARC) of California, Los Angeles, CA (2011) -** Provided demographic and redistricting contracted services. Responsible for developing congressional, state Senate, and state assembly plans for the collaborative. Special focus was given to the southern Los Angeles area (SOLA) and the Bay Area region. In addition to plan development,

several socioeconomic maps were developed to show various communities of interest commonalities.

Also, developed a demographic profile using maps and reports of California's congressional, state Senate, and state Assembly districts for the purpose of preparing for the redistricting plan development process by identifying areas of growth throughout the state. The profiles included data from the American Community Survey (ACS) 2005-2009 and the 2010 Census.

- **The Advancement Project, Washington, DC (2011) -** Provided redistricting plan development services and training. Included was the development of a base map for a new seven (7) district plan in New Orleans that was further developed by community groups in Louisiana. The second effort included training a staff person on the use of Maptitude for Redistricting as well as on various redistricting scenarios.
- **Louisiana Legislative Black Caucus (LLBC), Baton Rouge, LA (2011) -** Provided redistricting plan development services. Responsibilities included supporting the Caucus members' efforts to develop state House, state Senate, and congressional redistricting plans. Developed or analyzed over eighty different redistricting plans. The effort also included testifying in front of the Louisiana Senate and Governmental Affairs committee.
- **Community Policy Research & Training Institute (One Voice), Jackson, MS (2011) -** Developed Mississippi State Senate plan along with appropriate reports and a large-scale map.
- **National Black Caucus of State Legislators (NBCSL), Washington, DC (2010)** - Provided services as the Project Director for a 2010 census outreach effort. Developed proposal and managed personnel to generate and execute a strategy to utilize Black state Senate and House legislators to place targeted posters in select hard-to-count (HTC) areas throughout the country.
- **Duke University's Center for REGSS & SCSJ, Durham, NC (2010 - 2011) -** Contracted to serve as one of two Project Coordinators to support an expert preparation workshop hosted by Duke University's REGSS and the SCSJ.

  Project Coordinator duties included developing, managing, and providing hands-on training for the Political Cartographer's side of a week-long intensive "redistricting expert" preparation workshop. The workshop trained 18 political cartographers from various parts of the country on all aspects of redistricting plan development and principles. Also, two hands-on redistricting scenarios were created to train large audiences on the plan development process.

### Democracy South, Virginia Beach, VA (2004 - 2008)

Senior Technical Consultant - Provided technical, GIS mapping, data analysis, and management support for several projects and civic engagement-related efforts. Major project efforts included:

- Senior Technical Consultant for the National Unregistered Voter Map. Developed a web-based interactive map that allowed visitors to view state/county-level information pertaining to the number of unregistered voters (2009)
- Co-Director of the Hampton Roads Missing Voter Project (a nonpartisan nonprofit voter engagement effort to increase voter participation with a focus on underrepresented population groups). The effort covered the seven major independent cities in Hampton Roads. Responsibilities included co-managing the overall civic engagement effort and was solely responsible for integrating and processing Catalist voter data into targeting maps and walk lists for all focus areas. Directly Responsible for overseeing the operations in Hampton, Newport News, Portsmouth, and Suffolk, Virginia (2008)

- Senior Technical Consultant for Civic Engagement Efforts. Provided telephone technical voter database support to 17 USAction state partners in 2004; and 12 USAction state partners in 2006. Trained client on VBASE voter data software; Performed voter data conversion; and voter targeting assistance.

**Congressional Black Caucus Institute, Redistricting Project, Washington D.C. (2001 - 2003)**
Consulting Demographer - Provided services that included the development, review, and analysis of over 75 congressional district plans. Responsible for all setup and configuration of hardware and GIS software and performed all development and analyses of redistricting plans. Congressional district plans were developed for 22 states. Also, performed as a redistricting expert advisor in a consolidated U.S. District Court Voting Rights case in Alabama.

**National Voter Fund, Washington, D.C. (2000)**
GIS Consultant (in a consulting partnership of Hagens & Fairfax) - Developed hundreds of precinct targeting maps for a civic engagement effort designed to increase the turnout in the November 2000 election. Efforts included: geocoding voter data, census data integration, and precinct mapping.

**Norfolk State University, Poli. Science & Computer Science Dept., Norfolk, Virginia (1996 - 2001)**
Adjunct Faculty - Provided instruction to students for BASIC Programming, Introduction to Computer Science, and Computer Literacy courses.

**GeoTek. Inc. (formally GIS Associates), Virginia Beach, VA (1992 - 1995)**
Consultant and Co-owner - Provided geodemographic research and analysis; client technical & training support; hardware/software system installation; and redistricting manual/ brochure development. Major clients and tasks included:

- New York City Housing Authority - Redistricting Training
- Maryland State Office of Planning - Redistricting Tech Support
- City of Virginia Beach, VA Planning Dept. - Redistricting Training/Tech Support
- City of Norfolk, VA Registrar - Redistricting Training/Tech Support
- City of Chesapeake, VA Registrar - Precinct Realignment

**Norfolk State University, Political Science Dept., Norfolk, Virginia (1991 - 1999)**

GIS Consultant - Provided a variety of geographic and demographically related tasks. Major Redistricting related tasks included:

- Installed and operated the LogiSYS ReapS software that was used to perform the bulk of redistricting plans. Performed the intricate ReapS processing of the U.S. Census Bureau Topographically Integrated Geographic Encoded Referencing (TIGER) line files, Public Law 94-171 (PL94-171) demographic data, and the STF socioeconomic data series.
- Developed over 200 hundred redistricting plans, located in over 60 jurisdictions, in the states of Florida, Louisiana, North Carolina, Texas, and Virginia. Developed plans from city/county to legislative to congressional district.
- Traveled to and trained several university faculty personnel on setting up and utilizing the ReapS redistricting system. Also, trained on redistricting plan development principles.

Major GIS-related tasks included:

- Performed a study commissioned by the U.S. Department of Transportation to analyze the ethnic differences in commuting behavior. This study extensively utilized the Summary Tape File 3 A (STF3 A) and Public Microdata Sample (PUMS) data to locate, map, and report the frequency and average travel time to and from work for: Miami, FL MSA; Kansas City, MO-KS MSA; and Detroit, MI MSA.
- Performed a study funded by the City of Norfolk, VA, and NSU School of Business that determined and analyzed the trade area of a section located in Norfolk, VA. Major duties included: geocoding customer addresses, producing address point maps, and developing demographic reports for the project.
- Performed a study commissioned by the U.S. Department of Housing and Urban Development (HUD) to revitalize a neighborhood located in Norfolk, VA. The purpose of the GIS component was to first establish a socioeconomic baseline then track the progress of the revitalized area as well select surrounding areas. Geocoded address locations, generated point as well as demographic thematic maps, and produced reports of the target areas.
- Provided demographic analysis of proposed newly incorporated areas in Florida for local Florida civic organizations.

**Cooperative Hampton Roads Org. for Minorities in Engineering, Norfolk, VA (1991 - 1992)**
Computer Consultant - Designed and developed a menu-driven student database, used to track hundreds of minority Junior High and High School students that were interested in pursuing science or engineering degrees.

**Norfolk State University, School of Education, Norfolk VA (1990 - 1991)**
Technical Consultant/Computer Lab Manager- Provided a variety of support, including hardware and software installation; faculty workshops; course instruction; Network Administrator; and technical support.

**Engineering and Economics Research (EER) Systems (1989)**
Technical Consultant - Coordinated and participated in writing, editing, and formatting technical test documents; central role in the development of the Acceptance Test Procedures for the initial phase of a multi-million dollar Combat Maneuver Training Complex (CMTC) in Hohenfels, Germany; the final review and editing of all test documentation.

**Executive Training Center (ETC). Newport News, VA (1988 - 1989)**
Vice President & Co-founder - Managed over 11 part-time and full-time employees; assisted in developing and implementing company policies; performed the duties of the Network Administrator for a Novell-based computer training network; and taught several courses by substituting for instructors when necessary.

**Engineering & Economics Research (EER) Systems. Newport News, VA (1986 - 1987)**
Hardware Design Engineer and Electronics Engineer - Provided engineering and select project management support for the development of the following million/multi-million dollar project efforts:

- Baseline Cost Estimate (BCE) to be used in the procurement of the Combat Maneuver Training Complex - Instrumentation System (CMTC-IS)
- Operational and Maintenance (O&M) Support Plan at the National Training Center (NTC)
- Quality Assurance Surveillance Plan for the O&M Support Plan at the NTC; Configuration Management Plan for CMTC
- Requirements Operational Capabilities (ROC) Analysis for an instrumentation System at the U.S. Army Ranger School, Georgia
- ROC Analysis for an Instrumentation System at Fort Chaffee, Arkansas

- Suggested Statement of Work for the Digital Data Entry Device (DDED); and the Concept Formulation Package and Requirements Definition to Support Interface and Integration of Red Flag at the NTC
- Phase ll of a multi-million dollar GIS-based concept test demonstration. Performing as Assistant Test Director (ATD) - liaison between the Government Director Army Ranges and Targets (DART) personnel and EER Systems' personnel; and assumed the role of Test Director when required (1987)
- Suggested Statement of Work (SOW) for a $1 million procurement of Multivehicle Player Units (MVPUs) at the NTC. Performed as Project Task Manager for a team of engineers, computer programmers, and technical support personnel in the development of a position location player unit for the Army (I986)

**Teledyne Hastings-Raydist, Hampton, VA (1982 - 1986)**
Hardware Design Engineer - Designed and developed custom flow and vacuum measuring products; Project Manager for the production and completion of a $.25 million flow measuring system; Electrical Engineer - Chiefly responsible for developing special products for customers.

## Major Litigation Clients & Testimony Related Efforts:

**Southern Coalition for Social Justice [SCSJ], Durham, NC (2023 - Present)**
Provided expert report and illustrative plan for *Berger v. North Carolina State Conference of the NAACP* vote dilution case. Included expert report and deposition. Also, provided expert report and illustrative plan for *Finn v. Cobb County Board of Elections* racial gerrymandering school board redistricting court case in Cobb County, Georgia. Developed supporting maps and population tables reflecting shifts in racial population from the prior plan to the adopted plan.

**Davies & Rouco, LLP, Birmingham, AL (2023 – Present)**
Developed expert report, illustrative plans, and provided deposition and testimony for Jefferson County's *Addoh-Kondi et al v. Jefferson County Commission* racial gerrymander redistricting court case. Developed supporting maps and population tables reflecting shifts in racial population from the prior plan to the adopted plan.

**Wisconsin Department of Justice, Madison, WI (2023 – 2024)** – Provided expert report, analysis, and remedial plan for *Clarke v. Wisconsin Elections Commission (WEC)* violation of the Wisconsin Constitution's contiguity requirement redistricting court case. The effort included Wisconsin's State Assembly and Senate District Plans.

**NAACP Legal Defense Fund (LDF), New York, NY (2022 – Present)**
Developed illustrative and remedial plans, expert reports, and provided deposition and testimony for Louisiana's *Ardoin v. Robinson* congressional redistricting vote dilution court case.

**The ACLU, New York, NY (2022 – Present)**
Developed expert report, analysis, Illustrative plans, ad provided deposition and testimony for the *Alabama NAACP v. Allen* vote dilution state senate redistricting court case in the state of Alabama.

**Election Law Clinic at Harvard Law School, Cambridge, MA (2022 - 2023)**
Developed a declaration for the *Jacksonville Branch of the NAACP v. City of Jacksonville* racial gerrymandering redistricting court case. The declaration centered on "Core Retention" analysis tables presenting the demographic change in population of Duval County, FL school board districts from the previously approved plan to the recently enacted plan. Also, the same case the prior year involved developing an expert report that contained a series of thematic and demographic maps and table analyses for Jacksonville, FL City Council districts providing evidence of racial gerrymandering.

**ACLU of Southern California, Los Angeles, CA (2022 – 2023)**
Developed an illustrative redistricting plan and associated expert report for the *Inland Empire United et al v. Riverside County et a*l redistricting court case. The Illustrative plan included a second additional majority Latino district as opposed to the county's plan of one.

**U.S. Department of Justice, Washington D.C. (2022 – 2023)**
Developed an illustrative redistricting plan and associated expert report for the *Petteway et al v Galveston County* redistricting court case. The Illustrative plan included the "Least Change" approach to bring the plan within acceptable deviation. The plan continued to contain a majority Black and Latino district as opposed to the state's plan. The plan, report, and deposition provided evidence of the first prong in *Gingles*.

**Southern Coalition for Social Justice (SCSJ), Durham, NC (2022 – Present)**.
Developed an expert report that included opinions on the state's expert report in the *LULAC et al v. Abbott* Texas state legislative redistricting court case. The report responded to any conclusions by the State's expert regarding minority vote dilution, specifically concerning the Fair Maps proposed plans.

**NAACP LDF, New York, New York, NY (2022 - Present)**
Developed an illustrative redistricting plan and associated expert report for the *Robinson v. Ardoin* redistricting court case. The Illustrative plan included a second additional majority Black district as opposed to the state's plan. The plan, report, and testimony provided evidence of the first prong in *Gingles* in proving dilution of Black voting strength in violation of Section 2 of the Voting Rights Act (VRA). The effort included plan development, expert report, rebuttal report, and testimony.

**ACLU, New York, New York, NY (2021 – 2024)**
Developed an illustrative redistricting plan and associated expert report for the *Arkansas State Conference NAACP v. Arkansas Board of Apportionment* preliminary injunction case. The Illustrative plan included five additional majority Black districts as opposed to the Board of Apportionment plan. The plan, report, and testimony provided evidence of the first prong in *Gingles* in proving dilution of Black voting strength in violation of Section 2 of the Voting Rights Act (VRA). The effort included plan development, expert report, rebuttal report, and testimony.

**Campaign Legal Center, Washington, DC (2018 – 2020)**
Developed multiple illustrative redistricting plans and associated expert reports for *Latasha Holloway v City of Virginia Beach* court case. The Illustrative Plan**s** included two majority Hispanic, Black, and Asian combined (Coalition) districts for the purpose of providing evidence of the first prong in *Gingles* in the section 2 court case. The effort included an additional rebuttal**,** supplemental report**,** deposition, and testimony.

**Virginia NAACP, Richmond, VA (2018)**
Developed a statewide remedial plan for *Bethune-Hill v. Virginia State Bd. of Elections*. The plan corrected 11 unconstitutional racial gerrymandered state House districts in the Richmond, Peninsula, and Southside Hampton Roads areas.

**Southern Coalition for Social Justice (SCSJ), Durham, NC (2018)**
Developed a demonstrative remedial redistricting plan and associated expert report as well as provided a deposition for *North Carolina State Conference of NAACP Branches v. Lewis* Wake County Superior Court case. The demonstrative remedial plan corrected the two Wake County, N.C. House Districts declared by a federal court to be racially gerrymandered districts (HD33 & HD38). The expert report provided a narrative that not only discussed my results but also provided insight for the Court on how a map drawer would reasonably go about fixing racially gerrymandered districts and still comply with the state constitution**'**s prohibition on mid-decade redistricting.

**Texas NAACP, San Antonio, TX, (2017)**
Provided expert report, deposition, and testimony for the *Perez v. Abbott* US Federal District Court Case. Analyses focused on certain redistricting criteria, including population deviation, compactness, political subdivision splits, and communities of interest for congressional and House plans. Additional analysis was performed on demographic projections for certain congressional and State House districts.

**Southern Coalition for Social Justice (SCSJ), Durham, NC (2015 - 2016)**
Provided expert testimony, deposition, and expert report for the *City of Greensboro v The Guilford County Board of Elections* U.S. District Court Case. Deposition and report included several district plans for the city council of Greensboro, NC, and analyzed certain characteristics, including population deviation, political subdivision splits, partisan performance, and incumbent effect analysis.

Provided expert testimony and report for the *Covington v North Carolina* federal redistricting court case. The testimony included an analysis from *Dickson v Rucho* (also *NAACP v North Carolina*) of compactness on state legislative House and Senate districts.

Provided expert testimony and report for the *Wright v North Carolina* federal redistricting court case. The testimony and report included an analysis of population deviation, compactness, partisan impact, and incumbent residences for county commission and school board plans.

**Alabama Democratic Conference (ADC), Montgomery, AL (2015 - 2016)**
Developed Senate and House redistricting plans for the state of Alabama for the *ADC v Alabama* court case. Provided deposition on the creation of the plan. Also, generated a series of thematic maps depicting areas added from the previous benchmark plan to the enacted plan, displaying concentrations of African American voters that were added to the enacted plan.

**Southern Coalition for Social Justice (SCSJ), Durham, NC (2014)**
Provided expert testimony, report, and deposition for the federal redistricting court case, *Perez v. Perry* of Texas. The report included an analysis of population extrapolations and projections for several submitted plans for select congressional and House districts.

**North Carolina NAACP, Raleigh, NC (2012)**
Provided expert opinions and analysis in an affidavit for the *NC NAACP v. State of North Carolina* federal redistricting case (later *Dickson v Rucho*). The affidavit included an examination of compactness measurements pertaining to the Congressional, State Senate, and State House "Benchmark" plans, several approved plans, and several legislative submitted plans. The report also contained county splits for the target districts.

**Southern Coalition for Social Justice (SCSJ), Durham, NC (2011)**
Provided expert opinions and analysis in an affidavit for the *Moore v. State of Tennessee* redistricting case. The affidavit included an analysis of county splits comparing State Senate "Benchmark" plans, the approved plan, and several legislative submitted plans.

**Texas NAACP, San Antonio, TX (2011)**
Provided expert report, deposition, and testimony for the federal redistricting court case *Perez v. Perry*. Testimony covered the evaluation of traditional redistricting criteria of the Congressional and House-approved plans compared to several proposed or legislative submitted plans.

**Louisiana Legislative Black Caucus, Baton Rouge, LA (2011)**
Provided expert testimony in front of the Senate and Governmental Affairs committee. Testimony included the analysis of two redistricting plans comparing ideal population deviation, political subdivision splits (Parishes), and compactness ratios. Also, developed a redistricting plan and testified in front of the House

and Governmental Affairs in support of a new majority-minority (African American) congressional district in Louisiana.

**Morrison & Foerster LLP, Los Angeles, CA (2004)**
Provided expert report on several state Senate plans for the *Metts v. Murphy* Rhode Island court case. The report contained analyses of communities of interest areas that were not included in the state's enacted plan of the only majority-minority district.

**Congressional Black Caucus Institute, Redistricting Project, Washington D.C. (2002)**
Performed as the redistricting mapping expert for Congressman Hilliard in a consolidated U.S. District redistricting court case in Alabama (*Montiel v. Davis* and *Barnett v. Alabama*). Developed the submitted plan and provided advice to legal counsel for the court case.

**Council of Black Elected Democrats (COBED) New York State, New York, NY (2002)**
Performed as one of the redistricting experts (*Allen v Pataki/Rodriguez v Pataki*) by developing several New York State congressional district plans that were presented by COBED.

**Miami-Dade, Florida (1993)**
Provided expert technical redistricting support as one-half of the Expert Master's Team for the remedial Plan (*Meek v. Metropolitan Dade County*). Developed over 50 commissioner district plans for the county as well as the final adopted Plan for the metro Dade County.

**NAACP Legal Defense and Educational Fund (LDEF), New York, NY (1993)**
Provided expert technical support for the *Shaw v. Reno* Supreme Court case (via Norfolk State University). Analyzed and compared various compactness ratios for congressional districts throughout the U.S. The results were compared to the 12th congressional district of North Carolina. Also, developed several alternative congressional district plans.

## Major GIS/Demographic/Redistricting Training and Presentations:

**Southern Echo (2021)**
Presented multiple training sessions (11 planned) on various aspects of redistricting. Included both presentations and, ultimately hands-on (Dave's Redistricting)

**Crowd Academy (2020 – 2021)**
Presented multiple Training sessions (>25) that center on "How the lines are Drawn" which focuses on the plan development activities of redistricting.

**Crescent City Media Group (2021)**
Presented ten three-hour-long training sessions on various aspects of redistricting. Included both presentations and hands-on (Maptitude for Redistricting)

**NAACP LDF/MALDEF Expert Convening (2021)**
Provided multiple sessions to potential future experts on expert report development, giving depositions, and providing testimony.

**SIF Voting Rights Convening (2021)**
Presented on a panel the unique aspects and issues pertaining to the 2020 round of redistricting.

**SIF Voting Rights Convening (2020)**
Presented on a panel various preparatory aspects and questions that should be addressed prior to the development of plans.

**Delta Days in the Nation's Capital, Washington, DC (2020)**
Provided panel presentation on suggested efforts in preparation for the next round of redistricting. Plenary presentation to several hundred Delta Sigma Theta (DST) sorority sisters throughout the country.

**William and Mary, Williamsburg, VA (2019)**
Presented lecture to the GIS and Districting course students centering on improving as well as potential adverse trade-offs from improvements of the adopted redistricting plan chosen by the special masters of the *Bethune-Hill v. Virginia State Bd. of Elections* redistricting case.

**Southern Echo, Jackson, Mississippi (2019)**
Provided detailed training/presentation (3 hours) on various aspects of redistricting. Topics included: Relevant redistricting court cases, traditional redistricting criteria, and redistricting data.

**William and Mary, Williamsburg, VA (2018)**
Presented lecture to the GIS and Districting course students centering on aspects of the *Bethune-Hill v. Virginia State Bd. of Elections* redistricting case. Discussion pertained to how to develop a plan that corrected the 11 unconstitutional racial gerrymandered states House districts.

**Congressional Black Caucus Institute, Washington, DC (2016)**
Presented at the annual legislative conference in Tunica, MS. Presented the election demographic analysis for the 2016 presidential and Senate elections. Panel also included Congressman Cedrick Richmond (L.A.), Congressman Sanford Bishop (G.A.), and Professor Spencer Overton.

**Coalition of Black Trade Unionists (CBTU), Chicago, IL (2015)**
Presented at the annual CBTU conference on the election panel that included Congressman Al Green (TX) and Congressman Bobby Rush (I.L.).

**Nobel Women's Initiative, Washington, DC (2015)**
Presented on a panel at the annual conference in San Diego, CA, on the upcoming 2020 census.

**Tennessee NAACP, Nashville, TN (2011)**
Provided redistricting training session on the mapping and demographic aspects of Redistricting.

**Congressional Black Caucus Institute, Washington, DC (2002 - 2012, 2014)**
Presented "The Demographics of Campaigns" twelve times at the institute's annual political campaign "Boot Camp." The presentation covers how to locate and utilize demographic data for political campaigns.

**Congressional Black Caucus Foundation (CBCF), Washington, DC (2011)**
Presented as one of the panelists at the" Judge A. Leon Higginbotham" Braintrust at the CBC Annual Legislative Conference. The panel was moderated by Congressman Mel Watt.

**The Advancement Project, Washington, DC (2011)**
Trained staff GIS person on Maptitude for Redistricting as well as on redistricting scenarios.

**National Association for the Advancement of Colored People, Baltimore, MA (2011)**
Provided training session on "Redistricting Mapping Overview "at the organization's national redistricting training seminar for state and local chapters.

## Major GIS/Demographic/Redistricting Training and Presentations (cont.):

**Congressional Black Caucus Institute, Washington, DC (2010)**
Presented at the annual CBC Institute conference in Tunica, MS (The panel included Congressman John Lewis and Congressman Jim Clyburn). Outlined two critical issues that would surface in the 2010 round of redistricting: 1) Prison-based Gerrymander; and 2) The use of Citizen Voting Age Population (CVAP).

**Community Census and Redistricting Institute (CCRI), Durham, NC (2010)**
Developed, managed, and provided hands-on training for the Political Cartographer's side of a week-long intensive "redistricting expert" preparation workshop. The workshop trained 18 political cartographers on all aspects of plan development.

**North Carolina University's Center for Civil Rights, Chapel Hill, NC (2010)**
Provided presentation on "Redistricting Laws & GIS" at the *Unfinished Work* conference. The presentation outlined the evolution of major redistricting laws and GIS and their impact on minority representation.

**NAACP Legal Defense Fund AIRLIE Conference, AIRLIE, VA (2010)**
Provided training using hands-on "paper" redistricting scenarios to voting rights advocates on developing a plan without the use of computers.

**Young Elected Officials, Los Angeles, CA (2010)**
Provided training using hands-on "paper" redistricting scenarios to young legislators on developing a plan without the use of computers.

**Young Elected Officials, Alexandria, VA (2010)**
Provided overview training on the major aspects of redistricting to young legislators.

**North Carolina University's Center for Civil Rights, Chapel Hill, NC (2006)**
Provided presentation on "Congressional Elections Won by African Americans Race & Ethnicity District Perspective (1960 - 2004)" at the *Who Draws the Lines? The Consequences of Redistricting Reform for Minority Voters* conference.

**Howard University - Continuing Education - HBCU GIS Workshop, Washington, DC (2002)**
Provided presentation on redistricting and the use Maptitude for Redistricting to faculty members of Historically Black Colleges and Universities (HBCUs).

**Norfolk State University Redistricting Project Training Workshops (1991 - 1998)**
Provided redistricting training to the following:

- Alabama State University, Montgomery, Alabama
- Albany State University, Albany, Georgia
- Florida A & M, Tallahassee, Florida
- National Conference of Black Political Scientists, Atlanta, Georgia Conference
- Norfolk State University, Norfolk, Virginia
- North Carolina A & T State University, Greensboro, North Carolina
- North Carolina Central University, Durham, North Carolina
- Southern University, Baton Rouge, Louisiana
- Williams College, Williamstown, Massachusetts

## Major GIS/Redistricting/Voter Data Software Experience:

- ArcGIS - GIS Software - Primary GIS Software after 2012 (ESRI)
- ArcGIS Online – Including Story Maps & Web Application Builder (ArcGIS.com)
- GRASS GIS – Open-Source GIS (OSGeo)
- Maptitude for Redistricting - Primary Redistricting software, since 2001 (Caliper)
- ESRI Redistricting Online - Beta Tester (ESRI)
- Public Mapping Project – Initial Advisory Board Member (an open-source online software)
- ReapS Redistricting and Reapportionment System - Redistricting software, 1990s (LogiSYS)
- Voter Activation Network System NPGVAN
- Voterlistonline.com Aristotle software Aristotle

## GIS Skillset/Coding Languages:

- Geocoding Data
- Linear Referencing
- Digital Cardinality
- Spatial Statistics
- Suitability Analysis
- Image Classification
- ArcGIS Web Services
- pdAdmin
- Python
- PostgreSQ

## ESRI Training Certificates:

- Learning ArcGIS Desktop (for ArcGIS 10) - 24 hrs. training
- Turning Data into Information Using ArcGIS 10 - 18 hrs. training
- Basics of Raster Data (for ArcGIS 10) - 3 hrs.. training
- Using Raster Data for Site Selection (for ArcGIS 10) - 3 hrs. training
- Working with Geodatabase Domains and Subtypes in ArcGIS - 3 hrs. training
- Network Analysis Using ArcGIS - 3 hrs. training.

## Publications:

Books

- *An Introduction to the Presidential Trend*, Statistical Press, March 2015
- *The Presidential Trend*, Statistical Press, December 2013
- *A Step-by-Step Guide to Using Census 2000 Data*, MediaChannel LLC, March 2004. Also included was a companion CD-ROM (sold through various Census-related workshops and training sessions and used in a political science course).

Manuals

- *A Beginner's Guide to Using Census 2000 Data*, November 2002 (Co-authored- developed for the U.S. Census Bureau's Census Information Centers)

Articles

- "Precision Voter Targeting: GIS Maps Out a Strategy," Geo Info Systems, November 1996 (Co-authored one of the first articles published on using modern-day GIS for voter targeting).

# Appendix B

Remedial Plan 1 & 2021 Enacted Plan Maps

Remedial Plan Countywide Map – 33

Remedial Plan District 14, 25, 26, 30 Zoom Maps - 34

2021 Enacted Plan Countywide Map - 38

2021 Enacted Plan District 14, 25, 26, 30 Zoom Map - 39

# Alabama
## State Senate Districts
## Remedial Plan 1




Note: Red District Label
Indicates New Majority Black District

Source:
U.S. Census Bureau 2020 Data; Remedial Plan 1

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 1 Date: 10/9/2025


Alabama
State Senate District 14
Remedial Plan 1
Source:
U.S. Census Bureau 2020 Data;
Remedial Plan 1
Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 1.0 Date: 10/9/2025
Legend
County
District
Census Places
SD 14
N
S
E
W
Walker
Tuscaloosa
Bibb
Hale
Perry
Dallas
Shelby
Chilton
Coosa
Autauga
05
14
11
12
15
16
17
18
19
20
21
23
24
26
30
Oakman
Dora
Graysville
Mount Olive
Brookside
Cardiff
West Jefferson
Adamsville
Gardendale
Pinson
Clay
Argo
Margaret
Center Point
Grayson Valley
Fultondale
Tarrant
Trussville
Odenville
Moody
Maytown
Forestdale
Mulga
Minor
Sylvan Springs
McDonald Chapel
Birmingham
Irondale
Leeds
Pleasant Grove
Rock Creek
Fairfield
Concord
Midfield
Homewood
Mountain Brook
Dunnavant
Vandiver
Brook Highland
Shoal Creek
Sterrett
Hueytown
Lipscomb
Vestavia Hills
Highland Lakes
Vincent
North Johns
Bessemer
Hoover
Indian Springs Village
Westover
Chelsea
Harpersville
McCalla
Lake View
Helena
Pelham
Alabaster
Holt
Brookwood
Brantleyville
Wilsonville
Cottondale
Woodstock
Columbiana
Tuscaloosa
Coaling
Vance
Fayetteville
Pea Ridge
Montevallo
West Blocton
Shelby
Talladega Springs
Wilton
Calera
Jemison
Centreville
Brent
Thorsby
Clanton
Maplesville
Billingsley
Marbury
Marion
Pine Level
Uniontown
Valley Grande
Prattville
Autaugaville
Selma
Selmont-West Selmont
Montgomery
Orrville
Benton
Lowndesboro



30
Prattville
Autauga
Coosada
Millbrook
Blue Ridge
Wetumpka
Redland
Elmore
Emerald Mountain
Tallassee
Franklin
Shorter
Macon
26
Montgomery
Montgomery
Pike Road
Lowndesboro
Montgomery
28
Fitzpatrick
Hayneville
Lowndes
Bullock
Fort Deposit
23
25
Greenville
Butler
Petrey
Troy
Banks
Pike
Rutledge
Luverne
Goshen
Brundidge
Crenshaw
Glenwood
31
Brantley
Dozier
Covington
Gantt
Coffee
New Brockton
N
W
E
S
Legend
County
District
Census Places
SD 25
Alabama
State Senate District 25
Remedial Plan 1
Source:
U.S. Census Bureau 2020 Data;
Remedial Plan 1
Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 1.0 Date: 10/9/2025


Marbury
Holtville
Deatsville
Deatsville
30
Elmore
Pine Level
Wetumpka
Wetumpka
Elmore
Autauga
Millbrook
Coosada
Millbrook
Parker Island
Blue Ridge
Redland
Emerald Mountain
Prattville
26
Montgomery
Montgomery
Montgomery
Hope Hull
Pike Road
25
23
Lowndes
N
S
E
W
Legend
County
District
Census Places
SD 26
Alabama
State Senate District 26
Remedial Plan 1
Source:
U.S. Census Bureau 2020 Data;
Remedial Plan 1
Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 1.0 Date: 10/9/2025


Alabama
State Senate District 30
Remedial Plan 1
Source:
U.S. Census Bureau 2020 Data;
Remedial Plan 1
Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 1.0 Date: 10/9/2025
Legend
County
District
Census Places
SD 30
N
S
E
W
Cleburne
St. Clair
Talladega
Shelby
Clay
Coosa
Bibb
Chilton
Autauga
Elmore
Dallas
Macon
Montgomery
Lowndes
Crenshaw
Butler
19
15
12
13
11
14
30
27
26
28
23
Hueytown
Midfield
Lipscomb
Birmingham
Bessemer
McCalla
Mountain Brook
Vestavia Hills
Brook Highland
Highland Lakes
Indian Springs Village
Leeds
Vandiver
Shoal Creek
Sterrett
Lincoln
Munford
Talladega
Waldo
Vincent
Westover
Chelsea
Pelham
Helena
Hoover
Alabaster
Brantleyville
Harpersville
Childersburg
Bon Air
Wilsonville
Fayetteville
Columbiana
Mignon
Sylacauga
Lineville
Ashland
Millerville
Pea Ridge
Calera
Montevallo
Wilton
Shelby
Talladega Springs
Hollins
Stewartville
Mount Olive
Goodwater
Hackneyville
Goldville
New Site
Weogufka
Hanover
Kellyton
Alexander City
Jemison
Thorsby
Rockford
Hissop
Ray
Nixburg
Jacksons' Gap
Our Town
Dadeville
Clanton
Maplesville
Equality
Billingsley
Marbury
Pine Level
Holtville
Eclectic
Deatsville
Elmore
Wetumpka
Reeltown
Tallassee
Tuskegee
Valley Grande
Coosada
Blue Ridge
Prattville
Millbrook
Redland
Emerald Mountain
Franklin
Selma
Autaugaville
Shorter
Montgomery
Benton
White Hall
Lowndesboro
Pike Road
Fitzpatrick
Mosses
Gordonville
Hayneville
Fort Deposit
Greenville

# Alabama
## State Senate Districts
## 2021 Enacted Plan




Source:
U.S. Census Bureau 2020 Data; 2021 Enacted Plan from Redistricting Data Hub

Note: Red District Label Indicates New Majority Black District

Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 1 Date: 10/9/2025


Alabama
State Senate District 14
2021 Enacted Plan
Source:
U.S. Census Bureau 2020 Data;
2021 Enacted Plan
Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 1.0 Date: 10/9/2025
Legend
County
District
Census Places
SD 14
N
W
E
S
Walker
Jefferson
Tuscaloosa
Shelby
Bibb
Coosa
Chilton
Hale
Perry
Dallas
05
17
16
15
19
21
11
12
14
24
23
30
Cordova
Sumiton
Kimberly
Remlap
Springville
Parrish
Dora
Morris
Argo
Oakman
Gardendale
Pinson
Clay
Graysville
Margaret
Mount Olive
Fultondale
West Jefferson
Cardiff
Center Point
Grayson Valley
Brookside
Odenville
Adamsville
Tarrant
Moody
Trussville
Maytown
Mulga
Forestdale
Minor
Sylvan Springs
Leeds
McDonald Chapel
Birmingham
Irondale
Edgewater
Dunnavant
Rock Creek
Mountain Brook
Shoal Creek
Fairfield
Concord
Homewood
Vandiver
Brighton
Brook Highland
Sterrett
Lipscomb
Hueytown
Highland Lakes
Indian Springs Village
Vincent
North Johns
Bessemer
Chelsea
Hoover
Westover
McCalla
Helena
Pelham
Harpersville
Lake View
Alabaster
Holt
Brookwood
Brantleyville
Wilsonville
Woodstock
Cottondale
Columbiana
Fayetteville
Tuscaloosa
Coaling
Vance
Pea Ridge
West Blocton
Shelby
Talladega Springs
Montevallo
Wilton
Calera
Jemison
Centreville
Brent
Thorsby
Clanton
Maplesville
Marbury
Billingsley
Marion
Pine Level
Millbrook
Valley Grande
Prattville
Selma
Selmont-West Selmont
Montgomery


Alabama
State Senate District 25
2021 Enacted Plan
Legend
County
District
Census Places
SD 25
Source:
U.S. Census Bureau 2020 Data;
2021 Enacted Plan
Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 1.0 Date: 10/9/2025
Coosa
Chilton
Tallapoosa
Elmore
Autauga
Lee
Macon
Montgomery
Lowndes
Bullock
Butler
Crenshaw
Pike
Barbour
Covington
Coffee
Dale
25
26
27
28
30
23
29
Clanton
Dadeville
Camp Hill
Our Town
Equality
Marbury
Billingsley
Holtville
Deatsville
Eclectic
Notasulga
Reeltown
Tallassee
Elmore
Wetumpka
Pine Level
Coosada
Blue Ridge
Redland
Prattville
Millbrook
Emerald Mountain
Franklin
Tuskegee
Autaugaville
Shorter
White Hall
Montgomery
Pike Road
Lowndesboro
Fitzpatrick
Mosses
Hayneville
Gordonville
Union Springs
Fort Deposit
Petrey
Greenville
Troy
Banks
Rutledge
Luverne
Goshen
Brundidge
Clio
Glenwood
Georgiana
Brantley
McKenzie
Dozier
Ozark
Gantt
Heath
Elba
Enterprise
Rucker


Alabama
State Senate District 26
2021 Enacted Plan
Source:
U.S. Census Bureau 2020 Data;
2021 Enacted Plan
Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 1.0 Date: 10/9/2025
Legend
County
District
Census Places
SD 26
N
S
E
W
Autauga
Elmore
Montgomery
Lowndes
Crenshaw
30
26
25
23
Deatsville
Holtville
Pine Level
Wetumpka
Elmore
Millbrook
Coosada
Blue
Ridge
Redland
Prattville
Emerald
Mountain
Montgomery
Pike Road
Hope Hull
Parker
Island


Alabama
State Senate District 30
2021 Enacted Plan
Source:
U.S. Census Bureau 2020 Data;
2021 Enacted Plan
Prepared by: Tony Fairfax, CensusChannel LLC
Map Version: 1.0 Date: 10/9/2025
Legend
County
District
Census Places
SD 30
N
S
E
W
St. Clair
Talladega
Shelby
Clay
Bibb
Coosa
Perry
Chilton
Tallapoosa
Elmore
Autauga
Dallas
Macon
Montgomery
Bullock
Lowndes
Crenshaw
Butler
Pike
11
12
13
14
15
16
19
23
25
26
27
28
30
31
Mulga
Forestdale
Trussville
Moody
Lincoln
Oxford
Maytown
Minor
Birmingham
Irondale
Pell City
Munford
Fairfield
Mountain Brook
Dunnavant
Concord
Midfield
Homewood
Brook Highland
Vandiver
Lipscomb
Vestavia Hills
Sterrett
Talladega
Hueytown
Meadowbrook
Westover
Vincent
Waldo
Bessemer
Indian Springs Village
Chelsea
Harpersville
Lineville
McCalla
Hoover
Helena
Pelham
Childersburg
Bon Air
Ashland
Lake View
Alabaster
Wilsonville
Mignon
Brantleyville
Oak Grove
Millerville
Pea Ridge
Montevallo
Columbiana
Fayetteville
Sylacauga
Hollins
Talladega Springs
Shelby
Goldville
Wilton
Calera
Stewartville
Mount Olive
Hackneyville
Goodwater
Weogufka
Hanover
New Site
Kellyton
Jemison
Alexander City
Centreville
Thorsby
Hissop
Ray
Rockford
Nixburg
Jacksons' Gap
Clanton
Our Town
Dadeville
Maplesville
Equality
Marbury
Billingsley
Holtville
Eclectic
Pine Level
Deatsville
Reeltown
Elmore
Wetumpka
Tallassee
Valley Grande
Coosada
Blue Ridge
Redland
Tuskegee
Prattville
Millbrook
Franklin
Selma
Autaugaville
Emerald Mountain
Selmont-West Selmont
Shorter
White Hall
Montgomery
Benton
Pike Road
Lowndesboro
Fitzpatrick
Mosses
Hayneville
Gordonville
Fort Deposit
Greenville
Troy

# Appendix C

Remedial Plan 1 Data Reports

Total Population #s & %s Remedial Plan 1 Report - 44
Voting Age Population #s & %s Remedial Plan 1 Report - 48
Citizen Voting Age Population #s & %s Remedial Plan 1 Report - 52
Contiguity Remedial Plan 1 Report - 56
Compactness Remedial Plan 1 Report - 57
County - VTD Remedial Plan 1 Split Report - 61
Census Places Remedial Plan 1 Split Report - 64
Landmark Area Remedial Plan 1 Split Report - 89
Incumbency Remedial Plan 1 Report - 106
County List Remedial Plan 1 Report - 107
Census Place List Remedial Plan 1 Report - 112
Remedial Plan 1 Core Constituency Report - 133

2021 Enacted Plan Data Reports

Total Population #s & %s 2021 Enacted Plan Report - 139
Voting Age Population #s & %s 2021 Enacted Plan Report - 143
Citizen Voting Age Population #s & %s 2021 Enacted Plan Report - 147
Contiguity 2021 Enacted Plan Report - 151
Compactness 2021 Enacted Plan Report - 152
County - VTD 2021 Enacted Plan Split Report - 156
Census Places 2021 Enacted Plan Split Report - 159
Landmark Area 2021 Enacted Plan Split Report - 183
Incumbency 2021 Enacted Plan Report - 200
County List 2021 Enacted Plan Report - 201
Census Place List 2021 Enacted Plan Report - 206

User: Tony Fairfax
Plan Name: AL SD Remedial Plan 1
Plan Type: AL Sen PLan

# Population Summary

Monday, October 6, 2025 12:44 PM

| District | Population | Deviation | % Devn. | AP_Blk | [Hispanic Origin] | NH_Wht | NH_Ind | NH_Asn |
|---|---|---|---|---|---|---|---|---|
| 01 | 145,951 | 2,400 | 1.67% | 14,139 | 5,867 | 120,017 | 536 | 1,137 |
| 02 | 150,708 | 7,157 | 4.99% | 45,159 | 8,884 | 85,009 | 639 | 6,130 |
| 03 | 150,083 | 6,532 | 4.55% | 24,721 | 14,341 | 102,832 | 731 | 2,274 |
| 04 | 140,747 | -2,804 | -1.95% | 3,126 | 5,824 | 125,989 | 452 | 655 |
| 05 | 137,763 | -5,788 | -4.03% | 11,098 | 4,115 | 118,338 | 357 | 490 |
| 06 | 145,684 | 2,133 | 1.49% | 20,191 | 11,799 | 106,140 | 1,881 | 714 |
| 07 | 150,663 | 7,112 | 4.95% | 36,882 | 9,341 | 96,284 | 792 | 2,490 |
| 08 | 148,526 | 4,975 | 3.47% | 13,732 | 9,246 | 116,323 | 1,637 | 826 |
| 09 | 150,552 | 7,001 | 4.88% | 9,712 | 21,652 | 111,711 | 762 | 1,653 |
| 10 | 150,508 | 6,957 | 4.85% | 18,364 | 11,206 | 115,121 | 638 | 1,011 |
| 11 | 147,539 | 3,988 | 2.78% | 31,021 | 4,446 | 106,945 | 323 | 831 |
| 12 | 150,048 | 6,497 | 4.53% | 36,673 | 5,750 | 102,145 | 466 | 1,398 |
| 13 | 149,072 | 5,521 | 3.85% | 36,423 | 5,385 | 102,427 | 376 | 1,251 |
| 14 | 150,344 | 6,793 | 4.73% | 24,438 | 14,075 | 105,911 | 326 | 1,551 |
| 15 | 137,614 | -5,937 | -4.14% | 12,944 | 6,866 | 110,423 | 260 | 3,411 |
| 16 | 143,702 | 151 | 0.11% | 23,475 | 7,020 | 101,819 | 196 | 7,448 |
| 17 | 137,438 | -6,113 | -4.26% | 11,694 | 6,902 | 113,120 | 380 | 933 |
| 18 | 138,146 | -5,405 | -3.77% | 78,651 | 6,890 | 46,919 | 238 | 3,724 |
| 19 | 136,601 | -6,950 | -4.84% | 81,208 | 7,090 | 45,503 | 304 | 720 |
| 20 | 138,987 | -4,564 | -3.18% | 93,851 | 10,478 | 32,293 | 230 | 669 |
| 21 | 143,889 | 338 | 0.24% | 34,198 | 9,961 | 94,003 | 262 | 2,363 |
| 22 | 136,607 | -6,944 | -4.84% | 25,883 | 4,679 | 97,757 | 3,404 | 581 |
| 23 | 141,391 | -2,160 | -1.50% | 81,514 | 1,566 | 56,199 | 540 | 532 |
| 24 | 140,966 | -2,585 | -1.80% | 83,437 | 3,054 | 52,040 | 227 | 1,021 |
| 25 | 137,414 | -6,137 | -4.28% | 73,187 | 5,128 | 51,018 | 198 | 6,387 |

# Population Summary

AL SD Remedial Plan 1

| District | Population | Deviation | % Devn. | AP_Blk | [Hispanic Origin] | NH_Wht | NH_Ind | NH_Asn |
|---|---|---|---|---|---|---|---|---|
| 26 | 136,855 | -6,696 | -4.66% | 74,164 | 7,099 | 51,371 | 310 | 1,912 |
| 27 | 148,431 | 4,880 | 3.40% | 33,960 | 7,172 | 95,416 | 300 | 7,963 |
| 28 | 147,002 | 3,451 | 2.40% | 80,869 | 6,495 | 56,715 | 371 | 779 |
| 29 | 142,364 | -1,187 | -0.83% | 27,058 | 7,088 | 101,852 | 573 | 1,703 |
| 30 | 149,542 | 5,991 | 4.17% | 31,255 | 4,957 | 107,447 | 427 | 1,451 |
| 31 | 137,028 | -6,523 | -4.54% | 29,135 | 7,350 | 94,552 | 763 | 1,825 |
| 32 | 150,428 | 6,877 | 4.79% | 12,577 | 8,676 | 121,880 | 606 | 1,433 |
| 33 | 136,593 | -6,958 | -4.85% | 88,693 | 3,342 | 41,287 | 355 | 1,171 |
| 34 | 138,149 | -5,402 | -3.76% | 33,878 | 4,724 | 90,785 | 2,589 | 2,251 |
| 35 | 136,944 | -6,607 | -4.60% | 27,426 | 5,579 | 93,760 | 670 | 5,230 |

| | |
|---|---|
| Total Population: | 5,024,279 |
| Ideal District Population: | 143,551 |

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 136,593 to 150,708 |
| Ratio Range: | 0.10 |
| Absolute Range: | -6,958 to 7,157 |
| Absolute Overall Range: | 14,115 |
| Relative Range: | -4.85% to 4.99% |
| Relative Overall Range: | 9.83% |
| Absolute Mean Deviation: | 5,071.83 |
| Relative Mean Deviation: | 3.53% |
| Standard Deviation: | 5,478.09 |

User: Tony Fairfax
Plan Name: AL SD Remedial Plan 1
Plan Type: AL Sen PLan

# Population Summary

Monday, October 6, 2025 12:46 PM

| District | Population | Deviation | % Devn. | [% AP_Blk] | [% Hispanic Origin] | [% NH_Wht] | [% NH_Asn] |
|---|---|---|---|---|---|---|---|
| 01 | 145,951 | 2,400 | 1.67% | 9.69% | 4.02% | 82.23% | 0.78% |
| 02 | 150,708 | 7,157 | 4.99% | 29.96% | 5.89% | 56.41% | 4.07% |
| 03 | 150,083 | 6,532 | 4.55% | 16.47% | 9.56% | 68.52% | 1.52% |
| 04 | 140,747 | -2,804 | -1.95% | 2.22% | 4.14% | 89.51% | 0.47% |
| 05 | 137,763 | -5,788 | -4.03% | 8.06% | 2.99% | 85.9% | 0.36% |
| 06 | 145,684 | 2,133 | 1.49% | 13.86% | 8.1% | 72.86% | 0.49% |
| 07 | 150,663 | 7,112 | 4.95% | 24.48% | 6.2% | 63.91% | 1.65% |
| 08 | 148,526 | 4,975 | 3.47% | 9.25% | 6.23% | 78.32% | 0.56% |
| 09 | 150,552 | 7,001 | 4.88% | 6.45% | 14.38% | 74.2% | 1.1% |
| 10 | 150,508 | 6,957 | 4.85% | 12.2% | 7.45% | 76.49% | 0.67% |
| 11 | 147,539 | 3,988 | 2.78% | 21.03% | 3.01% | 72.49% | 0.56% |
| 12 | 150,048 | 6,497 | 4.53% | 24.44% | 3.83% | 68.07% | 0.93% |
| 13 | 149,072 | 5,521 | 3.85% | 24.43% | 3.61% | 68.71% | 0.84% |
| 14 | 150,344 | 6,793 | 4.73% | 16.25% | 9.36% | 70.45% | 1.03% |
| 15 | 137,614 | -5,937 | -4.14% | 9.41% | 4.99% | 80.24% | 2.48% |
| 16 | 143,702 | 151 | 0.11% | 16.34% | 4.89% | 70.85% | 5.18% |
| 17 | 137,438 | -6,113 | -4.26% | 8.51% | 5.02% | 82.31% | 0.68% |
| 18 | 138,146 | -5,405 | -3.77% | 56.93% | 4.99% | 33.96% | 2.7% |
| 19 | 136,601 | -6,950 | -4.84% | 59.45% | 5.19% | 33.31% | 0.53% |
| 20 | 138,987 | -4,564 | -3.18% | 67.53% | 7.54% | 23.23% | 0.48% |
| 21 | 143,889 | 338 | 0.24% | 23.77% | 6.92% | 65.33% | 1.64% |
| 22 | 136,607 | -6,944 | -4.84% | 18.95% | 3.43% | 71.56% | 0.43% |
| 23 | 141,391 | -2,160 | -1.50% | 57.65% | 1.11% | 39.75% | 0.38% |
| 24 | 140,966 | -2,585 | -1.80% | 59.19% | 2.17% | 36.92% | 0.72% |
| 25 | 137,414 | -6,137 | -4.28% | 53.26% | 3.73% | 37.13% | 4.65% |

## Population Summary

AL SD Remedial Plan 1

| District | Population | Deviation | % Devn. | [% AP_Blk] | [% Hispanic Origin] | [% NH_Wht] | [% NH_Asn] |
|---|---|---|---|---|---|---|---|
| 26 | 136,855 | -6,696 | -4.66% | 54.19% | 5.19% | 37.54% | 1.4% |
| 27 | 148,431 | 4,880 | 3.40% | 22.88% | 4.83% | 64.28% | 5.36% |
| 28 | 147,002 | 3,451 | 2.40% | 55.01% | 4.42% | 38.58% | 0.53% |
| 29 | 142,364 | -1,187 | -0.83% | 19.01% | 4.98% | 71.54% | 1.2% |
| 30 | 149,542 | 5,991 | 4.17% | 20.9% | 3.31% | 71.85% | 0.97% |
| 31 | 137,028 | -6,523 | -4.54% | 21.26% | 5.36% | 69% | 1.33% |
| 32 | 150,428 | 6,877 | 4.79% | 8.36% | 5.77% | 81.02% | 0.95% |
| 33 | 136,593 | -6,958 | -4.85% | 64.93% | 2.45% | 30.23% | 0.86% |
| 34 | 138,149 | -5,402 | -3.76% | 24.52% | 3.42% | 65.72% | 1.63% |
| 35 | 136,944 | -6,607 | -4.60% | 20.03% | 4.07% | 68.47% | 3.82% |

Total Population: 5,024,279

Ideal District Population: 143,551

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 136,593 to 150,708 |
| Ratio Range: | 0.10 |
| Absolute Range: | -6,958 to 7,157 |
| Absolute Overall Range: | 14,115 |
| Relative Range: | -4.85% to 4.99% |
| Relative Overall Range: | 9.83% |
| Absolute Mean Deviation: | 5,071.83 |
| Relative Mean Deviation: | 3.53% |
| Standard Deviation: | 5,478.09 |

User: Tony Fairfax
Plan Name: AL SD Remedial Plan 1
Plan Type: AL Sen PLan

# Population Summary

Monday, October 6, 2025 12:47 PM

| District | Population | Deviation | % Devn. | [18+_Pop] | [18+_AP_Blk] | [H18+_Pop] | [NH18+_Wht] | [NH18+_Asn] |
|---|---|---|---|---|---|---|---|---|
| 01 | 145,951 | 2,400 | 1.67% | 115,624 | 10,242 | 3,608 | 97,184 | 922 |
| 02 | 150,708 | 7,157 | 4.99% | 117,745 | 34,181 | 5,871 | 68,849 | 4,877 |
| 03 | 150,083 | 6,532 | 4.55% | 115,850 | 17,884 | 8,741 | 83,057 | 1,737 |
| 04 | 140,747 | -2,804 | -1.95% | 110,270 | 2,030 | 3,516 | 100,221 | 476 |
| 05 | 137,763 | -5,788 | -4.03% | 107,920 | 8,296 | 2,547 | 93,835 | 372 |
| 06 | 145,684 | 2,133 | 1.49% | 112,941 | 14,966 | 7,077 | 85,254 | 535 |
| 07 | 150,663 | 7,112 | 4.95% | 117,929 | 27,005 | 5,886 | 78,720 | 2,074 |
| 08 | 148,526 | 4,975 | 3.47% | 116,322 | 10,576 | 5,553 | 93,216 | 656 |
| 09 | 150,552 | 7,001 | 4.88% | 114,591 | 6,424 | 12,610 | 89,783 | 1,336 |
| 10 | 150,508 | 6,957 | 4.85% | 117,304 | 13,326 | 6,392 | 93,010 | 787 |
| 11 | 147,539 | 3,988 | 2.78% | 114,732 | 23,072 | 2,817 | 84,972 | 638 |
| 12 | 150,048 | 6,497 | 4.53% | 118,726 | 27,556 | 3,701 | 83,070 | 1,172 |
| 13 | 149,072 | 5,521 | 3.85% | 115,310 | 26,885 | 3,445 | 81,251 | 1,057 |
| 14 | 150,344 | 6,793 | 4.73% | 113,642 | 17,562 | 8,770 | 83,029 | 1,146 |
| 15 | 137,614 | -5,937 | -4.14% | 106,193 | 9,647 | 4,426 | 86,774 | 2,564 |
| 16 | 143,702 | 151 | 0.11% | 112,173 | 17,689 | 4,821 | 81,292 | 5,672 |
| 17 | 137,438 | -6,113 | -4.26% | 105,931 | 8,019 | 4,227 | 89,380 | 713 |
| 18 | 138,146 | -5,405 | -3.77% | 112,636 | 61,941 | 4,958 | 40,903 | 3,283 |
| 19 | 136,601 | -6,950 | -4.84% | 106,840 | 61,672 | 4,313 | 38,616 | 539 |
| 20 | 138,987 | -4,564 | -3.18% | 105,239 | 68,324 | 6,478 | 28,503 | 565 |
| 21 | 143,889 | 338 | 0.24% | 115,872 | 25,357 | 7,339 | 78,631 | 1,982 |
| 22 | 136,607 | -6,944 | -4.84% | 106,258 | 18,936 | 2,918 | 78,292 | 471 |
| 23 | 141,391 | -2,160 | -1.50% | 110,887 | 61,538 | 1,043 | 46,630 | 440 |
| 24 | 140,966 | -2,585 | -1.80% | 110,105 | 62,992 | 2,061 | 43,131 | 866 |
| 25 | 137,414 | -6,137 | -4.28% | 106,162 | 54,768 | 3,206 | 42,121 | 4,749 |

# Population Summary

AL SD Remedial Plan 1

| District | Population | Deviation | % Devn. | [18+_Pop] | [18+_AP_Blk] | [H18+_Pop] | [NH18+_Wht] | [NH18+_Asn] |
|---|---|---|---|---|---|---|---|---|
| 26 | 136,855 | -6,696 | -4.66% | 107,054 | 55,298 | 4,457 | 43,869 | 1,674 |
| 27 | 148,431 | 4,880 | 3.40% | 119,050 | 25,969 | 4,847 | 78,880 | 6,341 |
| 28 | 147,002 | 3,451 | 2.40% | 114,472 | 61,241 | 4,013 | 46,935 | 649 |
| 29 | 142,364 | -1,187 | -0.83% | 110,678 | 19,015 | 4,601 | 82,177 | 1,358 |
| 30 | 149,542 | 5,991 | 4.17% | 115,705 | 22,797 | 3,106 | 85,446 | 1,067 |
| 31 | 137,028 | -6,523 | -4.54% | 106,709 | 21,629 | 4,534 | 75,875 | 1,504 |
| 32 | 150,428 | 6,877 | 4.79% | 119,827 | 8,881 | 5,667 | 99,793 | 1,089 |
| 33 | 136,593 | -6,958 | -4.85% | 103,752 | 64,873 | 2,325 | 34,085 | 917 |
| 34 | 138,149 | -5,402 | -3.76% | 106,489 | 24,254 | 3,219 | 72,555 | 1,808 |
| 35 | 136,944 | -6,607 | -4.60% | 106,228 | 19,527 | 3,763 | 75,205 | 3,961 |

Total Population: 5,024,279
Ideal District Population: 143,551

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 136,593 to 150,708 |
| Ratio Range: | 0.10 |
| Absolute Range: | -6,958 to 7,157 |
| Absolute Overall Range: | 14,115 |
| Relative Range: | -4.85% to 4.99% |
| Relative Overall Range: | 9.83% |
| Absolute Mean Deviation: | 5,071.83 |
| Relative Mean Deviation: | 3.53% |
| Standard Deviation: | 5,478.09 |

User: Tony Fairfax
Plan Name: AL SD Remedial Plan 1
Plan Type: AL Sen PLan

# Population Summary

Monday, October 6, 2025 12:48 PM

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+ _AP_Blk] | [% H18+ _Pop] | [% NH18+ _Wht] | [% NH18+ _Asn] |
|---|---|---|---|---|---|---|---|---|
| 01 | 145,951 | 2,400 | 1.67% | 115,624 | 8.86% | 3.12% | 84.05% | 0.8% |
| 02 | 150,708 | 7,157 | 4.99% | 117,745 | 29.03% | 4.99% | 58.47% | 4.14% |
| 03 | 150,083 | 6,532 | 4.55% | 115,850 | 15.44% | 7.55% | 71.69% | 1.5% |
| 04 | 140,747 | -2,804 | -1.95% | 110,270 | 1.84% | 3.19% | 90.89% | 0.43% |
| 05 | 137,763 | -5,788 | -4.03% | 107,920 | 7.69% | 2.36% | 86.95% | 0.34% |
| 06 | 145,684 | 2,133 | 1.49% | 112,941 | 13.25% | 6.27% | 75.49% | 0.47% |
| 07 | 150,663 | 7,112 | 4.95% | 117,929 | 22.9% | 4.99% | 66.75% | 1.76% |
| 08 | 148,526 | 4,975 | 3.47% | 116,322 | 9.09% | 4.77% | 80.14% | 0.56% |
| 09 | 150,552 | 7,001 | 4.88% | 114,591 | 5.61% | 11% | 78.35% | 1.17% |
| 10 | 150,508 | 6,957 | 4.85% | 117,304 | 11.36% | 5.45% | 79.29% | 0.67% |
| 11 | 147,539 | 3,988 | 2.78% | 114,732 | 20.11% | 2.46% | 74.06% | 0.56% |
| 12 | 150,048 | 6,497 | 4.53% | 118,726 | 23.21% | 3.12% | 69.97% | 0.99% |
| 13 | 149,072 | 5,521 | 3.85% | 115,310 | 23.32% | 2.99% | 70.46% | 0.92% |
| 14 | 150,344 | 6,793 | 4.73% | 113,642 | 15.45% | 7.72% | 73.06% | 1.01% |
| 15 | 137,614 | -5,937 | -4.14% | 106,193 | 9.08% | 4.17% | 81.71% | 2.41% |
| 16 | 143,702 | 151 | 0.11% | 112,173 | 15.77% | 4.3% | 72.47% | 5.06% |
| 17 | 137,438 | -6,113 | -4.26% | 105,931 | 7.57% | 3.99% | 84.38% | 0.67% |
| 18 | 138,146 | -5,405 | -3.77% | 112,636 | 54.99% | 4.4% | 36.31% | 2.91% |
| 19 | 136,601 | -6,950 | -4.84% | 106,840 | 57.72% | 4.04% | 36.14% | 0.5% |
| 20 | 138,987 | -4,564 | -3.18% | 105,239 | 64.92% | 6.16% | 27.08% | 0.54% |
| 21 | 143,889 | 338 | 0.24% | 115,872 | 21.88% | 6.33% | 67.86% | 1.71% |
| 22 | 136,607 | -6,944 | -4.84% | 106,258 | 17.82% | 2.75% | 73.68% | 0.44% |
| 23 | 141,391 | -2,160 | -1.50% | 110,887 | 55.5% | 0.94% | 42.05% | 0.4% |
| 24 | 140,966 | -2,585 | -1.80% | 110,105 | 57.21% | 1.87% | 39.17% | 0.79% |
| 25 | 137,414 | -6,137 | -4.28% | 106,162 | 51.59% | 3.02% | 39.68% | 4.47% |

# Population Summary

AL SD Remedial Plan 1

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+ _AP_Blk] | [% H18+ _Pop] | [% NH18+ _Wht] | [% NH18+ _Asn] |
|---|---|---|---|---|---|---|---|---|
| 26 | 136,855 | -6,696 | -4.66% | 107,054 | 51.65% | 4.16% | 40.98% | 1.56% |
| 27 | 148,431 | 4,880 | 3.40% | 119,050 | 21.81% | 4.07% | 66.26% | 5.33% |
| 28 | 147,002 | 3,451 | 2.40% | 114,472 | 53.5% | 3.51% | 41% | 0.57% |
| 29 | 142,364 | -1,187 | -0.83% | 110,678 | 17.18% | 4.16% | 74.25% | 1.23% |
| 30 | 149,542 | 5,991 | 4.17% | 115,705 | 19.7% | 2.68% | 73.85% | 0.92% |
| 31 | 137,028 | -6,523 | -4.54% | 106,709 | 20.27% | 4.25% | 71.1% | 1.41% |
| 32 | 150,428 | 6,877 | 4.79% | 119,827 | 7.41% | 4.73% | 83.28% | 0.91% |
| 33 | 136,593 | -6,958 | -4.85% | 103,752 | 62.53% | 2.24% | 32.85% | 0.88% |
| 34 | 138,149 | -5,402 | -3.76% | 106,489 | 22.78% | 3.02% | 68.13% | 1.7% |
| 35 | 136,944 | -6,607 | -4.60% | 106,228 | 18.38% | 3.54% | 70.8% | 3.73% |

Total Population: 5,024,279

Ideal District Population: 143,551

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 136,593 to 150,708 |
| Ratio Range: | 0.10 |
| Absolute Range: | -6,958 to 7,157 |
| Absolute Overall Range: | 14,115 |
| Relative Range: | -4.85% to 4.99% |
| Relative Overall Range: | 9.83% |
| Absolute Mean Deviation: | 5,071.83 |
| Relative Mean Deviation: | 3.53% |
| Standard Deviation: | 5,478.09 |

User: Tony Fairfax
Plan Name: AL SD Remedial Plan 1
Plan Type: AL Sen PLan

# Population Summary

Monday, October 6, 2025 2:24 PM

| District | Population | Deviation | % Devn. | CVAP_TOT23 | CVAP_HSP23 | CVAP_WHT23 | CVAP_BLA23 | CVAP_ASI23 |
|---|---|---|---|---|---|---|---|---|
| 01 | 145,951 | 2,400 | 1.67% | 116,710 | 2,333 | 101,512 | 9,446 | 790 |
| 02 | 150,708 | 7,157 | 4.99% | 117,727 | 5,478 | 73,831 | 32,345 | 2,537 |
| 03 | 150,083 | 6,532 | 4.55% | 111,694 | 5,007 | 84,728 | 17,517 | 1,234 |
| 04 | 140,747 | -2,804 | -1.95% | 109,485 | 2,257 | 103,090 | 1,809 | 441 |
| 05 | 137,763 | -5,788 | -4.03% | 104,353 | 1,327 | 94,412 | 7,033 | 215 |
| 06 | 145,684 | 2,133 | 1.49% | 111,519 | 4,646 | 86,841 | 15,104 | 381 |
| 07 | 150,663 | 7,112 | 4.95% | 115,531 | 3,722 | 78,161 | 28,834 | 1,687 |
| 08 | 148,526 | 4,975 | 3.47% | 114,910 | 2,997 | 97,372 | 9,417 | 657 |
| 09 | 150,552 | 7,001 | 4.88% | 106,837 | 6,935 | 90,923 | 5,113 | 1,106 |
| 10 | 150,508 | 6,957 | 4.85% | 114,397 | 3,412 | 95,098 | 12,901 | 496 |
| 11 | 147,539 | 3,988 | 2.78% | 115,968 | 1,864 | 87,624 | 23,508 | 408 |
| 12 | 150,048 | 6,497 | 4.53% | 115,331 | 2,410 | 84,107 | 25,460 | 699 |
| 13 | 149,072 | 5,521 | 3.85% | 115,716 | 2,619 | 84,754 | 25,319 | 507 |
| 14 | 150,344 | 6,793 | 4.73% | 110,277 | 5,132 | 85,393 | 16,992 | 1,103 |
| 15 | 137,614 | -5,937 | -4.14% | 100,528 | 2,599 | 85,491 | 9,537 | 1,033 |
| 16 | 143,702 | 151 | 0.11% | 107,958 | 2,700 | 81,616 | 18,126 | 3,760 |
| 17 | 137,438 | -6,113 | -4.26% | 100,811 | 2,145 | 87,372 | 8,782 | 593 |
| 18 | 138,146 | -5,405 | -3.77% | 107,226 | 2,495 | 43,266 | 57,994 | 1,697 |
| 19 | 136,601 | -6,950 | -4.84% | 104,556 | 1,426 | 35,913 | 65,396 | 376 |
| 20 | 138,987 | -4,564 | -3.18% | 97,712 | 1,672 | 30,095 | 63,470 | 568 |
| 21 | 143,889 | 338 | 0.24% | 115,045 | 3,584 | 82,434 | 26,229 | 934 |
| 22 | 136,607 | -6,944 | -4.84% | 107,961 | 2,265 | 81,118 | 19,630 | 289 |
| 23 | 141,391 | -2,160 | -1.50% | 107,250 | 573 | 45,196 | 59,550 | 316 |
| 24 | 140,966 | -2,585 | -1.80% | 110,720 | 1,773 | 42,622 | 64,035 | 632 |
| 25 | 137,414 | -6,137 | -4.28% | 99,285 | 1,112 | 41,380 | 53,510 | 1,763 |
| 26 | 136,855 | -6,696 | -4.66% | 101,912 | 2,652 | 39,800 | 55,750 | 1,348 |

# Population Summary

AL SD Remedial Plan 1

| District | Population | Deviation | % Devn. | CVAP_TOT23 | CVAP_HSP23 | CVAP_WHT23 | CVAP_BLA23 | CVAP_ASI23 |
|---|---|---|---|---|---|---|---|---|
| 27 | 148,431 | 4,880 | 3.40% | 114,575 | 3,296 | 82,225 | 24,607 | 2,099 |
| 28 | 147,002 | 3,451 | 2.40% | 111,828 | 2,962 | 46,981 | 59,246 | 589 |
| 29 | 142,364 | -1,187 | -0.83% | 109,247 | 3,682 | 83,351 | 18,875 | 959 |
| 30 | 149,542 | 5,991 | 4.17% | 115,080 | 2,230 | 87,346 | 22,812 | 637 |
| 31 | 137,028 | -6,523 | -4.54% | 104,377 | 3,530 | 76,104 | 20,569 | 706 |
| 32 | 150,428 | 6,877 | 4.79% | 119,508 | 4,385 | 103,538 | 8,131 | 1,037 |
| 33 | 136,593 | -6,958 | -4.85% | 102,975 | 1,932 | 33,913 | 64,678 | 707 |
| 34 | 138,149 | -5,402 | -3.76% | 104,183 | 2,646 | 72,864 | 24,430 | 1,276 |
| 35 | 136,944 | -6,607 | -4.60% | 101,293 | 2,763 | 75,531 | 17,606 | 2,777 |

Total Population: 5,024,279

Ideal District Population: 143,551

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 136,593 to 150,708 |
| Ratio Range: | 0.10 |
| Absolute Range: | -6,958 to 7,157 |
| Absolute Overall Range: | 14,115 |
| Relative Range: | -4.85% to 4.99% |
| Relative Overall Range: | 9.83% |
| Absolute Mean Deviation: | 5,071.83 |
| Relative Mean Deviation: | 3.53% |
| Standard Deviation: | 5,478.09 |

User: Tony Fairfax
Plan Name: AL SD Remedial Plan 1
Plan Type: AL Sen PLan

# Population Summary

Monday, October 6, 2025 2:24 PM

| District | Population | Deviation | % Devn. | CVAP_TOT23 | [% CVAP_HSP23] | [% CVAP_WHT23 ] | [% CVAP_BLA23] | [% CVAP_ASI23] |
|---|---|---|---|---|---|---|---|---|
| 01 | 145,951 | 2,400 | 1.67% | 116,710 | 2% | 86.98% | 8.09% | 0.68% |
| 02 | 150,708 | 7,157 | 4.99% | 117,727 | 4.65% | 62.71% | 27.47% | 2.15% |
| 03 | 150,083 | 6,532 | 4.55% | 111,694 | 4.48% | 75.86% | 15.68% | 1.1% |
| 04 | 140,747 | -2,804 | -1.95% | 109,485 | 2.06% | 94.16% | 1.65% | 0.4% |
| 05 | 137,763 | -5,788 | -4.03% | 104,353 | 1.27% | 90.47% | 6.74% | 0.21% |
| 06 | 145,684 | 2,133 | 1.49% | 111,519 | 4.17% | 77.87% | 13.54% | 0.34% |
| 07 | 150,663 | 7,112 | 4.95% | 115,531 | 3.22% | 67.65% | 24.96% | 1.46% |
| 08 | 148,526 | 4,975 | 3.47% | 114,910 | 2.61% | 84.74% | 8.2% | 0.57% |
| 09 | 150,552 | 7,001 | 4.88% | 106,837 | 6.49% | 85.1% | 4.79% | 1.04% |
| 10 | 150,508 | 6,957 | 4.85% | 114,397 | 2.98% | 83.13% | 11.28% | 0.43% |
| 11 | 147,539 | 3,988 | 2.78% | 115,968 | 1.61% | 75.56% | 20.27% | 0.35% |
| 12 | 150,048 | 6,497 | 4.53% | 115,331 | 2.09% | 72.93% | 22.08% | 0.61% |
| 13 | 149,072 | 5,521 | 3.85% | 115,716 | 2.26% | 73.24% | 21.88% | 0.44% |
| 14 | 150,344 | 6,793 | 4.73% | 110,277 | 4.65% | 77.44% | 15.41% | 1% |
| 15 | 137,614 | -5,937 | -4.14% | 100,528 | 2.59% | 85.04% | 9.49% | 1.03% |
| 16 | 143,702 | 151 | 0.11% | 107,958 | 2.5% | 75.6% | 16.79% | 3.48% |
| 17 | 137,438 | -6,113 | -4.26% | 100,811 | 2.13% | 86.67% | 8.71% | 0.59% |
| 18 | 138,146 | -5,405 | -3.77% | 107,226 | 2.33% | 40.35% | 54.09% | 1.58% |
| 19 | 136,601 | -6,950 | -4.84% | 104,556 | 1.36% | 34.35% | 62.55% | 0.36% |
| 20 | 138,987 | -4,564 | -3.18% | 97,712 | 1.71% | 30.8% | 64.96% | 0.58% |
| 21 | 143,889 | 338 | 0.24% | 115,045 | 3.12% | 71.65% | 22.8% | 0.81% |
| 22 | 136,607 | -6,944 | -4.84% | 107,961 | 2.1% | 75.14% | 18.18% | 0.27% |
| 23 | 141,391 | -2,160 | -1.50% | 107,250 | 0.53% | 42.14% | 55.52% | 0.29% |
| 24 | 140,966 | -2,585 | -1.80% | 110,720 | 1.6% | 38.5% | 57.84% | 0.57% |

# Population Summary

AL SD Remedial Plan 1

| District | Population | Deviation | % Devn. | CVAP_TOT23 | [% CVAP_HSP23] | [% CVAP_WHT23 ] | [% CVAP_BLA23] | [% CVAP_ASI23] |
|---|---|---|---|---|---|---|---|---|
| 25 | 137,414 | -6,137 | -4.28% | 99,285 | 1.12% | 41.68% | 53.9% | 1.78% |
| 26 | 136,855 | -6,696 | -4.66% | 101,912 | 2.6% | 39.05% | 54.7% | 1.32% |
| 27 | 148,431 | 4,880 | 3.40% | 114,575 | 2.88% | 71.77% | 21.48% | 1.83% |
| 28 | 147,002 | 3,451 | 2.40% | 111,828 | 2.65% | 42.01% | 52.98% | 0.53% |
| 29 | 142,364 | -1,187 | -0.83% | 109,247 | 3.37% | 76.3% | 17.28% | 0.88% |
| 30 | 149,542 | 5,991 | 4.17% | 115,080 | 1.94% | 75.9% | 19.82% | 0.55% |
| 31 | 137,028 | -6,523 | -4.54% | 104,377 | 3.38% | 72.91% | 19.71% | 0.68% |
| 32 | 150,428 | 6,877 | 4.79% | 119,508 | 3.67% | 86.64% | 6.8% | 0.87% |
| 33 | 136,593 | -6,958 | -4.85% | 102,975 | 1.88% | 32.93% | 62.81% | 0.69% |
| 34 | 138,149 | -5,402 | -3.76% | 104,183 | 2.54% | 69.94% | 23.45% | 1.22% |
| 35 | 136,944 | -6,607 | -4.60% | 101,293 | 2.73% | 74.57% | 17.38% | 2.74% |

Total Population: 5,024,279
Ideal District Population: 143,551

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 136,593 to 150,708 |
| Ratio Range: | 0.10 |
| Absolute Range: | -6,958 to 7,157 |
| Absolute Overall Range: | 14,115 |
| Relative Range: | -4.85% to 4.99% |
| Relative Overall Range: | 9.83% |
| Absolute Mean Deviation: | 5,071.83 |
| Relative Mean Deviation: | 3.53% |
| Standard Deviation: | 5,478.09 |

User: **Tony Fairfax**
Plan Name: **AL SD Remedial Plan 1**
Plan Type: **AL Sen PLan**

# Contiguity Report

Monday, October 6, 2025 2:35 PM

(Point Contiguity is allowed for this plan)

| District | Number of Distinct Areas |
|---|---|
| 01 | 1 |
| 02 | 1 |
| 03 | 1 |
| 04 | 1 |
| 05 | 1 |
| 06 | 1 |
| 07 | 1 |
| 08 | 1 |
| 09 | 1 |
| 10 | 1 |
| 11 | 1 |
| 12 | 1 |
| 13 | 1 |
| 14 | 1 |
| 15 | 1 |
| 16 | 1 |
| 17 | 1 |
| 18 | 1 |
| 19 | 1 |
| 20 | 1 |
| 21 | 1 |
| 22 | 1 |
| 23 | 1 |
| 24 | 1 |
| 25 | 1 |
| 26 | 1 |
| 27 | 1 |
| 28 | 1 |
| 29 | 1 |
| 30 | 1 |
| 31 | 1 |
| 32 | 1 |
| 33 | 1 |
| 34 | 1 |
| 35 | 1 |

User: **Tony Fairfax**
Plan Name: **AL SD Remedial Plan 1**
Plan Type: **AL Sen PLan**

# Measures of Compactness Report

Monday, October 6, 2025 2:36 PM

| | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.19 | 0.12 |
| Max | 0.63 | 0.54 |
| Mean | 0.41 | 0.26 |
| Std. Dev. | 0.12 | 0.10 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 01 | 0.21 | 0.29 |
| 02 | 0.63 | 0.37 |
| 03 | 0.62 | 0.54 |
| 04 | 0.26 | 0.33 |
| 05 | 0.57 | 0.38 |
| 06 | 0.43 | 0.44 |
| 07 | 0.26 | 0.14 |
| 08 | 0.53 | 0.35 |
| 09 | 0.48 | 0.21 |
| 10 | 0.44 | 0.28 |
| 11 | 0.32 | 0.12 |

## Measures of Compactness Report



| | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.19 | 0.12 |
| Max | 0.63 | 0.54 |
| Mean | 0.41 | 0.26 |
| Std. Dev. | 0.12 | 0.10 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 12 | 0.19 | 0.16 |
| 13 | 0.30 | 0.27 |
| 14 | 0.56 | 0.26 |
| 15 | 0.53 | 0.16 |
| 16 | 0.50 | 0.20 |
| 17 | 0.46 | 0.13 |
| 18 | 0.26 | 0.23 |
| 19 | 0.37 | 0.20 |
| 20 | 0.43 | 0.18 |
| 21 | 0.29 | 0.17 |
| 22 | 0.30 | 0.12 |
| 23 | 0.57 | 0.29 |
| 24 | 0.39 | 0.37 |
| 25 | 0.32 | 0.23 |

# Measures of Compactness Report



| | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.19 | 0.12 |
| Max | 0.63 | 0.54 |
| Mean | 0.41 | 0.26 |
| Std. Dev. | 0.12 | 0.10 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 26 | 0.37 | 0.19 |
| 27 | 0.27 | 0.21 |
| 28 | 0.42 | 0.25 |
| 29 | 0.33 | 0.28 |
| 30 | 0.52 | 0.23 |
| 31 | 0.44 | 0.22 |
| 32 | 0.46 | 0.34 |
| 33 | 0.38 | 0.21 |
| 34 | 0.48 | 0.26 |
| 35 | 0.56 | 0.42 |

# Measures of Compactness Report



Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

User: **Tony Fairfax**
Plan Name: **AL SD Remedial Plan 1**
Plan Type: **AL Sen PLan**

# Political Subdivision Splits Between Districts

Monday, October 6, 2025 2:45 PM

| | |
|---|---|
| Number of subdivisions not split: | |
| County | 48 |
| Voting District | 1,824 |
| Number of subdivisions split into more than one district: | |
| County | 19 |
| Voting District | 13 |
| Number of splits involving no population: | |
| County | 0 |
| Voting District | 1 |

**Split Counts**

*County*

Cases where an area is split among 2 Districts: 12
Cases where an area is split among 3 Districts: 2
Cases where an area is split among 4 Districts: 3
Cases where an area is split among 5 Districts: 1
Cases where an area is split among 7 Districts: 1

*Voting District*

Cases where an area is split among 2 Districts: 13

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Baldwin AL | | 22 | 67,807 |
| Baldwin AL | | 32 | 150,428 |
| Baldwin AL | | 33 | 13,532 |
| Blount AL | | 09 | 11,348 |
| Blount AL | | 17 | 47,786 |
| Chilton AL | | 14 | 36,878 |
| Chilton AL | | 30 | 8,136 |
| Dale AL | | 29 | 36,342 |
| Dale AL | | 31 | 12,984 |
| DeKalb AL | | 08 | 49,507 |
| DeKalb AL | | 10 | 22,101 |
| Elmore AL | | 26 | 32,121 |
| Elmore AL | | 30 | 55,856 |
| Houston AL | | 28 | 27,839 |
| Houston AL | | 29 | 79,363 |
| Jefferson AL | | 05 | 13,976 |
| Jefferson AL | | 15 | 70,884 |
| Jefferson AL | | 16 | 103,121 |
| Jefferson AL | | 17 | 73,006 |
| Jefferson AL | | 18 | 138,146 |
| Jefferson AL | | 19 | 136,601 |

## Political Subdivision Splits Between Districts

AL SD Remedial Plan 1

| County | Voting District | District | Population |
|---|---|---|---|
| Jefferson AL | | 20 | 138,987 |
| Lee AL | | 13 | 63,041 |
| Lee AL | | 27 | 111,200 |
| Limestone AL | | 01 | 52,387 |
| Limestone AL | | 02 | 15,802 |
| Limestone AL | | 03 | 12,110 |
| Limestone AL | | 06 | 23,271 |
| Madison AL | | 02 | 134,906 |
| Madison AL | | 03 | 14,552 |
| Madison AL | | 07 | 150,663 |
| Madison AL | | 08 | 46,440 |
| Madison AL | | 09 | 41,592 |
| Mobile AL | | 22 | 16,655 |
| Mobile AL | | 33 | 123,061 |
| Mobile AL | | 34 | 138,149 |
| Mobile AL | | 35 | 136,944 |
| Montgomery AL | | 25 | 124,220 |
| Montgomery AL | | 26 | 104,734 |
| Russell AL | | 27 | 12,278 |
| Russell AL | | 28 | 46,905 |
| Shelby AL | | 11 | 24,540 |
| Shelby AL | | 14 | 91,173 |
| Shelby AL | | 15 | 66,730 |
| Shelby AL | | 16 | 40,581 |
| St. Clair AL | | 11 | 74,457 |
| St. Clair AL | | 17 | 16,646 |
| Talladega AL | | 11 | 48,542 |
| Talladega AL | | 12 | 33,607 |
| Tallapoosa AL | | 27 | 24,953 |
| Tallapoosa AL | | 30 | 16,358 |
| Tuscaloosa AL | | 05 | 28,152 |
| Tuscaloosa AL | | 21 | 124,766 |
| Tuscaloosa AL | | 24 | 74,118 |
| *Split VTDs:* | | | |
| Baldwin AL | Spanish Fort New Life Assembly of God Church | 32 | 6,664 |
| Baldwin AL | Spanish Fort New Life Assembly of God Church | 33 | 4,741 |
| Blount AL | Blountsville | 09 | 2,719 |
| Blount AL | Blountsville | 17 | 1,503 |
| DeKalb AL | District Three | 08 | 15,165 |
| DeKalb AL | District Three | 10 | 3,445 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 17 | 0 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 20 | 5,086 |
| Jefferson AL | Trussville City Hall | 15 | 7,281 |

## Political Subdivision Splits Between Districts

AL SD Remedial Plan 1

| County | Voting District | District | Population |
|---|---|---|---|
| Jefferson AL | Trussville City Hall | 17 | 2,880 |
| Lee AL | Opelika Sportsplex | 13 | 8,023 |
| Lee AL | Opelika Sportsplex | 27 | 2,572 |
| Limestone AL | Athens Rec/Sr Ctr/Linsay/Friendship/Elkton | 01 | 11,701 |
| Limestone AL | Athens Rec/Sr Ctr/Linsay/Friendship/Elkton | 06 | 17,052 |
| Limestone AL | Isom's/Copeland/Bethel/Capshaw | 01 | 12,046 |
| Limestone AL | Isom's/Copeland/Bethel/Capshaw | 02 | 13,270 |
| Limestone AL | Lamb of God Luth Church | 02 | 2,532 |
| Limestone AL | Lamb of God Luth Church | 03 | 8,137 |
| Madison AL | Owens Cross Rd City Hall | 07 | 1,947 |
| Madison AL | Owens Cross Rd City Hall | 09 | 3,899 |
| Madison AL | Toney UM Church | 02 | 1,024 |
| Madison AL | Toney UM Church | 07 | 5,409 |
| Mobile AL | J C Davis Audit | 22 | 4,108 |
| Mobile AL | J C Davis Audit | 33 | 2,349 |
| St. Clair AL | Argo Town Hall | 11 | 2,403 |
| St. Clair AL | Argo Town Hall | 17 | 1,501 |

User: **Tony Fairfax**
Plan Name: **AL SD Remedial Plan 1**
Plan Type: **AL Sen PLan**

# Communities of Interest (Landscape, 11x8.5)

Monday, October 6, 2025 2:43 PM

| Census Place | District | Population | % |
|---|---|---|---|
| Adamsville City | 05 | 19 | 0.4 |
| Adamsville City | 19 | 4,317 | 98.9 |
| Adamsville City | 20 | 30 | 0.7 |
| Alabaster City | 14 | 33,284 | 100.0 |
| Alabaster City | 15 | 0 | 0.0 |
| Alexander City City | 27 | 1,211 | 8.2 |
| Alexander City City | 30 | 13,632 | 91.8 |
| Altoona Town | 09 | 0 | 0.0 |
| Altoona Town | 10 | 906 | 95.6 |
| Altoona Town | 17 | 42 | 4.4 |
| Arab City | 04 | 29 | 0.3 |
| Arab City | 09 | 8,432 | 99.7 |
| Argo Town | 11 | 4,307 | 98.6 |
| Argo Town | 17 | 61 | 1.4 |
| Athens City | 01 | 7,942 | 31.3 |
| Athens City | 03 | 94 | 0.4 |
| Athens City | 06 | 17,370 | 68.4 |
| Bessemer City | 16 | 8 | 0.0 |
| Bessemer City | 18 | 0 | 0.0 |
| Bessemer City | 19 | 26,011 | 100.0 |
| Birmingham City | 05 | 29 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

AL SD Remedial Plan 1

| Census Place | District | Population | % |
|---|---|---|---|
| Birmingham City | 15 | 9,222 | 4.6 |
| Birmingham City | 16 | 1,265 | 0.6 |
| Birmingham City | 17 | 0 | 0.0 |
| Birmingham City | 18 | 116,108 | 57.8 |
| Birmingham City | 19 | 16,748 | 8.3 |
| Birmingham City | 20 | 57,361 | 28.6 |
| Blountsville Town | 09 | 1,715 | 93.9 |
| Blountsville Town | 17 | 111 | 6.1 |
| Boaz City | 09 | 8,997 | 89.0 |
| Boaz City | 10 | 1,110 | 11.0 |
| Brook Highland Census Designated Place | 15 | 3,814 | 51.5 |
| Brook Highland Census Designated Place | 16 | 3,592 | 48.5 |
| Brookside Town | 19 | 1,253 | 100.0 |
| Brookside Town | 20 | 0 | 0.0 |
| Calera City | 11 | 8,364 | 50.7 |
| Calera City | 14 | 8,130 | 49.3 |
| Chelsea City | 11 | 237 | 1.6 |
| Chelsea City | 15 | 14,745 | 98.4 |
| Chickasaw City | 22 | 4,108 | 63.6 |
| Chickasaw City | 33 | 2,349 | 36.4 |
| Childersburg City | 11 | 4,754 | 100.0 |
| Childersburg City | 12 | 0 | 0.0 |
| Clay City | 17 | 6,015 | 58.5 |
| Clay City | 20 | 4,276 | 41.6 |

## Communities of Interest (Landscape, 11x8.5)



| Census Place | District | Population | % |
|---|---|---|---|
| Coker Town | 05 | 218 | 24.1 |
| Coker Town | 21 | 686 | 75.9 |
| Collinsville Town | 08 | 0 | 0.0 |
| Collinsville Town | 10 | 2,059 | 100.0 |
| Columbiana City | 11 | 4,462 | 100.0 |
| Columbiana City | 14 | 0 | 0.0 |
| Cottondale Census Designated Place | 21 | 2,474 | 79.0 |
| Cottondale Census Designated Place | 24 | 656 | 21.0 |
| Cowarts Town | 28 | 28 | 1.5 |
| Cowarts Town | 29 | 1,902 | 98.6 |
| Creola City | 22 | 0 | 0.0 |
| Creola City | 34 | 1,936 | 100.0 |
| Cullomburg Census Designated Place | 22 | 21 | 16.7 |
| Cullomburg Census Designated Place | 24 | 105 | 83.3 |
| Dothan City | 28 | 23,704 | 33.4 |
| Dothan City | 29 | 47,368 | 66.7 |
| Elberta Town | 22 | 1,536 | 77.8 |
| Elberta Town | 32 | 438 | 22.2 |
| Elmore Town | 26 | 1,274 | 99.5 |
| Elmore Town | 30 | 6 | 0.5 |
| Enterprise City | 29 | 617 | 2.2 |
| Enterprise City | 31 | 28,094 | 97.9 |

## Communities of Interest (Landscape, 11x8.5)



| Census Place | District | Population | % |
|---|---|---|---|
| Fayetteville Census Designated Place | 11 | 592 | 41.6 |
| Fayetteville Census Designated Place | 12 | 830 | 58.4 |
| Foley City | 22 | 380 | 1.9 |
| Foley City | 32 | 19,955 | 98.1 |
| Forestdale Census Designated Place | 19 | 1,254 | 12.1 |
| Forestdale Census Designated Place | 20 | 9,155 | 88.0 |
| Fort Rucker Census Designated Place | 29 | 615 | 13.8 |
| Fort Rucker Census Designated Place | 31 | 3,849 | 86.2 |
| Fultondale City | 17 | 0 | 0.0 |
| Fultondale City | 20 | 9,876 | 100.0 |
| Fyffe Town | 08 | 938 | 97.0 |
| Fyffe Town | 10 | 29 | 3.0 |
| Garden City Town | 04 | 528 | 100.0 |
| Garden City Town | 17 | 0 | 0.0 |
| Gardendale City | 17 | 15,807 | 98.5 |
| Gardendale City | 19 | 58 | 0.4 |
| Gardendale City | 20 | 179 | 1.1 |
| Glen Allen Town | 04 | 54 | 12.5 |
| Glen Allen Town | 05 | 379 | 87.5 |
| Glencoe City | 10 | 5,354 | 99.7 |
| Glencoe City | 12 | 18 | 0.3 |

## Communities of Interest (Landscape, 11x8.5)

AL SD Remedial Plan 1

| Census Place | District | Population | % |
|---|---|---|---|
| Graysville City | 05 | 12 | 0.6 |
| Graysville City | 17 | 1 | 0.1 |
| Graysville City | 19 | 1,937 | 99.3 |
| Gurley Town | 07 | 816 | 100.0 |
| Gurley Town | 08 | 0 | 0.0 |
| Gu-Win Town | 04 | 141 | 100.0 |
| Gu-Win Town | 05 | 0 | 0.0 |
| Hazel Green Census Designated Place | 07 | 3,482 | 84.8 |
| Hazel Green Census Designated Place | 08 | 623 | 15.2 |
| Helena City | 14 | 18,421 | 88.1 |
| Helena City | 19 | 2,493 | 11.9 |
| Holt Census Designated Place | 21 | 3,265 | 95.7 |
| Holt Census Designated Place | 24 | 148 | 4.3 |
| Holtville Census Designated Place | 26 | 667 | 13.5 |
| Holtville Census Designated Place | 30 | 4,273 | 86.5 |
| Homewood City | 15 | 2,539 | 9.6 |
| Homewood City | 16 | 10,999 | 41.6 |
| Homewood City | 18 | 12,876 | 48.8 |
| Hoover City | 14 | 3,535 | 3.8 |
| Hoover City | 15 | 7,819 | 8.4 |
| Hoover City | 16 | 73,750 | 79.6 |

## Communities of Interest (Landscape, 11x8.5)



| Census Place | District | Population | % |
|---|---|---|---|
| Hoover City | 18 | 6,306 | 6.8 |
| Hoover City | 19 | 1,196 | 1.3 |
| Huntsville City | 01 | 69 | 0.0 |
| Huntsville City | 02 | 48,192 | 22.4 |
| Huntsville City | 03 | 13,621 | 6.3 |
| Huntsville City | 07 | 114,208 | 53.1 |
| Huntsville City | 08 | 7,300 | 3.4 |
| Huntsville City | 09 | 31,616 | 14.7 |
| Irondale City | 15 | 2,879 | 21.3 |
| Irondale City | 17 | 605 | 4.5 |
| Irondale City | 18 | 1,293 | 9.6 |
| Irondale City | 20 | 8,720 | 64.6 |
| Joppa Census Designated Place | 04 | 419 | 75.4 |
| Joppa Census Designated Place | 09 | 137 | 24.6 |
| Lake View Town | 19 | 305 | 8.6 |
| Lake View Town | 21 | 3,255 | 91.4 |
| Leeds City | 11 | 2,060 | 16.7 |
| Leeds City | 15 | 10,264 | 83.3 |
| Loxley Town | 22 | 1,950 | 52.6 |
| Loxley Town | 32 | 591 | 15.9 |
| Loxley Town | 33 | 1,169 | 31.5 |
| Madison City | 02 | 49,802 | 87.5 |
| Madison City | 03 | 7,131 | 12.5 |
| Meadowbrook Census | 15 | 1,989 | 20.5 |

## Communities of Interest (Landscape, 11x8.5)



| Census Place | District | Population | % |
|---|---|---|---|
| Designated Place | | | |
| Meadowbrook Census Designated Place | 16 | 7,699 | 79.5 |
| Meridianville Census Designated Place | 07 | 8,060 | 98.2 |
| Meridianville Census Designated Place | 08 | 149 | 1.8 |
| Mignon Census Designated Place | 11 | 8 | 0.7 |
| Mignon Census Designated Place | 12 | 1,178 | 99.3 |
| Millbrook City | 26 | 16,111 | 97.3 |
| Millbrook City | 30 | 453 | 2.7 |
| Mobile City | 22 | 0 | 0.0 |
| Mobile City | 33 | 101,983 | 54.5 |
| Mobile City | 34 | 47,158 | 25.2 |
| Mobile City | 35 | 37,900 | 20.3 |
| Montgomery City | 25 | 99,685 | 49.7 |
| Montgomery City | 26 | 100,918 | 50.3 |
| Moores Mill Census Designated Place | 07 | 1,473 | 21.9 |
| Moores Mill Census Designated Place | 08 | 5,256 | 78.1 |
| Mount Vernon Town | 22 | 643 | 47.5 |
| Mount Vernon Town | 34 | 711 | 52.5 |
| Mountain Brook City | 15 | 21,485 | 95.7 |
| Mountain Brook City | 16 | 60 | 0.3 |

## Communities of Interest (Landscape, 11x8.5)



| Census Place | District | Population | % |
|---|---|---|---|
| Mountain Brook City | 18 | 916 | 4.1 |
| Movico Census Designated Place | 22 | 24 | 8.3 |
| Movico Census Designated Place | 34 | 267 | 91.8 |
| Nauvoo Town | 04 | 0 | 0.0 |
| Nauvoo Town | 05 | 185 | 100.0 |
| Northport City | 05 | 7,198 | 23.1 |
| Northport City | 21 | 23,927 | 76.9 |
| Notasulga Town | 27 | 48 | 5.3 |
| Notasulga Town | 28 | 866 | 94.8 |
| Odenville City | 11 | 4,969 | 100.0 |
| Odenville City | 17 | 0 | 0.0 |
| Opelika City | 13 | 11,792 | 38.0 |
| Opelika City | 27 | 19,203 | 62.0 |
| Owens Cross Roads Town | 07 | 152 | 5.9 |
| Owens Cross Roads Town | 09 | 2,442 | 94.1 |
| Oxford City | 11 | 52 | 0.2 |
| Oxford City | 12 | 22,017 | 99.8 |
| Ozark City | 29 | 12,653 | 88.1 |
| Ozark City | 31 | 1,715 | 11.9 |
| Pelham City | 14 | 10,727 | 44.1 |
| Pelham City | 15 | 11,924 | 49.0 |
| Pelham City | 16 | 1,667 | 6.9 |
| Phenix City City | 13 | 6,776 | 17.5 |
| Phenix City City | 27 | 1,373 | 3.5 |

## Communities of Interest (Landscape, 11x8.5)

AL SD Remedial Plan 1

| Census Place | District | Population | % |
|---|---|---|---|
| Phenix City City | 28 | 30,667 | 79.0 |
| Piedmont City | 10 | 0 | 0.0 |
| Piedmont City | 12 | 4,787 | 100.0 |
| Pinson City | 17 | 1,829 | 25.4 |
| Pinson City | 20 | 5,386 | 74.7 |
| Prattville City | 26 | 1,883 | 5.0 |
| Prattville City | 30 | 35,898 | 95.0 |
| Prichard City | 33 | 18,729 | 96.9 |
| Prichard City | 34 | 593 | 3.1 |
| Ragland Town | 11 | 0 | 0.0 |
| Ragland Town | 17 | 1,693 | 100.0 |
| Saraland City | 22 | 4,791 | 29.6 |
| Saraland City | 34 | 11,380 | 70.4 |
| Sardis City Town | 09 | 4 | 0.2 |
| Sardis City Town | 10 | 1,810 | 99.8 |
| Satsuma City | 22 | 6,681 | 99.0 |
| Satsuma City | 34 | 68 | 1.0 |
| Silverhill Town | 22 | 764 | 99.5 |
| Silverhill Town | 32 | 4 | 0.5 |
| Southside City | 10 | 9,243 | 98.1 |
| Southside City | 12 | 183 | 1.9 |
| Spanish Fort City | 22 | 23 | 0.2 |
| Spanish Fort City | 32 | 2,680 | 26.7 |
| Spanish Fort City | 33 | 7,346 | 73.1 |
| Summerdale Town | 22 | 1,285 | 87.5 |

## Communities of Interest (Landscape, 11x8.5)



| Census Place | District | Population | % |
|---|---|---|---|
| Summerdale Town | 32 | 183 | 12.5 |
| Sylacauga City | 11 | 1,082 | 8.6 |
| Sylacauga City | 12 | 11,496 | 91.4 |
| Sylvan Springs Town | 05 | 5 | 0.3 |
| Sylvan Springs Town | 19 | 1,648 | 99.7 |
| Talladega City | 11 | 15,842 | 99.9 |
| Talladega City | 12 | 19 | 0.1 |
| Tallassee City | 27 | 1,645 | 34.5 |
| Tallassee City | 30 | 3,118 | 65.5 |
| Trinity Town | 03 | 2,524 | 99.9 |
| Trinity Town | 06 | 2 | 0.1 |
| Trussville City | 11 | 112 | 0.4 |
| Trussville City | 15 | 6,026 | 23.1 |
| Trussville City | 17 | 19,979 | 76.5 |
| Trussville City | 20 | 6 | 0.0 |
| Tuscaloosa City | 05 | 464 | 0.5 |
| Tuscaloosa City | 21 | 54,422 | 54.6 |
| Tuscaloosa City | 24 | 44,714 | 44.9 |
| Vance Town | 14 | 73 | 3.5 |
| Vance Town | 21 | 2,019 | 96.5 |
| Vestavia Hills City | 15 | 12,828 | 32.8 |
| Vestavia Hills City | 16 | 26,274 | 67.2 |
| Vincent Town | 11 | 0 | 0.0 |
| Vincent Town | 15 | 1,982 | 100.0 |
| Waverly Town | 13 | 100 | 62.9 |

## Communities of Interest (Landscape, 11x8.5)



| Census Place | District | Population | % |
|---|---|---|---|
| Waverly Town | 27 | 59 | 37.1 |
| Wetumpka City | 26 | 0 | 0.0 |
| Wetumpka City | 30 | 7,220 | 100.0 |
| Wilsonville Town | 11 | 1,857 | 100.0 |
| Wilsonville Town | 15 | 0 | 0.0 |
| Winfield City | 04 | 4,117 | 85.0 |
| Winfield City | 05 | 728 | 15.0 |
| Woodstock Town | 14 | 1,343 | 91.2 |
| Woodstock Town | 21 | 129 | 8.8 |

**Census Place -- Listed by District**

| Census Place | Population | % |
|---|---|---|
| Athens City (part) | 7,942 | 31.3 |
| Huntsville City (part) | 69 | 0.0 |
| **District 01 Totals** | **57,152** | |
| Huntsville City (part) | 48,192 | 22.4 |
| Madison City (part) | 49,802 | 87.5 |
| **District 02 Totals** | **103,887** | |
| Athens City (part) | 94 | 0.4 |
| Huntsville City (part) | 13,621 | 6.3 |
| Madison City (part) | 7,131 | 12.5 |
| **District 03 Totals** | **105,794** | |
| Arab City (part) | 29 | 0.3 |
| Glen Allen Town (part) | 54 | 12.5 |
| Joppa Census Designated Place (part) | 419 | 75.4 |
| Nauvoo Town (part) | 0 | 0.0 |
| Winfield City (part) | 4,117 | 85.0 |
| **District 04 Totals** | **53,870** | |

| | Population | % |
|---|---|---|
| Adamsville City (part) | 19 | 0.4 |
| Birmingham City (part) | 29 | 0.0 |
| Coker Town (part) | 218 | 24.1 |
| Glen Allen Town (part) | 379 | 87.5 |
| Graysville City (part) | 12 | 0.6 |
| Gu-Win Town (part) | 0 | 0.0 |
| Northport City (part) | 7,198 | 23.1 |
| Sylvan Springs Town (part) | 5 | 0.3 |
| Tuscaloosa City (part) | 464 | 0.5 |
| Winfield City (part) | 728 | 15.0 |
| **District 05 Totals** | **46,245** | |
| Athens City (part) | 17,370 | 68.4 |
| Trinity Town (part) | 2 | 0.1 |
| **District 06 Totals** | **76,998** | |
| Hazel Green Census Designated Place (part) | 3,482 | 84.8 |
| Huntsville City (part) | 114,208 | 53.1 |
| Meridianville Census Designated Place (part) | 8,060 | 98.2 |
| Moores Mill Census Designated Place (part) | 1,473 | 21.9 |
| Owens Cross Roads Town (part) | 152 | 5.9 |
| **District 07 Totals** | **128,191** | |

| | Population | % |
|---|---|---|
| Collinsville Town (part) | 0 | 0.0 |
| Fyffe Town (part) | 938 | 97.0 |
| Gurley Town (part) | 0 | 0.0 |
| Hazel Green Census Designated Place (part) | 623 | 15.2 |
| Huntsville City (part) | 7,300 | 3.4 |
| Meridianville Census Designated Place (part) | 149 | 1.8 |
| Moores Mill Census Designated Place (part) | 5,256 | 78.1 |
| **District 08 Totals** | **69,186** | |
| Altoona Town (part) | 0 | 0.0 |
| Blountsville Town (part) | 1,715 | 93.9 |
| Boaz City (part) | 8,997 | 89.0 |
| Huntsville City (part) | 31,616 | 14.7 |
| Joppa Census Designated Place (part) | 137 | 24.6 |
| Owens Cross Roads Town (part) | 2,442 | 94.1 |
| Sardis City Town (part) | 4 | 0.2 |
| **District 09 Totals** | **91,694** | |
| Altoona Town (part) | 906 | 95.6 |
| Boaz City (part) | 1,110 | 11.0 |
| Fyffe Town (part) | 29 | 3.0 |
| Piedmont City (part) | 0 | 0.0 |
| Southside City (part) | 9,243 | 98.1 |
| **District 10 Totals** | **100,713** | |

| | Population | % |
|---|---|---|
| Argo Town (part) | 4,307 | 98.6 |
| Calera City (part) | 8,364 | 50.7 |
| Chelsea City (part) | 237 | 1.6 |
| Fayetteville Census Designated Place (part) | 592 | 41.6 |
| Leeds City (part) | 2,060 | 16.7 |
| Mignon Census Designated Place (part) | 8 | 0.7 |
| Oxford City (part) | 52 | 0.2 |
| Ragland Town (part) | 0 | 0.0 |
| Sylacauga City (part) | 1,082 | 8.6 |
| Trussville City (part) | 112 | 0.4 |
| Vincent Town (part) | 0 | 0.0 |
| **District 11 Totals** | **95,447** | |
| Childersburg City (part) | 0 | 0.0 |
| Fayetteville Census Designated Place (part) | 830 | 58.4 |
| Glencoe City (part) | 18 | 0.3 |
| Mignon Census Designated Place (part) | 1,178 | 99.3 |
| Southside City (part) | 183 | 1.9 |
| Sylacauga City (part) | 11,496 | 91.4 |
| Talladega City (part) | 19 | 0.1 |
| **District 12 Totals** | **104,715** | |

## Communities of Interest (Landscape, 11x8.5)

AL SD Remedial Plan 1

| | Population | % |
|---|---|---|
| Opelika City (part) | 11,792 | 38.0 |
| Phenix City City (part) | 6,776 | 17.5 |
| Waverly Town (part) | 100 | 62.9 |
| **District 13 Totals** | **66,057** | |
| Calera City (part) | 8,130 | 49.3 |
| Columbiana City (part) | 0 | 0.0 |
| Helena City (part) | 18,421 | 88.1 |
| Hoover City (part) | 3,535 | 3.8 |
| Pelham City (part) | 10,727 | 44.1 |
| Vance Town (part) | 73 | 3.5 |
| Woodstock Town (part) | 1,343 | 91.2 |
| **District 14 Totals** | **106,201** | |

## Communities of Interest (Landscape, 11x8.5)



| | Population | % |
|---|---|---|
| Alabaster City (part) | 0 | 0.0 |
| Birmingham City (part) | 9,222 | 4.6 |
| Brook Highland Census Designated Place (part) | 3,814 | 51.5 |
| Chelsea City (part) | 14,745 | 98.4 |
| Homewood City (part) | 2,539 | 9.6 |
| Hoover City (part) | 7,819 | 8.4 |
| Irondale City (part) | 2,879 | 21.3 |
| Leeds City (part) | 10,264 | 83.3 |
| Meadowbrook Census Designated Place (part) | 1,989 | 20.5 |
| Mountain Brook City (part) | 21,485 | 95.7 |
| Pelham City (part) | 11,924 | 49.0 |
| Trussville City (part) | 6,026 | 23.1 |
| Vestavia Hills City (part) | 12,828 | 32.8 |
| Wilsonville Town (part) | 0 | 0.0 |
| **District 15 Totals** | **123,432** | |
| Bessemer City (part) | 8 | 0.0 |
| Birmingham City (part) | 1,265 | 0.6 |
| Brook Highland Census Designated Place (part) | 3,592 | 48.5 |
| Homewood City (part) | 10,999 | 41.6 |
| Hoover City (part) | 73,750 | 79.6 |
| Meadowbrook Census Designated Place (part) | 7,699 | 79.5 |
| Mountain Brook City (part) | 60 | 0.3 |
| Pelham City (part) | 1,667 | 6.9 |

## Communities of Interest (Landscape, 11x8.5)



| | Population | % |
|---|---|---|
| Vestavia Hills City (part) | 26,274 | 67.2 |
| **District 16 Totals** | **127,795** | |
| Altoona Town (part) | 42 | 4.4 |
| Argo Town (part) | 61 | 1.4 |
| Birmingham City (part) | 0 | 0.0 |
| Blountsville Town (part) | 111 | 6.1 |
| Clay City (part) | 6,015 | 58.5 |
| Fultondale City (part) | 0 | 0.0 |
| Garden City Town (part) | 0 | 0.0 |
| Gardendale City (part) | 15,807 | 98.5 |
| Graysville City (part) | 1 | 0.1 |
| Irondale City (part) | 605 | 4.5 |
| Odenville City (part) | 0 | 0.0 |
| Pinson City (part) | 1,829 | 25.4 |
| Trussville City (part) | 19,979 | 76.5 |
| **District 17 Totals** | **80,873** | |
| Bessemer City (part) | 0 | 0.0 |
| Birmingham City (part) | 116,108 | 57.8 |
| Homewood City (part) | 12,876 | 48.8 |
| Hoover City (part) | 6,306 | 6.8 |
| Irondale City (part) | 1,293 | 9.6 |
| Mountain Brook City (part) | 916 | 4.1 |
| **District 18 Totals** | **137,499** | |

| | Population | % |
|---|---|---|
| Adamsville City (part) | 4,317 | 98.9 |
| Birmingham City (part) | 16,748 | 8.3 |
| Forestdale Census Designated Place (part) | 1,254 | 12.1 |
| Gardendale City (part) | 58 | 0.4 |
| Graysville City (part) | 1,937 | 99.3 |
| Helena City (part) | 2,493 | 11.9 |
| Hoover City (part) | 1,196 | 1.3 |
| Lake View Town (part) | 305 | 8.6 |
| **District 19 Totals** | **123,152** | |
| Adamsville City (part) | 30 | 0.7 |
| Birmingham City (part) | 57,361 | 28.6 |
| Brookside Town (part) | 0 | 0.0 |
| Clay City (part) | 4,276 | 41.6 |
| Forestdale Census Designated Place (part) | 9,155 | 88.0 |
| Gardendale City (part) | 179 | 1.1 |
| Irondale City (part) | 8,720 | 64.6 |
| Pinson City (part) | 5,386 | 74.7 |
| Trussville City (part) | 6 | 0.0 |
| **District 20 Totals** | **123,501** | |

## Communities of Interest (Landscape, 11x8.5)



| | Population | % |
|---|---|---|
| Coker Town (part) | 686 | 75.9 |
| Cottondale Census Designated Place (part) | 2,474 | 79.0 |
| Holt Census Designated Place (part) | 3,265 | 95.7 |
| Lake View Town (part) | 3,255 | 91.4 |
| Northport City (part) | 23,927 | 76.9 |
| Tuscaloosa City (part) | 54,422 | 54.6 |
| Vance Town (part) | 2,019 | 96.5 |
| Woodstock Town (part) | 129 | 8.8 |
| **District 21 Totals** | **101,972** | |
| Chickasaw City (part) | 4,108 | 63.6 |
| Creola City (part) | 0 | 0.0 |
| Cullomburg Census Designated Place (part) | 21 | 16.7 |
| Elberta Town (part) | 1,536 | 77.8 |
| Foley City (part) | 380 | 1.9 |
| Loxley Town (part) | 1,950 | 52.6 |
| Mobile City (part) | 0 | 0.0 |
| Mount Vernon Town (part) | 643 | 47.5 |
| Movico Census Designated Place (part) | 24 | 8.3 |
| Saraland City (part) | 4,791 | 29.6 |
| Satsuma City (part) | 6,681 | 99.0 |
| Silverhill Town (part) | 764 | 99.5 |
| Spanish Fort City (part) | 23 | 0.2 |
| Summerdale Town (part) | 1,285 | 87.5 |
| **District 22 Totals** | **63,855** | |

## Communities of Interest (Landscape, 11x8.5)



| | Population | % |
|---|---|---|
| **District 23 Totals** | **70,066** | |
| Cottondale Census Designated Place (part) | 656 | 21.0 |
| Cullomburg Census Designated Place (part) | 105 | 83.3 |
| Holt Census Designated Place (part) | 148 | 4.3 |
| Tuscaloosa City (part) | 44,714 | 44.9 |
| **District 24 Totals** | **76,516** | |
| Montgomery City (part) | 99,685 | 49.7 |
| **District 25 Totals** | **113,569** | |
| Holtville Census Designated Place (part) | 667 | 13.5 |
| Millbrook City (part) | 16,111 | 97.3 |
| Montgomery City (part) | 100,918 | 50.3 |
| Prattville City (part) | 1,883 | 5.0 |
| Wetumpka City (part) | 0 | 0.0 |
| **District 26 Totals** | **122,070** | |

## Communities of Interest (Landscape, 11x8.5)



| | Population | % |
|---|---|---|
| Alexander City City (part) | 1,211 | 8.2 |
| Notasulga Town (part) | 48 | 5.3 |
| Opelika City (part) | 19,203 | 62.0 |
| Phenix City City (part) | 1,373 | 3.5 |
| Tallassee City (part) | 1,645 | 34.5 |
| Waverly Town (part) | 59 | 37.1 |
| **District 27 Totals** | **109,895** | |
| Cowarts Town (part) | 28 | 1.5 |
| Dothan City (part) | 23,704 | 33.4 |
| Notasulga Town (part) | 866 | 94.8 |
| Phenix City City (part) | 30,667 | 79.0 |
| **District 28 Totals** | **98,359** | |
| Cowarts Town (part) | 1,902 | 98.6 |
| Dothan City (part) | 47,368 | 66.7 |
| Enterprise City (part) | 617 | 2.2 |
| Fort Rucker Census Designated Place (part) | 615 | 13.8 |
| Ozark City (part) | 12,653 | 88.1 |
| **District 29 Totals** | **97,882** | |

## Communities of Interest (Landscape, 11x8.5)



| | Population | % |
|---|---|---|
| Alexander City City (part) | 13,632 | 91.8 |
| Elmore Town (part) | 6 | 0.5 |
| Holtville Census Designated Place (part) | 4,273 | 86.5 |
| Millbrook City (part) | 453 | 2.7 |
| Prattville City (part) | 35,898 | 95.0 |
| Tallassee City (part) | 3,118 | 65.5 |
| **District 30 Totals** | **90,324** | |
| Enterprise City (part) | 28,094 | 97.9 |
| Fort Rucker Census Designated Place (part) | 3,849 | 86.2 |
| Ozark City (part) | 1,715 | 11.9 |
| **District 31 Totals** | **80,998** | |
| Elberta Town (part) | 438 | 22.2 |
| Foley City (part) | 19,955 | 98.1 |
| Loxley Town (part) | 591 | 15.9 |
| Silverhill Town (part) | 4 | 0.5 |
| Spanish Fort City (part) | 2,680 | 26.7 |
| Summerdale Town (part) | 183 | 12.5 |
| **District 32 Totals** | **102,095** | |

| | Population | % |
|---|---|---|
| Chickasaw City (part) | 2,349 | 36.4 |
| Loxley Town (part) | 1,169 | 31.5 |
| Mobile City (part) | 101,983 | 54.5 |
| Prichard City (part) | 18,729 | 96.9 |
| Spanish Fort City (part) | 7,346 | 73.1 |
| **District 33 Totals** | **131,576** | |
| Mobile City (part) | 47,158 | 25.2 |
| Mount Vernon Town (part) | 711 | 52.5 |
| Movico Census Designated Place (part) | 267 | 91.8 |
| Prichard City (part) | 593 | 3.1 |
| Saraland City (part) | 11,380 | 70.4 |
| Satsuma City (part) | 68 | 1.0 |
| **District 34 Totals** | **71,920** | |
| Mobile City (part) | 37,900 | 20.3 |
| **District 35 Totals** | **69,956** | |

## Summary Statistics

| | |
|---|---|
| Number of Census Place not split | 489 |
| Number of Census Place split | 103 |
| Number of Census Place split in 2 | 84 |
| Number of Census Place split in 3 | 13 |
| Number of Census Place split in 4 | 3 |
| Number of Census Place split in 5 | 1 |
| Number of Census Place split in 6 | 1 |
| Number of Census Place split in 7 | 1 |
| Total number of splits | 237 |

User: **Tony Fairfax**
Plan Name: **AL SD Remedial Plan 1**
Plan Type: **AL Sen PLan**

# Communities of Interest (Landscape, 11x8.5)

Wednesday, October 8, 2025 12:04 PM

| Landmark Area | District | Population | % |
|---|---|---|---|
| Alabama Agricultural and Mechanical Univ | 07 | 0 | 0.0 |
| Alabama Agricultural and Mechanical Univ | 08 | 2,922 | 100.0 |
| Lawson State Community College Birmingha | 18 | 37 | 45.1 |
| Lawson State Community College Birmingha | 19 | 45 | 54.9 |
| Mobile Regional | 34 | 13 | 0.6 |
| Mobile Regional | 34 | 147 | 100.0 |
| Mobile Regional | 35 | 2,067 | 99.4 |
| Mobile Regional | 35 | 0 | 0.0 |
| Monte Sano State Park | 07 | 12 | 25.1 |
| Monte Sano State Park | 07 | 0 | 0.0 |
| Monte Sano State Park | 08 | 36 | 74.9 |
| Monte Sano State Park | 08 | 3 | 100.0 |
| Oak Mountain State Park | 15 | 0 | 0.0 |
| Oak Mountain State Park | 16 | 14 | 100.0 |
| Pineview Memorial Gnds | 26 | 0 | 91.0 |
| Pineview Memorial Gnds | 26 | 0 | 0.0 |
| Pineview Memorial Gnds | 30 | 0 | 9.0 |
| Pineview Memorial Gnds | 30 | 0 | 0.0 |

# Communities of Interest (Landscape, 11x8.5)



| Landmark Area | District | Population | % |
|---|---|---|---|
| St Clair Corr Faclty | 11 | 5 | 100.0 |
| St Clair Corr Faclty | 17 | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 03 | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 03 | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 06 | 5 | 100.0 |
| Wheeler Natl Wld Rfg | 09 | 0 | 0.0 |

**Landmark Area -- Listed by District**

| | Population | % |
|---|---|---|
| Jackson Is | 0 | 0.0 |
| Patton Is | 0 | 0.0 |
| **District 01 Totals** | **1,799** | |
| Huntsville International | 0 | 0.0 |
| Limestone Corr Faclty | 0 | 0.0 |
| Oakwood Univ | 0 | 0.0 |
| **District 02 Totals** | **4,012** | |
| Decatur Police Dept | 0 | 0.0 |
| Decatur Work Release Ctr | 0 | 0.0 |
| Decatur-Athens Arprt | 0 | 0.0 |
| Huntsville International | 0 | 0.0 |
| Huntsville Madison Co Arprt | 0 | 0.0 |
| Huntsville Madison Co Arprt | 0 | 0.0 |
| New Triana Cmtry | 0 | 0.0 |
| Parkway Medical Ctr | 0 | 0.0 |
| Wheeler Natl Wld Rfg (part) | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |

| | Population | % |
|---|---|---|
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg (part) | 0 | 0.0 |
| Wheeler Reservation | 0 | 0.0 |
| Wheeler Reservation | 0 | 0.0 |
| Wheeler Reservoir | 0 | 0.0 |
| Wheeler Reservoir | 0 | 0.0 |
| Wheeler Reservoir | 0 | 0.0 |
| Wheeler Reservoir | 0 | 0.0 |
| Wheeler-Reservoir | 0 | 0.0 |
| Wheeler-Reservoir | 0 | 0.0 |
| Wheeler-Resevoir | 0 | 0.0 |
| Wheeler-Resevoir | 0 | 0.0 |
| Wheeler-Resevoir | 0 | 0.0 |
| Wheeler-Resevoir | 0 | 0.0 |
| Wheeler-Resevoir | 0 | 0.0 |
| Wheeler-Resevoir | 0 | 0.0 |
| Wheeler-Resevoir | 0 | 0.0 |
| **District 03 Totals** | **511** | |

| | Population | % |
|---|---|---|
| Cullman County Jail | 0 | 0.0 |
| Cullman Regional Medical Ctr | 0 | 0.0 |
| Hamilton Aged and Infirm Ctr | 0 | 0.0 |
| Lakeland Community Hosp | 0 | 0.0 |
| **District 04 Totals** | **233** | |
| Bevill State Community College Sumiton | 0 | 0.0 |
| Carrolls Creek Island Co Park | 0 | 0.0 |
| Walker Baptist Medical Ctr | 0 | 0.0 |
| West Jefferson Freewill Baptist Church C | 0 | 0.0 |
| **District 05 Totals** | **688** | |
| Athens Limestone Fitness Park | 0 | 0.0 |
| Athens State Univ | 0 | 0.0 |
| Helen Keller Memorial Hosp | 0 | 0.0 |
| Lawrence Medical Ctr | 0 | 0.0 |
| Northwest Shoals Community College Muscl | 0 | 0.0 |
| Northwest Shoals Community College Muscl | 0 | 0.0 |
| Red Bay Hosp | 0 | 0.0 |
| Roselawn Cmtry | 0 | 0.0 |
| Sheffield Police Dept | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| **District 06 Totals** | **385** | |

## Communities of Interest (Landscape, 11x8.5)



| | Population | % |
|---|---|---|
| Alabama Agricultural and Mechanical Univ (part) | 0 | 0.0 |
| Huntsville Hosp | 0 | 0.0 |
| Huntsville Hosp | 0 | 0.0 |
| Huntsville Hosp | 0 | 0.0 |
| Madison County Jail | 0 | 0.0 |
| Monte Sano State Park (part) | 12 | 25.1 |
| Monte Sano State Park (part) | 0 | 0.0 |
| Neaves-Davis Center for Children | 0 | 0.0 |
| **District 07 Totals** | **451** | |
| Desoto | 0 | 0.0 |
| Desoto State Park | 0 | 0.0 |
| Little River Canyon Natl Prsv | 0 | 0.0 |
| Little River Canyon Natl Prsv | 0 | 0.0 |
| Monte Sano State Park (part) | 36 | 74.9 |
| Russell Cave Natl Mnmt | 0 | 0.0 |
| **District 08 Totals** | **3,258** | |
| Bucks Pocket Tri-County Park | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg (part) | 0 | 0.0 |
| **District 09 Totals** | **442** | |

## Communities of Interest (Landscape, 11x8.5)



| | Population | % |
|---|---|---|
| Little River Canyon Natl Prsv | 0 | 0.0 |
| Little River Canyon Natl Prsv | 0 | 0.0 |
| Riverview Regional Medical Ctr | 0 | 0.0 |
| **District 10 Totals** | **375** | |
| Federal Correctional Institution Tallade | 0 | 0.0 |
| St Clair Corr Faclty | 0 | 0.0 |
| St Clair County Jail Pell City | 0 | 0.0 |
| St Vincent's St Clair | 0 | 0.0 |
| **District 11 Totals** | **3,024** | |
| Jacksonville City Jail | 0 | 0.0 |
| Oxford Exchange | 0 | 0.0 |
| Oxford Police Dept | 0 | 0.0 |
| Quintard Mall | 0 | 0.0 |
| Stringfellow Memorial Hosp | 0 | 0.0 |
| Sylacauga Police Dept | 0 | 0.0 |
| Talladega Natl Forest | 0 | 0.0 |
| **District 12 Totals** | **3,993** | |
| Cleburne County Jail | 0 | 0.0 |
| Point University Valley Cmps | 0 | 0.0 |
| Southern Union State Community College W | 0 | 0.0 |
| **District 13 Totals** | **869** | |

| | Population | % |
|---|---|---|
| Bibb County Corr Faclty | 0 | 0.0 |
| Shelby County Arprt | 0 | 0.0 |
| Talladega Natl Forest | 0 | 0.0 |
| Talladega Natl Forest | 0 | 0.0 |
| Univ of Montevallo | 0 | 0.0 |
| **District 14 Totals** | **3,591** | |
| Jefferson Memorial Gardens Cmtry | 0 | 0.0 |
| Kirkwood by the River | 0 | 0.0 |
| Mountain Brook High School | 0 | 0.0 |
| Mountain Brook Police Dept | 0 | 0.0 |
| Oak Mountain State Park (part) | 0 | 0.0 |
| Oak Mountain State Park | 0 | 0.0 |
| **District 15 Totals** | **539** | |
| Brookwood Medical Ctr | 0 | 0.0 |
| Lakeshore Foundation | 0 | 0.0 |
| Southeastern Bible Colg | 0 | 0.0 |
| Vestavia Country Club | 0 | 0.0 |
| **District 16 Totals** | **2,778** | |
| St Clair Corr Faclty (part) | 0 | 0.0 |
| **District 17 Totals** | **40** | |

## Communities of Interest (Landscape, 11x8.5)



| | Population | % |
|---|---|---|
| Avondale Park | 0 | 0.0 |
| Birmingham Veterans Affairs Medical Ctr | 0 | 0.0 |
| Central Park | 0 | 0.0 |
| Cooper Green Mercy Hosp | 0 | 0.0 |
| Homewood Police Dept | 0 | 0.0 |
| Irondale Police Dept | 0 | 0.0 |
| Lawson State Community College Birmingha (part) | 37 | 45.1 |
| Rhodes Park | 0 | 0.0 |
| Stockham Park | 0 | 0.0 |
| Uab Highlands | 0 | 0.0 |
| Univ of Alabama at Birmingham | 0 | 0.0 |
| Univ of Alabama Medical Ctr | 0 | 0.0 |
| **District 18 Totals** | **6,690** | |

| | Population | % |
|---|---|---|
| Bessemer Police Dept | 0 | 0.0 |
| Brighton City Hall | 0 | 0.0 |
| Cedar Hill Cmtry | 0 | 0.0 |
| Fairfield Police Dept | 0 | 0.0 |
| George Washington Carver Memorial Gnds | 0 | 0.0 |
| Highlands Memorial Gardens Cmtry | 0 | 0.0 |
| Lawson State Community College Birmingha (part) | 45 | 54.9 |
| Oakdale Cmtry | 0 | 0.0 |
| Union Cmtry | 0 | 0.0 |
| Valhalla Cmtry | 0 | 0.0 |
| Woodward Country Club | 0 | 0.0 |
| Woodward Country Club | 0 | 0.0 |
| **District 19 Totals** | **943** | |
| Birmingham-Shuttlesworth Intl Arprt | 0 | 0.0 |
| Fultondale City Jail | 0 | 0.0 |
| Greenwood Cmtry | 0 | 0.0 |
| Inglenook Park | 0 | 0.0 |
| Kirkwood by the River | 0 | 0.0 |
| Kirkwood by the River | 0 | 0.0 |
| McAlpine Park | 0 | 0.0 |
| **District 20 Totals** | **288** | |

## Communities of Interest (Landscape, 11x8.5)



| | Population | % |
|---|---|---|
| C Snow Hinton Park | 0 | 0.0 |
| J Oviatt Bowers Park | 0 | 0.0 |
| Monnish Park | 0 | 0.0 |
| Northport Medical Ctr | 0 | 0.0 |
| **District 21 Totals** | **9,907** | |
| Atmore Work Release Ctr | 0 | 0.0 |
| D W McMillan Memorial Hosp | 0 | 0.0 |
| Edward A Hauss State Forest Nursery (Al | 0 | 0.0 |
| Jefferson Davis Community Colg | 0 | 0.0 |
| Satsuma Police Dept | 0 | 0.0 |
| **District 22 Totals** | **2,600** | |
| Marion Police Station | 0 | 0.0 |
| Perry County Correctional Ctr | 0 | 0.0 |
| Talladega Natl Forest | 0 | 0.0 |
| Vaughan Regional Medical Center Parkway | 0 | 0.0 |
| Wilcox County Detention Ctr | 0 | 0.0 |
| **District 23 Totals** | **1,094** | |
| Choctaw County Jail | 0 | 0.0 |
| Farquhar Cattle Ranch | 0 | 0.0 |
| Linden Indl Park | 0 | 0.0 |
| Memory Hill Gdns | 0 | 0.0 |
| Palmore Park | 0 | 0.0 |
| **District 24 Totals** | **2,276** | |

| | Population | % |
|---|---|---|
| Kilby Corr Faclty | 0 | 0.0 |
| Masonic Home | 0 | 0.0 |
| Montgomery Women's Faclty | 0 | 0.0 |
| **District 25 Totals** | **1,949** | |
| Alabama State Capitol | 0 | 0.0 |
| Alabama State Capitol Grounds | 0 | 0.0 |
| Baptist Medical Center East | 0 | 0.0 |
| Buzzard Is | 0 | 0.0 |
| Buzzard Is | 0 | 0.0 |
| Elmore Corr Faclty | 0 | 0.0 |
| Montgomery Regional (Dannelly Field) | 0 | 0.0 |
| Montgomery Riverwalk Stadium | 0 | 0.0 |
| Oakwood Cemetery Annex | 0 | 0.0 |
| Parker-Island | 0 | 0.0 |
| Pineview Memorial Gnds (part) | 0 | 91.0 |
| Pineview Memorial Gnds (part) | 0 | 0.0 |
| Riverfront Park | 0 | 0.0 |
| Staton Corr Faclty | 0 | 0.0 |
| **District 26 Totals** | **6,336** | |
| Horseshoe Bend Natl Mil Pk | 0 | 0.0 |
| Opelika Police Dept | 0 | 0.0 |
| **District 27 Totals** | **5,430** | |

## Communities of Interest (Landscape, 11x8.5)



| | Population | % |
|---|---|---|
| Easterling Corr Faclty | 0 | 0.0 |
| Houston County Community Corrections | 0 | 0.0 |
| Macon County Law Enforcement Ctr | 0 | 0.0 |
| Moton Field Municipal Arprt | 0 | 0.0 |
| Tuskegee Airmen Natl Hist Site | 0 | 0.0 |
| Tuskegee Natl Forest | 0 | 0.0 |
| Ventress Corr Faclty | 0 | 0.0 |
| **District 28 Totals** | **5,217** | |
| Dothan Regional | 0 | 0.0 |
| Wiregrass Medical Ctr | 0 | 0.0 |
| **District 29 Totals** | **561** | |
| Alexander Police Dept | 0 | 0.0 |
| Alexander Work Release Ctr | 0 | 0.0 |
| Central Alabama Community Colg | 0 | 0.0 |
| Community Hospital Inc | 0 | 0.0 |
| Goldwater City Hall | 0 | 0.0 |
| Pineview Memorial Gnds (part) | 0 | 9.0 |
| Pineview Memorial Gnds (part) | 0 | 0.0 |
| Russell Hosp | 0 | 0.0 |
| **District 30 Totals** | **821** | |

| | Population | % |
|---|---|---|
| Elba Work Release | 0 | 0.0 |
| Florala Memorial Hosp | 0 | 0.0 |
| Medical Ctr Enterprise | 0 | 0.0 |
| Robinson Park | 0 | 0.0 |
| Troy Regional Medical Ctr | 0 | 0.0 |
| **District 31 Totals** | **2,172** | |
| Bay Front Park | 0 | 0.0 |
| Gilchrist Is | 0 | 0.0 |
| Gulf Shores Police Dept | 0 | 0.0 |
| Knoll Park | 0 | 0.0 |
| Village Park Preserve | 0 | 0.0 |
| **District 32 Totals** | **873** | |
| Alabama Department of Youth Services Mob | 0 | 0.0 |
| Little Sand Is | 0 | 0.0 |
| Mobile Work Release Ctr | 0 | 0.0 |
| University of Southern Alabama Medical C | 0 | 0.0 |
| **District 33 Totals** | **1,399** | |
| Mobile Regional (part) | 13 | 0.6 |
| Searcy Hospital Complx | 0 | 0.0 |
| **District 34 Totals** | **3,291** | |

| | Population | % |
|---|---|---|
| Mobile Regional (part) | 2,067 | 99.4 |
| Mobile Regional (part) | 0 | 0.0 |
| **District 35 Totals** | **2,244** | |

## Summary Statistics

| | |
|---|---|
| Number of Landmark Area not split | 527 |
| Number of Landmark Area split | 81 |
| Number of Landmark Area split in 2 | 58 |
| Number of Landmark Area split in 3 | 6 |
| Number of Landmark Area split in 4 | 9 |
| Number of Landmark Area split in 5 | 3 |
| Number of Landmark Area split in 6 | 1 |
| Number of Landmark Area split in 7 | 2 |
| Number of Landmark Area split in 8 | 0 |
| Number of Landmark Area split in 9 | 0 |
| Number of Landmark Area split in 10 | 1 |
| Number of Landmark Area split in 11 | 0 |
| Number of Landmark Area split in 12 | 0 |
| Number of Landmark Area split in 13 | 0 |
| Number of Landmark Area split in 14 | 0 |
| Number of Landmark Area split in 15 | 0 |
| Number of Landmark Area split in 16 | 0 |
| Number of Landmark Area split in 17 | 0 |
| Number of Landmark Area split in 18 | 0 |
| Number of Landmark Area split in 19 | 0 |
| Number of Landmark Area split in 20 | 0 |

## Communities of Interest (Landscape, 11x8.5)



| | |
|---|---|
| Number of Landmark Area split in 21 | 0 |
| Number of Landmark Area split in 22 | 0 |
| Number of Landmark Area split in 23 | 0 |
| Number of Landmark Area split in 24 | 0 |
| Number of Landmark Area split in 25 | 0 |
| Number of Landmark Area split in 26 | 0 |
| Number of Landmark Area split in 27 | 0 |
| Number of Landmark Area split in 28 | 0 |
| Number of Landmark Area split in 29 | 0 |
| Number of Landmark Area split in 30 | 0 |
| Number of Landmark Area split in 31 | 1 |
| Total number of splits | 246 |

User: **Tony Fairfax**
Plan Name: **AL SD Remedial Plan 1**
Plan Type: **AL Sen PLan**

# Districts & Their Incumbents

Thursday, October 9, 2025 10:39 AM

| | |
|---|---|
| Number of Incumbents Paired: | 0 |
| Number of Open Seats: | 2 |
| Democrat v. Democrat: | 0 |
| Republican v. Republican: | 0 |
| Democrat v. Republican: | 0 |

| DISTRICT_N | LASTNAME | PARTY | Previous District |
|---|---|---|---|
| [NEWDIST] | [NAME] | [PARTY] | [DISTRICT] |

User: **Tony Fairfax**
Plan Name: **AL SD Remedial Plan 1**
Plan Type: **AL Sen PLan**

# County by District and by County

Tuesday, October 7, 2025 11:02 PM

| | Population | % of District |
|---|---|---|
| **District 01** | | |
| Lauderdale AL | 93,564 | 100.00% |
| Limestone AL | 52,387 | 50.58% |
| **Total District 01** | **145,951** | |
| **District 02** | | |
| Limestone AL | 15,802 | 15.26% |
| Madison AL | 134,906 | 34.76% |
| **Total District 02** | **150,708** | |
| **District 03** | | |
| Limestone AL | 12,110 | 11.69% |
| Madison AL | 14,552 | 3.75% |
| Morgan AL | 123,421 | 100.00% |
| **Total District 03** | **150,083** | |
| **District 04** | | |
| Cullman AL | 87,866 | 100.00% |
| Marion AL | 29,341 | 100.00% |
| Winston AL | 23,540 | 100.00% |
| **Total District 04** | **140,747** | |
| **District 05** | | |
| Fayette AL | 16,321 | 100.00% |
| Jefferson AL | 13,976 | 2.07% |
| Lamar AL | 13,972 | 100.00% |
| Tuscaloosa AL | 28,152 | 12.40% |
| Walker AL | 65,342 | 100.00% |
| **Total District 05** | **137,763** | |
| **District 06** | | |
| Colbert AL | 57,227 | 100.00% |
| Franklin AL | 32,113 | 100.00% |
| Lawrence AL | 33,073 | 100.00% |
| Limestone AL | 23,271 | 22.47% |
| **Total District 06** | **145,684** | |
| **District 07** | | |
| Madison AL | 150,663 | 38.82% |
| **Total District 07** | **150,663** | |
| **District 08** | | |

# County by District and by County



| | Population | % of District |
|---|---|---|
| DeKalb AL | 49,507 | 69.14% |
| Jackson AL | 52,579 | 100.00% |
| Madison AL | 46,440 | 11.96% |
| **Total District 08** | **148,526** | |
| **District 09** | | |
| Blount AL | 11,348 | 19.19% |
| Madison AL | 41,592 | 10.72% |
| Marshall AL | 97,612 | 100.00% |
| **Total District 09** | **150,552** | |
| **District 10** | | |
| Cherokee AL | 24,971 | 100.00% |
| DeKalb AL | 22,101 | 30.86% |
| Etowah AL | 103,436 | 100.00% |
| **Total District 10** | **150,508** | |
| **District 11** | | |
| Shelby AL | 24,540 | 11.00% |
| St. Clair AL | 74,457 | 81.73% |
| Talladega AL | 48,542 | 59.09% |
| **Total District 11** | **147,539** | |
| **District 12** | | |
| Calhoun AL | 116,441 | 100.00% |
| Talladega AL | 33,607 | 40.91% |
| **Total District 12** | **150,048** | |
| **District 13** | | |
| Chambers AL | 34,772 | 100.00% |
| Clay AL | 14,236 | 100.00% |
| Cleburne AL | 15,056 | 100.00% |
| Lee AL | 63,041 | 36.18% |
| Randolph AL | 21,967 | 100.00% |
| **Total District 13** | **149,072** | |
| **District 14** | | |
| Bibb AL | 22,293 | 100.00% |
| Chilton AL | 36,878 | 81.93% |
| Shelby AL | 91,173 | 40.88% |
| **Total District 14** | **150,344** | |
| **District 15** | | |
| Jefferson AL | 70,884 | 10.51% |
| Shelby AL | 66,730 | 29.92% |
| **Total District 15** | **137,614** | |

## County by District and by County

AL SD Remedial Plan 1

| | Population | % of District |
|---|---|---|
| **District 16** | | |
| Jefferson AL | 103,121 | 15.28% |
| Shelby AL | 40,581 | 18.20% |
| **Total District 16** | **143,702** | |
| **District 17** | | |
| Blount AL | 47,786 | 80.81% |
| Jefferson AL | 73,006 | 10.82% |
| St. Clair AL | 16,646 | 18.27% |
| **Total District 17** | **137,438** | |
| **District 18** | | |
| Jefferson AL | 138,146 | 20.47% |
| **Total District 18** | **138,146** | |
| **District 19** | | |
| Jefferson AL | 136,601 | 20.25% |
| **Total District 19** | **136,601** | |
| **District 20** | | |
| Jefferson AL | 138,987 | 20.60% |
| **Total District 20** | **138,987** | |
| **District 21** | | |
| Pickens AL | 19,123 | 100.00% |
| Tuscaloosa AL | 124,766 | 54.95% |
| **Total District 21** | **143,889** | |
| **District 22** | | |
| Baldwin AL | 67,807 | 29.26% |
| Escambia AL | 36,757 | 100.00% |
| Mobile AL | 16,655 | 4.02% |
| Washington AL | 15,388 | 100.00% |
| **Total District 22** | **136,607** | |
| **District 23** | | |
| Butler AL | 19,051 | 100.00% |
| Clarke AL | 23,087 | 100.00% |
| Conecuh AL | 11,597 | 100.00% |
| Dallas AL | 38,462 | 100.00% |
| Lowndes AL | 10,311 | 100.00% |
| Monroe AL | 19,772 | 100.00% |
| Perry AL | 8,511 | 100.00% |
| Wilcox AL | 10,600 | 100.00% |
| **Total District 23** | **141,391** | |
| **District 24** | | |

## County by District and by County



| | Population | % of District |
|---|---|---|
| Choctaw AL | 12,665 | 100.00% |
| Greene AL | 7,730 | 100.00% |
| Hale AL | 14,785 | 100.00% |
| Marengo AL | 19,323 | 100.00% |
| Sumter AL | 12,345 | 100.00% |
| Tuscaloosa AL | 74,118 | 32.65% |
| **Total District 24** | **140,966** | |
| **District 25** | | |
| Crenshaw AL | 13,194 | 100.00% |
| Montgomery AL | 124,220 | 54.26% |
| **Total District 25** | **137,414** | |
| **District 26** | | |
| Elmore AL | 32,121 | 36.51% |
| Montgomery AL | 104,734 | 45.74% |
| **Total District 26** | **136,855** | |
| **District 27** | | |
| Lee AL | 111,200 | 63.82% |
| Russell AL | 12,278 | 20.75% |
| Tallapoosa AL | 24,953 | 60.40% |
| **Total District 27** | **148,431** | |
| **District 28** | | |
| Barbour AL | 25,223 | 100.00% |
| Bullock AL | 10,357 | 100.00% |
| Henry AL | 17,146 | 100.00% |
| Houston AL | 27,839 | 25.97% |
| Macon AL | 19,532 | 100.00% |
| Russell AL | 46,905 | 79.25% |
| **Total District 28** | **147,002** | |
| **District 29** | | |
| Dale AL | 36,342 | 73.68% |
| Geneva AL | 26,659 | 100.00% |
| Houston AL | 79,363 | 74.03% |
| **Total District 29** | **142,364** | |
| **District 30** | | |
| Autauga AL | 58,805 | 100.00% |
| Chilton AL | 8,136 | 18.07% |
| Coosa AL | 10,387 | 100.00% |
| Elmore AL | 55,856 | 63.49% |
| Tallapoosa AL | 16,358 | 39.60% |
| **Total District 30** | **149,542** | |

## County by District and by County



| | Population | % of District |
|---|---|---|
| **District 31** | | |
| Coffee AL | 53,465 | 100.00% |
| Covington AL | 37,570 | 100.00% |
| Dale AL | 12,984 | 26.32% |
| Pike AL | 33,009 | 100.00% |
| **Total District 31** | **137,028** | |
| **District 32** | | |
| Baldwin AL | 150,428 | 64.90% |
| **Total District 32** | **150,428** | |
| **District 33** | | |
| Baldwin AL | 13,532 | 5.84% |
| Mobile AL | 123,061 | 29.67% |
| **Total District 33** | **136,593** | |
| **District 34** | | |
| Mobile AL | 138,149 | 33.30% |
| **Total District 34** | **138,149** | |
| **District 35** | | |
| Mobile AL | 136,944 | 33.01% |
| **Total District 35** | **136,944** | |

User: **Tony Fairfax**
Plan Name: **AL SD Remedial Plan 1**
Plan Type: **AL Sen PLan**

# Census Place by District and by County

Monday, October 6, 2025 9:09 PM

| | Population | % of District |
|---|---|---|
| **District 01** | | |
| Anderson Town | 254 | 100.00% |
| Ardmore Town | 1,321 | 100.00% |
| Athens City | 7,942 | 31.26% |
| Elkmont Town | 411 | 100.00% |
| Florence City | 40,184 | 100.00% |
| Huntsville City | 69 | 0.03% |
| Killen Town | 1,034 | 100.00% |
| Lester Town | 111 | 100.00% |
| Lexington Town | 727 | 100.00% |
| Rogersville Town | 1,286 | 100.00% |
| St. Florian Town | 584 | 100.00% |
| Underwood-Petersville Census Designated | 3,051 | 100.00% |
| Waterloo Town | 178 | 100.00% |
| **Total District 01** | **57,152** | |
| **District 02** | | |
| Harvest Census Designated Place | 5,893 | 100.00% |
| Huntsville City | 48,192 | 22.41% |
| Madison City | 49,802 | 87.47% |
| **Total District 02** | **103,887** | |
| **District 03** | | |
| Athens City | 94 | 0.37% |
| Decatur City | 57,938 | 100.00% |
| Eva Town | 589 | 100.00% |
| Falkville Town | 1,197 | 100.00% |
| Hartselle City | 15,455 | 100.00% |
| Huntsville City | 13,621 | 6.34% |
| Madison City | 7,131 | 12.53% |
| Mooresville Town | 47 | 100.00% |
| Priceville Town | 3,512 | 100.00% |
| Somerville Town | 796 | 100.00% |
| Triana Town | 2,890 | 100.00% |
| Trinity Town | 2,524 | 99.92% |
| **Total District 03** | **105,794** | |
| **District 04** | | |
| Addison Town | 659 | 100.00% |
| Arab City | 29 | 0.34% |

## Census Place by District and by County



| | Population | % of District |
|---|---|---|
| Arley Town | 330 | 100.00% |
| Baileyton Town | 649 | 100.00% |
| Bear Creek Town | 1,047 | 100.00% |
| Berlin Town | 476 | 100.00% |
| Brilliant Town | 845 | 100.00% |
| Colony Town | 264 | 100.00% |
| Cullman City | 18,213 | 100.00% |
| Dodge City Town | 548 | 100.00% |
| Double Springs Town | 1,119 | 100.00% |
| East Point Census Designated Place | 172 | 100.00% |
| Fairview Town | 543 | 100.00% |
| Garden City Town | 528 | 100.00% |
| Glen Allen Town | 54 | 12.47% |
| Good Hope City | 2,483 | 100.00% |
| Guin City | 2,195 | 100.00% |
| Gu-Win Town | 141 | 100.00% |
| Hackleburg Town | 1,425 | 100.00% |
| Haleyville City | 4,361 | 100.00% |
| Hamilton City | 7,042 | 100.00% |
| Hanceville City | 3,217 | 100.00% |
| Holly Pond Town | 851 | 100.00% |
| Joppa Census Designated Place | 419 | 75.36% |
| Lynn Town | 610 | 100.00% |
| Natural Bridge Town | 32 | 100.00% |
| Nauvoo Town | 0 | 0.00% |
| South Vinemont Town | 558 | 100.00% |
| Twin Town | 359 | 100.00% |
| West Point Town | 584 | 100.00% |
| Winfield City | 4,117 | 84.97% |
| **Total District 04** | **53,870** | |
| | | |
| **District 05** | | |
| Adamsville City | 19 | 0.44% |
| Beaverton Town | 187 | 100.00% |
| Belk Town | 186 | 100.00% |
| Berry Town | 1,216 | 100.00% |
| Birmingham City | 29 | 0.01% |
| Carbon Hill City | 1,769 | 100.00% |
| Coker Town | 218 | 24.12% |
| Cordova City | 1,728 | 100.00% |
| Detroit Town | 230 | 100.00% |
| Dora City | 2,297 | 100.00% |
| Eldridge Town | 136 | 100.00% |
| Fayette City | 4,285 | 100.00% |

## Census Place by District and by County



| | Population | % of District |
|---|---|---|
| Glen Allen Town | 379 | 87.53% |
| Graysville City | 12 | 0.62% |
| Gu-Win Town | 0 | 0.00% |
| Jasper City | 14,572 | 100.00% |
| Kansas Town | 180 | 100.00% |
| Kennedy Town | 435 | 100.00% |
| Millport Town | 1,010 | 100.00% |
| Nauvoo Town | 185 | 100.00% |
| Northport City | 7,198 | 23.13% |
| Oakman Town | 771 | 100.00% |
| Parrish Town | 982 | 100.00% |
| Sipsey Town | 363 | 100.00% |
| Sulligent City | 1,879 | 100.00% |
| Sumiton City | 2,444 | 100.00% |
| Sylvan Springs Town | 5 | 0.30% |
| Tuscaloosa City | 464 | 0.47% |
| Vernon City | 1,921 | 100.00% |
| West Jefferson Town | 417 | 100.00% |
| Winfield City | 728 | 15.03% |
| **Total District 05** | **46,245** | |
| | | |
| **District 06** | | |
| Athens City | 17,370 | 68.37% |
| Belgreen Census Designated Place | 170 | 100.00% |
| Cherokee Town | 970 | 100.00% |
| Courtland Town | 583 | 100.00% |
| Hatton Census Designated Place | 244 | 100.00% |
| Hillsboro Town | 407 | 100.00% |
| Hodges Town | 265 | 100.00% |
| Leighton Town | 665 | 100.00% |
| Littleville Town | 1,038 | 100.00% |
| Moulton City | 3,398 | 100.00% |
| Muscle Shoals City | 16,275 | 100.00% |
| North Courtland Town | 483 | 100.00% |
| Phil Campbell Town | 992 | 100.00% |
| Red Bay City | 3,232 | 100.00% |
| Russellville City | 10,855 | 100.00% |
| Sheffield City | 9,403 | 100.00% |
| Spruce Pine Census Designated Place | 215 | 100.00% |
| Town Creek Town | 1,052 | 100.00% |
| Trinity Town | 2 | 0.08% |
| Tuscumbia City | 9,054 | 100.00% |
| Vina Town | 325 | 100.00% |
| **Total District 06** | **76,998** | |

# Census Place by District and by County



| | Population | % of District |
|---|---|---|
| **District 07** | | |
| Gurley Town | 816 | 100.00% |
| Hazel Green Census Designated Place | 3,482 | 84.82% |
| Huntsville City | 114,208 | 53.12% |
| Meridianville Census Designated Place | 8,060 | 98.18% |
| Moores Mill Census Designated Place | 1,473 | 21.89% |
| Owens Cross Roads Town | 152 | 5.86% |
| **Total District 07** | **128,191** | |
| **District 08** | | |
| Bridgeport City | 2,264 | 100.00% |
| Collinsville Town | 0 | 0.00% |
| Dutton Town | 330 | 100.00% |
| Fort Payne City | 14,877 | 100.00% |
| Fyffe Town | 938 | 97.00% |
| Gurley Town | 0 | 0.00% |
| Hammondville Town | 425 | 100.00% |
| Hazel Green Census Designated Place | 623 | 15.18% |
| Henagar City | 2,292 | 100.00% |
| Hollywood Town | 914 | 100.00% |
| Huntsville City | 7,300 | 3.40% |
| Hytop Town | 441 | 100.00% |
| Ider Town | 735 | 100.00% |
| Langston Town | 265 | 100.00% |
| Mentone Town | 319 | 100.00% |
| Meridianville Census Designated Place | 149 | 1.82% |
| Moores Mill Census Designated Place | 5,256 | 78.11% |
| New Market Census Designated Place | 1,543 | 100.00% |
| Paint Rock Town | 182 | 100.00% |
| Pine Ridge Town | 263 | 100.00% |
| Pisgah Town | 681 | 100.00% |
| Pleasant Groves Town | 426 | 100.00% |
| Powell Town | 901 | 100.00% |
| Rainsville City | 5,505 | 100.00% |
| Scottsboro City | 15,578 | 100.00% |
| Section Town | 756 | 100.00% |
| Shiloh Town | 321 | 100.00% |
| Skyline Town | 834 | 100.00% |
| Stevenson City | 1,955 | 100.00% |

## Census Place by District and by County



| | Population | % of District |
|---|---|---|
| Sylvania Town | 1,790 | 100.00% |
| Valley Head Town | 577 | 100.00% |
| Woodville Town | 746 | 100.00% |
| **Total District 08** | **69,186** | |
| | | |
| **District 09** | | |
| Albertville City | 22,386 | 100.00% |
| Altoona Town | 0 | 0.00% |
| Arab City | 8,432 | 99.66% |
| Blountsville Town | 1,715 | 93.92% |
| Boaz City | 8,997 | 89.02% |
| Douglas Town | 761 | 100.00% |
| Grant Town | 1,039 | 100.00% |
| Guntersville City | 8,553 | 100.00% |
| Huntsville City | 31,616 | 14.70% |
| Joppa Census Designated Place | 137 | 24.64% |
| New Hope City | 2,889 | 100.00% |
| Owens Cross Roads Town | 2,442 | 94.14% |
| Redstone Arsenal Census Designated Place | 837 | 100.00% |
| Sardis City Town | 4 | 0.22% |
| Snead Town | 1,032 | 100.00% |
| Susan Moore Town | 787 | 100.00% |
| Union Grove Town | 67 | 100.00% |
| **Total District 09** | **91,694** | |
| | | |
| **District 10** | | |
| Altoona Town | 906 | 95.57% |
| Attalla City | 5,827 | 100.00% |
| Ballplay Census Designated Place | 1,437 | 100.00% |
| Boaz City | 1,110 | 10.98% |
| Bristow Cove Census Designated Place | 624 | 100.00% |
| Broomtown Census Designated Place | 160 | 100.00% |
| Carlisle-Rockledge Census Designated Pla | 2,167 | 100.00% |
| Cedar Bluff Town | 1,845 | 100.00% |
| Centre City | 3,587 | 100.00% |
| Coats Bend Census Designated Place | 1,318 | 100.00% |
| Collinsville Town | 2,059 | 100.00% |
| Crossville Town | 1,830 | 100.00% |

## Census Place by District and by County



| | Population | % of District |
|---|---|---|
| Egypt Census Designated Place | 845 | 100.00% |
| Fyffe Town | 29 | 3.00% |
| Gadsden City | 33,945 | 100.00% |
| Gallant Census Designated Place | 869 | 100.00% |
| Gaylesville Town | 170 | 100.00% |
| Geraldine Town | 910 | 100.00% |
| Glencoe City | 5,354 | 99.66% |
| Hokes Bluff City | 4,446 | 100.00% |
| Ivalee Census Designated Place | 946 | 100.00% |
| Lakeview Town | 161 | 100.00% |
| Leesburg Town | 911 | 100.00% |
| Lookout Mountain Census Designated Place | 1,484 | 100.00% |
| New Union Census Designated Place | 1,019 | 100.00% |
| Piedmont City | 0 | 0.00% |
| Rainbow City City | 10,191 | 100.00% |
| Reece City Town | 615 | 100.00% |
| Ridgeville Town | 83 | 100.00% |
| Sand Rock Town | 591 | 100.00% |
| Sardis City Town | 1,810 | 99.78% |
| Southside City | 9,243 | 98.06% |
| Spring Garden Census Designated Place | 216 | 100.00% |
| Tidmore Bend Census Designated Place | 1,119 | 100.00% |
| Walnut Grove Town | 773 | 100.00% |
| Whitesboro Census Designated Place | 2,113 | 100.00% |
| **Total District 10** | **100,713** | |
| | | |
| **District 11** | | |
| Argo Town | 4,307 | 98.60% |
| Bon Air Town | 172 | 100.00% |
| Calera City | 8,364 | 50.71% |
| Chelsea City | 237 | 1.58% |
| Childersburg City | 4,754 | 100.00% |
| Columbiana City | 4,462 | 100.00% |
| Fayetteville Census Designated Place | 592 | 41.63% |
| Leeds City | 2,060 | 16.72% |
| Lincoln City | 6,845 | 100.00% |
| Margaret Town | 5,106 | 100.00% |

# Census Place by District and by County



| | Population | % of District |
|---|---|---|
| Mignon Census Designated Place | 8 | 0.67% |
| Moody City | 13,170 | 100.00% |
| Oak Grove Town | 564 | 100.00% |
| Odenville City | 4,969 | 100.00% |
| Oxford City | 52 | 0.24% |
| Pell City City | 12,939 | 100.00% |
| Ragland Town | 0 | 0.00% |
| Riverside City | 2,227 | 100.00% |
| Shelby Census Designated Place | 940 | 100.00% |
| Springville City | 4,786 | 100.00% |
| Sylacauga City | 1,082 | 8.60% |
| Talladega City | 15,842 | 99.88% |
| Trussville City | 112 | 0.43% |
| Vincent Town | 0 | 0.00% |
| Wilsonville Town | 1,857 | 100.00% |
| **Total District 11** | **95,447** | |
| | | |
| **District 12** | | |
| Alexandria Census Designated Place | 4,032 | 100.00% |
| Anniston City | 21,564 | 100.00% |
| Childersburg City | 0 | 0.00% |
| Choccolocco Census Designated Place | 2,838 | 100.00% |
| Fayetteville Census Designated Place | 830 | 58.37% |
| Glencoe City | 18 | 0.34% |
| Hobson City Town | 759 | 100.00% |
| Jacksonville City | 14,385 | 100.00% |
| Mignon Census Designated Place | 1,178 | 99.33% |
| Munford Town | 1,351 | 100.00% |
| Nances Creek Census Designated Place | 399 | 100.00% |
| Ohatchee Town | 1,157 | 100.00% |
| Oxford City | 22,017 | 99.76% |
| Piedmont City | 4,787 | 100.00% |
| Saks Census Designated Place | 9,956 | 100.00% |
| Southside City | 183 | 1.94% |
| Sylacauga City | 11,496 | 91.40% |
| Talladega City | 19 | 0.12% |
| Talladega Springs Town | 144 | 100.00% |
| Waldo Town | 258 | 100.00% |
| Weaver City | 3,339 | 100.00% |

| | Population | % of District |
|---|---|---|
| West End-Cobb Town Census Designated Pla | 3,128 | 100.00% |
| White Plains Census Designated Place | 877 | 100.00% |
| **Total District 12** | **104,715** | |
| **District 13** | | |
| Abanda Census Designated Place | 133 | 100.00% |
| Ashland Town | 1,984 | 100.00% |
| Cusseta Town | 152 | 100.00% |
| Delta Census Designated Place | 260 | 100.00% |
| Edwardsville Town | 206 | 100.00% |
| Five Points Town | 114 | 100.00% |
| Fredonia Census Designated Place | 198 | 100.00% |
| Fruithurst Town | 235 | 100.00% |
| Graham Census Designated Place | 196 | 100.00% |
| Heflin City | 3,431 | 100.00% |
| Hollins Census Designated Place | 517 | 100.00% |
| Hollis Crossroads Census Designated Plac | 665 | 100.00% |
| Huguley Census Designated Place | 2,470 | 100.00% |
| La Fayette City | 2,684 | 100.00% |
| Lanett City | 6,970 | 100.00% |
| Lineville City | 2,489 | 100.00% |
| Millerville Census Designated Place | 303 | 100.00% |
| Morrison Crossroads Census Designated Pl | 221 | 100.00% |
| Opelika City | 11,792 | 38.04% |
| Penton Census Designated Place | 163 | 100.00% |
| Phenix City City | 6,776 | 17.46% |
| Ranburne Town | 422 | 100.00% |
| Roanoke City | 5,311 | 100.00% |
| Rock Mills Census Designated Place | 603 | 100.00% |
| Smiths Station City | 5,384 | 100.00% |
| Standing Rock Census Designated Place | 132 | 100.00% |
| Valley City | 10,529 | 100.00% |
| Wadley Town | 659 | 100.00% |
| Waverly Town | 100 | 62.89% |

## Census Place by District and by County



| | Population | % of District |
|---|---|---|
| Wedowee Town | 737 | 100.00% |
| Woodland Town | 221 | 100.00% |
| **Total District 13** | **66,057** | |
| **District 14** | | |
| Alabaster City | 33,284 | 100.00% |
| Brantleyville Census Designated Place | 931 | 100.00% |
| Brent City | 2,972 | 100.00% |
| Calera City | 8,130 | 49.29% |
| Centreville City | 2,800 | 100.00% |
| Clanton City | 8,768 | 100.00% |
| Columbiana City | 0 | 0.00% |
| Helena City | 18,421 | 88.08% |
| Hoover City | 3,535 | 3.82% |
| Jemison City | 2,642 | 100.00% |
| Maplesville Town | 637 | 100.00% |
| Montevallo City | 7,229 | 100.00% |
| Pea Ridge Census Designated Place | 841 | 100.00% |
| Pelham City | 10,727 | 44.11% |
| Thorsby Town | 2,064 | 100.00% |
| Vance Town | 73 | 3.49% |
| West Blocton Town | 1,217 | 100.00% |
| Wilton Town | 587 | 100.00% |
| Woodstock Town | 1,343 | 91.24% |
| **Total District 14** | **106,201** | |
| **District 15** | | |
| Alabaster City | 0 | 0.00% |
| Birmingham City | 9,222 | 4.59% |
| Brook Highland Census Designated Place | 3,814 | 51.50% |
| Chelsea City | 14,745 | 98.42% |
| Dunnavant Census Designated Place | 936 | 100.00% |
| Eagle Point Census Designated Place | 2,903 | 100.00% |
| Harpersville Town | 1,614 | 100.00% |
| Highland Lakes Census Designated Place | 5,239 | 100.00% |
| Homewood City | 2,539 | 9.61% |
| Hoover City | 7,819 | 8.44% |
| Irondale City | 2,879 | 21.33% |
| Leeds City | 10,264 | 83.28% |
| Meadowbrook Census Designated Place | 1,989 | 20.53% |

# Census Place by District and by County



| | Population | % of District |
|---|---|---|
| Mountain Brook City | 21,485 | 95.65% |
| Pelham City | 11,924 | 49.03% |
| Shoal Creek Census Designated Place | 1,668 | 100.00% |
| Sterrett Census Designated Place | 706 | 100.00% |
| Trussville City | 6,026 | 23.07% |
| Vandiver Census Designated Place | 1,084 | 100.00% |
| Vestavia Hills City | 12,828 | 32.81% |
| Vincent Town | 1,982 | 100.00% |
| Westover Town | 1,766 | 100.00% |
| Wilsonville Town | 0 | 0.00% |
| **Total District 15** | **123,432** | |
| **District 16** | | |
| Bessemer City | 8 | 0.03% |
| Birmingham City | 1,265 | 0.63% |
| Brook Highland Census Designated Place | 3,592 | 48.50% |
| Homewood City | 10,999 | 41.64% |
| Hoover City | 73,750 | 79.64% |
| Indian Springs Village City | 2,481 | 100.00% |
| Meadowbrook Census Designated Place | 7,699 | 79.47% |
| Mountain Brook City | 60 | 0.27% |
| Pelham City | 1,667 | 6.86% |
| Vestavia Hills City | 26,274 | 67.19% |
| **Total District 16** | **127,795** | |
| **District 17** | | |
| Allgood Town | 548 | 100.00% |
| Altoona Town | 42 | 4.43% |
| Argo Town | 61 | 1.40% |
| Ashville City | 2,346 | 100.00% |
| Birmingham City | 0 | 0.00% |
| Blountsville Town | 111 | 6.08% |
| Clay City | 6,015 | 58.45% |
| Cleveland Town | 1,245 | 100.00% |
| County Line Town | 311 | 100.00% |
| Fultondale City | 0 | 0.00% |
| Garden City Town | 0 | 0.00% |
| Gardendale City | 15,807 | 98.52% |
| Graysville City | 1 | 0.05% |
| Hayden Town | 1,342 | 100.00% |
| Highland Lake Town | 412 | 100.00% |

| | Population | % of District |
|---|---|---|
| Irondale City | 605 | 4.48% |
| Kimberly City | 3,841 | 100.00% |
| Locust Fork Town | 1,192 | 100.00% |
| Morris Town | 2,259 | 100.00% |
| Mount Olive Census Designated Place | 4,427 | 100.00% |
| Nectar Town | 379 | 100.00% |
| Odenville City | 0 | 0.00% |
| Oneonta City | 6,938 | 100.00% |
| Pinson City | 1,829 | 25.35% |
| Ragland Town | 1,693 | 100.00% |
| Remlap Census Designated Place | 2,624 | 100.00% |
| Rosa Town | 376 | 100.00% |
| Smoke Rise Census Designated Place | 1,661 | 100.00% |
| Steele Town | 992 | 100.00% |
| Trafford Town | 613 | 100.00% |
| Trussville City | 19,979 | 76.48% |
| Warrior City | 3,224 | 100.00% |
| **Total District 17** | **80,873** | |
| | | |
| **District 18** | | |
| Bessemer City | 0 | 0.00% |
| Birmingham City | 116,108 | 57.84% |
| Homewood City | 12,876 | 48.75% |
| Hoover City | 6,306 | 6.81% |
| Irondale City | 1,293 | 9.58% |
| Mountain Brook City | 916 | 4.08% |
| **Total District 18** | **137,499** | |
| | | |
| **District 19** | | |
| Adamsville City | 4,317 | 98.88% |
| Bessemer City | 26,011 | 99.97% |
| Birmingham City | 16,748 | 8.34% |
| Brighton City | 2,337 | 100.00% |
| Brookside Town | 1,253 | 100.00% |
| Cardiff Town | 52 | 100.00% |
| Concord Census Designated Place | 1,690 | 100.00% |
| Edgewater Census Designated Place | 746 | 100.00% |
| Fairfield City | 10,000 | 100.00% |
| Forestdale Census Designated Place | 1,254 | 12.05% |
| Gardendale City | 58 | 0.36% |
| Graysville City | 1,937 | 99.33% |

| | Population | % of District |
|---|---|---|
| Helena City | 2,493 | 11.92% |
| Hoover City | 1,196 | 1.29% |
| Hueytown City | 16,776 | 100.00% |
| Lake View Town | 305 | 8.57% |
| Lipscomb City | 2,086 | 100.00% |
| Maytown Town | 316 | 100.00% |
| McCalla Census Designated Place | 12,965 | 100.00% |
| McDonald Chapel Census Designated Place | 739 | 100.00% |
| Midfield City | 5,211 | 100.00% |
| Minor Census Designated Place | 1,088 | 100.00% |
| Mulga Town | 784 | 100.00% |
| North Johns Town | 127 | 100.00% |
| Pleasant Grove City | 9,544 | 100.00% |
| Rock Creek Census Designated Place | 1,471 | 100.00% |
| Sylvan Springs Town | 1,648 | 99.70% |
| **Total District 19** | **123,152** | |
| | | |
| **District 20** | | |
| Adamsville City | 30 | 0.69% |
| Birmingham City | 57,361 | 28.58% |
| Brookside Town | 0 | 0.00% |
| Center Point City | 16,406 | 100.00% |
| Clay City | 4,276 | 41.55% |
| Forestdale Census Designated Place | 9,155 | 87.95% |
| Fultondale City | 9,876 | 100.00% |
| Gardendale City | 179 | 1.12% |
| Grayson Valley Census Designated Place | 5,982 | 100.00% |
| Irondale City | 8,720 | 64.61% |
| Pinson City | 5,386 | 74.65% |
| Tarrant City | 6,124 | 100.00% |
| Trussville City | 6 | 0.02% |
| **Total District 20** | **123,501** | |
| | | |
| **District 21** | | |
| Aliceville City | 2,177 | 100.00% |
| Brookwood Town | 2,504 | 100.00% |
| Carrollton Town | 1,023 | 100.00% |
| Coaling Town | 2,035 | 100.00% |
| Coker Town | 686 | 75.88% |
| Cottondale Census Designated Place | 2,474 | 79.04% |

# Census Place by District and by County



| | Population | % of District |
|---|---|---|
| Ethelsville Town | 49 | 100.00% |
| Gordo Town | 1,628 | 100.00% |
| Holt Census Designated Place | 3,265 | 95.66% |
| Lake View Town | 3,255 | 91.43% |
| Macedonia Census Designated Place | 241 | 100.00% |
| McMullen Town | 32 | 100.00% |
| Memphis Town | 29 | 100.00% |
| Northport City | 23,927 | 76.87% |
| Pickensville Town | 557 | 100.00% |
| Reform Town | 1,520 | 100.00% |
| Tuscaloosa City | 54,422 | 54.64% |
| Vance Town | 2,019 | 96.51% |
| Woodstock Town | 129 | 8.76% |
| **Total District 21** | **101,972** | |
| | | |
| **District 22** | | |
| Atmore City | 8,391 | 100.00% |
| Bay Minette City | 8,107 | 100.00% |
| Brewton City | 5,276 | 100.00% |
| Calvert Census Designated Place | 255 | 100.00% |
| Chatom Town | 1,104 | 100.00% |
| Chickasaw City | 4,108 | 63.62% |
| Creola City | 0 | 0.00% |
| Cullomburg Census Designated Place | 21 | 16.67% |
| Deer Park Census Designated Place | 141 | 100.00% |
| East Brewton City | 2,293 | 100.00% |
| Elberta Town | 1,536 | 77.81% |
| Fairford Census Designated Place | 161 | 100.00% |
| Flomaton Town | 1,466 | 100.00% |
| Foley City | 380 | 1.87% |
| Fruitdale Census Designated Place | 175 | 100.00% |
| Hobson Census Designated Place | 100 | 100.00% |
| Leroy Census Designated Place | 766 | 100.00% |
| Lillian Census Designated Place | 1,330 | 100.00% |
| Loxley Town | 1,950 | 52.56% |
| Malcolm Census Designated Place | 136 | 100.00% |

# Census Place by District and by County



| | Population | % of District |
|---|---|---|
| McIntosh Town | 206 | 100.00% |
| Millry Town | 450 | 100.00% |
| Mobile City | 0 | 0.00% |
| Mount Vernon Town | 643 | 47.49% |
| Movico Census Designated Place | 24 | 8.25% |
| Perdido Census Designated Place | 730 | 100.00% |
| Pollard Town | 128 | 100.00% |
| Riverview Town | 163 | 100.00% |
| Robertsdale City | 6,708 | 100.00% |
| Saraland City | 4,791 | 29.63% |
| Satsuma City | 6,681 | 98.99% |
| Silverhill Town | 764 | 99.48% |
| Sims Chapel Census Designated Place | 145 | 100.00% |
| Spanish Fort City | 23 | 0.23% |
| St. Stephens Census Designated Place | 415 | 100.00% |
| Stapleton Census Designated Place | 2,213 | 100.00% |
| Stockton Census Designated Place | 557 | 100.00% |
| Summerdale Town | 1,285 | 87.53% |
| Tibbie Census Designated Place | 55 | 100.00% |
| Vinegar Bend Census Designated Place | 178 | 100.00% |
| **Total District 22** | **63,855** | |
| | | |
| **District 23** | | |
| Beatrice Town | 204 | 100.00% |
| Benton Town | 41 | 100.00% |
| Boykin Census Designated Place | 208 | 100.00% |
| Camden City | 1,927 | 100.00% |
| Carlton Census Designated Place | 46 | 100.00% |
| Castleberry Town | 486 | 100.00% |
| Catherine Census Designated Place | 65 | 100.00% |
| Coffeeville Town | 263 | 100.00% |
| Evergreen City | 3,520 | 100.00% |
| Excel Town | 557 | 100.00% |
| Fort Deposit Town | 1,225 | 100.00% |
| Frisco City Town | 1,170 | 100.00% |
| Fulton Town | 223 | 100.00% |

| | Population | % of District |
|---|---|---|
| Georgiana Town | 1,324 | 100.00% |
| Gordonville Town | 245 | 100.00% |
| Greenville City | 7,374 | 100.00% |
| Grove Hill Town | 1,818 | 100.00% |
| Hayneville Town | 830 | 100.00% |
| Jackson City | 4,748 | 100.00% |
| Lowndesboro Town | 89 | 100.00% |
| Marion City | 3,176 | 100.00% |
| McKenzie Town | 507 | 100.00% |
| Megargel Census Designated Place | 60 | 100.00% |
| Monroeville City | 5,951 | 100.00% |
| Mosses Town | 834 | 100.00% |
| Oak Hill Town | 14 | 100.00% |
| Orrville Town | 150 | 100.00% |
| Peterman Census Designated Place | 87 | 100.00% |
| Pine Apple Town | 143 | 100.00% |
| Pine Hill Town | 758 | 100.00% |
| Repton Town | 235 | 100.00% |
| Rockville Census Designated Place | 47 | 100.00% |
| Selma City | 17,971 | 100.00% |
| Selmont-West Selmont Census Designated P | 2,158 | 100.00% |
| Thomasville City | 3,649 | 100.00% |
| Uniontown Town | 2,107 | 100.00% |
| Uriah Census Designated Place | 263 | 100.00% |
| Valley Grande City | 4,190 | 100.00% |
| Vredenburgh Town | 222 | 100.00% |
| Whatley Census Designated Place | 167 | 100.00% |
| White Hall Town | 806 | 100.00% |
| Yellow Bluff Town | 208 | 100.00% |
| **Total District 23** | **70,066** | |
| **District 24** | | |
| Akron Town | 225 | 100.00% |
| Bellamy Census Designated Place | 363 | 100.00% |
| Boligee Town | 301 | 100.00% |
| Butler Town | 1,871 | 100.00% |
| Cottondale Census Designated Place | 656 | 20.96% |
| Cuba Town | 306 | 100.00% |

# Census Place by District and by County



| | Population | % of District |
|---|---|---|
| Cullomburg Census Designated Place | 105 | 83.33% |
| Dayton Town | 28 | 100.00% |
| Demopolis City | 7,162 | 100.00% |
| Emelle Town | 32 | 100.00% |
| Epes Town | 272 | 100.00% |
| Eutaw Town | 2,937 | 100.00% |
| Faunsdale Town | 90 | 100.00% |
| Forkland Town | 445 | 100.00% |
| Gainesville Town | 172 | 100.00% |
| Geiger Town | 155 | 100.00% |
| Gilbertown Town | 739 | 100.00% |
| Greensboro City | 2,218 | 100.00% |
| Holt Census Designated Place | 148 | 4.34% |
| Linden City | 1,930 | 100.00% |
| Lisman Town | 427 | 100.00% |
| Livingston City | 3,436 | 100.00% |
| Moundville Town | 3,024 | 100.00% |
| Myrtlewood Town | 70 | 100.00% |
| Nanafalia Census Designated Place | 75 | 100.00% |
| Needham Town | 73 | 100.00% |
| Newbern Town | 133 | 100.00% |
| Panola Census Designated Place | 71 | 100.00% |
| Pennington Town | 329 | 100.00% |
| Providence Town | 167 | 100.00% |
| Putnam Census Designated Place | 172 | 100.00% |
| Silas Town | 377 | 100.00% |
| Sweet Water Town | 228 | 100.00% |
| Thomaston Town | 326 | 100.00% |
| Toxey Town | 145 | 100.00% |
| Tuscaloosa City | 44,714 | 44.89% |
| Union Town | 180 | 100.00% |
| York City | 2,414 | 100.00% |
| **Total District 24** | **76,516** | |
| | | |
| **District 25** | | |
| Brantley Town | 825 | 100.00% |
| Dozier Town | 285 | 100.00% |
| Glenwood Town | 152 | 100.00% |
| Luverne City | 2,765 | 100.00% |
| Montgomery City | 99,685 | 49.69% |
| Petrey Town | 67 | 100.00% |
| Pike Road Town | 9,439 | 100.00% |

## Census Place by District and by County



| | Population | % of District |
|---|---|---|
| Rutledge Town | 351 | 100.00% |
| **Total District 25** | **113,569** | |
| **District 26** | | |
| Coosada Town | 1,217 | 100.00% |
| Elmore Town | 1,274 | 99.53% |
| Holtville Census Designated Place | 667 | 13.50% |
| Millbrook City | 16,111 | 97.27% |
| Montgomery City | 100,918 | 50.31% |
| Prattville City | 1,883 | 4.98% |
| Wetumpka City | 0 | 0.00% |
| **Total District 26** | **122,070** | |
| **District 27** | | |
| Alexander City City | 1,211 | 8.16% |
| Auburn City | 76,143 | 100.00% |
| Camp Hill Town | 1,006 | 100.00% |
| Dadeville City | 3,084 | 100.00% |
| Daviston Town | 174 | 100.00% |
| Goldville Town | 52 | 100.00% |
| Hackneyville Census Designated Place | 349 | 100.00% |
| Jacksons' Gap Town | 747 | 100.00% |
| Ladonia Census Designated Place | 3,074 | 100.00% |
| Loachapoka Town | 160 | 100.00% |
| New Site Town | 773 | 100.00% |
| Notasulga Town | 48 | 5.25% |
| Opelika City | 19,203 | 61.96% |
| Phenix City City | 1,373 | 3.54% |
| Reeltown Census Designated Place | 794 | 100.00% |
| Tallassee City | 1,645 | 34.54% |
| Waverly Town | 59 | 37.11% |
| **Total District 27** | **109,895** | |
| **District 28** | | |
| Abbeville City | 2,358 | 100.00% |
| Bakerhill Town | 211 | 100.00% |
| Blue Springs Town | 84 | 100.00% |
| Clayton Town | 2,265 | 100.00% |
| Clio City | 1,220 | 100.00% |
| Cowarts Town | 28 | 1.45% |
| Dothan City | 23,704 | 33.35% |
| Eufaula City | 12,882 | 100.00% |

| | Population | % of District |
|---|---|---|
| Fitzpatrick Census Designated Place | 79 | 100.00% |
| Franklin Town | 590 | 100.00% |
| Haleburg Town | 112 | 100.00% |
| Headland City | 4,973 | 100.00% |
| Hurtsboro Town | 349 | 100.00% |
| Kinsey Town | 2,203 | 100.00% |
| Louisville Town | 395 | 100.00% |
| Midway Town | 421 | 100.00% |
| Newville Town | 544 | 100.00% |
| Notasulga Town | 866 | 94.75% |
| Phenix City City | 30,667 | 79.01% |
| Shorter Town | 385 | 100.00% |
| Tuskegee City | 9,395 | 100.00% |
| Union Springs City | 3,358 | 100.00% |
| Webb Town | 1,270 | 100.00% |
| **Total District 28** | **98,359** | |
| | | |
| **District 29** | | |
| Ashford Town | 2,246 | 100.00% |
| Avon Town | 465 | 100.00% |
| Black Town | 221 | 100.00% |
| Clayhatchee Town | 466 | 100.00% |
| Coffee Springs Town | 206 | 100.00% |
| Columbia Town | 690 | 100.00% |
| Cottonwood Town | 1,048 | 100.00% |
| Cowarts Town | 1,902 | 98.55% |
| Daleville City | 4,866 | 100.00% |
| Dothan City | 47,368 | 66.65% |
| Enterprise City | 617 | 2.15% |
| Eunola Census Designated Place | 284 | 100.00% |
| Fort Rucker Census Designated Place | 615 | 13.78% |
| Geneva City | 4,245 | 100.00% |
| Gordon Town | 294 | 100.00% |
| Grimes Town | 573 | 100.00% |
| Hartford City | 2,651 | 100.00% |
| Level Plains Town | 1,825 | 100.00% |
| Madrid Town | 265 | 100.00% |
| Malvern Town | 1,536 | 100.00% |
| Midland City Town | 2,239 | 100.00% |
| Napier Field Town | 409 | 100.00% |
| Newton Town | 1,607 | 100.00% |
| Ozark City | 12,653 | 88.06% |
| Pinckard Town | 582 | 100.00% |
| Rehobeth Town | 1,791 | 100.00% |

## Census Place by District and by County



| | Population | % of District |
|---|---|---|
| Samson City | 1,874 | 100.00% |
| Slocomb City | 2,082 | 100.00% |
| Taylor Town | 2,262 | 100.00% |
| **Total District 29** | **97,882** | |
| **District 30** | | |
| Alexander City City | 13,632 | 91.84% |
| Autaugaville Town | 795 | 100.00% |
| Billingsley Town | 125 | 100.00% |
| Blue Ridge Census Designated Place | 1,485 | 100.00% |
| Deatsville Town | 1,679 | 100.00% |
| Eclectic Town | 1,193 | 100.00% |
| Elmore Town | 6 | 0.47% |
| Emerald Mountain Census Designated Place | 3,310 | 100.00% |
| Equality Census Designated Place | 150 | 100.00% |
| Goodwater Town | 1,291 | 100.00% |
| Hanover Census Designated Place | 151 | 100.00% |
| Hissop Census Designated Place | 209 | 100.00% |
| Holtville Census Designated Place | 4,273 | 86.50% |
| Kellyton Town | 129 | 100.00% |
| Marbury Census Designated Place | 1,427 | 100.00% |
| Millbrook City | 453 | 2.73% |
| Mount Olive Census Designated Place | 311 | 100.00% |
| Nixburg Census Designated Place | 329 | 100.00% |
| Our Town Census Designated Place | 605 | 100.00% |
| Pine Level Census Designated Place | 4,885 | 100.00% |
| Prattville City | 35,898 | 95.02% |
| Ray Census Designated Place | 326 | 100.00% |
| Redland Census Designated Place | 5,106 | 100.00% |
| Rockford Town | 349 | 100.00% |
| Stewartville Census Designated Place | 1,662 | 100.00% |
| Tallassee City | 3,118 | 65.46% |
| Weogufka Census Designated Place | 207 | 100.00% |

| | Population | % of District |
|---|---|---|
| Wetumpka City | 7,220 | 100.00% |
| **Total District 30** | **90,324** | |
| | | |
| **District 31** | | |
| Andalusia City | 8,805 | 100.00% |
| Ariton Town | 662 | 100.00% |
| Babbie Town | 625 | 100.00% |
| Banks Town | 156 | 100.00% |
| Brundidge City | 2,073 | 100.00% |
| Carolina Town | 286 | 100.00% |
| Elba City | 3,508 | 100.00% |
| Enterprise City | 28,094 | 97.85% |
| Florala Town | 1,923 | 100.00% |
| Fort Rucker Census Designated Place | 3,849 | 86.22% |
| Gantt Town | 196 | 100.00% |
| Goshen Town | 269 | 100.00% |
| Heath Town | 236 | 100.00% |
| Horn Hill Town | 207 | 100.00% |
| Kinston Town | 580 | 100.00% |
| Libertyville Town | 108 | 100.00% |
| Lockhart Town | 445 | 100.00% |
| New Brockton Town | 1,428 | 100.00% |
| Onycha Town | 167 | 100.00% |
| Opp City | 6,771 | 100.00% |
| Ozark City | 1,715 | 11.94% |
| Red Level Town | 432 | 100.00% |
| River Falls Town | 479 | 100.00% |
| Sanford Town | 257 | 100.00% |
| Troy City | 17,727 | 100.00% |
| **Total District 31** | **80,998** | |
| | | |
| **District 32** | | |
| Bon Secour Census Designated Place | 1,754 | 100.00% |
| Daphne City | 27,462 | 100.00% |
| Elberta Town | 438 | 22.19% |
| Fairhope City | 22,477 | 100.00% |
| Foley City | 19,955 | 98.13% |
| Gulf Shores City | 15,014 | 100.00% |
| Loxley Town | 591 | 15.93% |
| Magnolia Springs Town | 811 | 100.00% |
| Orange Beach City | 8,095 | 100.00% |
| Perdido Beach Town | 555 | 100.00% |
| Point Clear Census Designated Place | 2,076 | 100.00% |
| Silverhill Town | 4 | 0.52% |

## Census Place by District and by County



| | Population | % of District |
|---|---|---|
| Spanish Fort City | 2,680 | 26.67% |
| Summerdale Town | 183 | 12.47% |
| **Total District 32** | **102,095** | |
| **District 33** | | |
| Chickasaw City | 2,349 | 36.38% |
| Loxley Town | 1,169 | 31.51% |
| Mobile City | 101,983 | 54.52% |
| Prichard City | 18,729 | 96.93% |
| Spanish Fort City | 7,346 | 73.10% |
| **Total District 33** | **131,576** | |
| **District 34** | | |
| Axis Census Designated Place | 561 | 100.00% |
| Bucks Census Designated Place | 22 | 100.00% |
| Chunchula Census Designated Place | 195 | 100.00% |
| Citronelle City | 3,946 | 100.00% |
| Creola City | 1,936 | 100.00% |
| Gulfcrest Census Designated Place | 142 | 100.00% |
| Mobile City | 47,158 | 25.21% |
| Mount Vernon Town | 711 | 52.51% |
| Movico Census Designated Place | 267 | 91.75% |
| Prichard City | 593 | 3.07% |
| Saraland City | 11,380 | 70.37% |
| Satsuma City | 68 | 1.01% |
| Semmes City | 4,941 | 100.00% |
| **Total District 34** | **71,920** | |
| **District 35** | | |
| Bayou La Batre City | 2,204 | 100.00% |
| Belle Fontaine Census Designated Place | 613 | 100.00% |
| Dauphin Island Town | 1,778 | 100.00% |
| Grand Bay Census Designated Place | 3,460 | 100.00% |
| Mobile City | 37,900 | 20.26% |
| Theodore Census Designated Place | 6,270 | 100.00% |
| Tillmans Corner Census Designated Place | 17,731 | 100.00% |
| **Total District 35** | **69,956** | |

User: Tony Fairfax
Plan Name: AL SD Remedial Plan 1
Plan Type: AL Sen PLan

# Core Constituencies

Monday, October 6, 2025 2:57 PM

From Plan: **AL SD Current Enacted 2021**

### Plan: AL SD Remedial Plan 1, District 01 -- 145,951 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 01 | 145,951 (100.00%) | 115,624 (100.00%) |
| Total and % Population | | 115,624 (79.22%) |

### Plan: AL SD Remedial Plan 1, District 02 -- 150,708 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 02 | 150,708 (100.00%) | 117,745 (100.00%) |
| Total and % Population | | 117,745 (78.13%) |

### Plan: AL SD Remedial Plan 1, District 03 -- 150,083 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 03 | 150,083 (100.00%) | 115,850 (100.00%) |
| Total and % Population | | 115,850 (77.19%) |

### Plan: AL SD Remedial Plan 1, District 04 -- 140,747 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 04 | 140,747 (100.00%) | 110,270 (100.00%) |
| Total and % Population | | 110,270 (78.35%) |

### Plan: AL SD Remedial Plan 1, District 05 -- 137,763 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 05 | 137,763 (100.00%) | 107,920 (100.00%) |
| Total and % Population | | 107,920 (78.34%) |

### Plan: AL SD Remedial Plan 1, District 06 -- 145,684 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 06 | 145,684 (100.00%) | 112,941 (100.00%) |
| Total and % Population | | 112,941 (77.52%) |

### Plan: AL SD Remedial Plan 1, District 07 -- 150,663 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 07 | 150,663 (100.00%) | 117,929 (100.00%) |

From Plan: **AL SD Current Enacted 2021**

### Plan: AL SD Remedial Plan 1, District 07 -- 150,663 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Total and % Population | | 117,929 (78.27%) |

### Plan: AL SD Remedial Plan 1, District 08 -- 148,526 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 08 | 148,526 (100.00%) | 116,322 (100.00%) |
| Total and % Population | | 116,322 (78.32%) |

### Plan: AL SD Remedial Plan 1, District 09 -- 150,552 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 09 | 150,552 (100.00%) | 114,591 (100.00%) |
| Total and % Population | | 114,591 (76.11%) |

### Plan: AL SD Remedial Plan 1, District 10 -- 150,508 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 10 | 150,508 (100.00%) | 117,304 (100.00%) |
| Total and % Population | | 117,304 (77.94%) |

### Plan: AL SD Remedial Plan 1, District 11 -- 147,539 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 11 | 147,539 (100.00%) | 114,732 (100.00%) |
| Total and % Population | | 114,732 (77.76%) |

### Plan: AL SD Remedial Plan 1, District 12 -- 150,048 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 12 | 150,048 (100.00%) | 118,726 (100.00%) |
| Total and % Population | | 118,726 (79.13%) |

### Plan: AL SD Remedial Plan 1, District 13 -- 149,072 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 13 | 149,072 (100.00%) | 115,310 (100.00%) |
| Total and % Population | | 115,310 (77.35%) |

### Plan: AL SD Remedial Plan 1, District 14 -- 150,344 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 14 | 141,510 (94.12%) | 106,833 (94.01%) |

From Plan: **AL SD Current Enacted 2021**

### Plan: AL SD Remedial Plan 1, District 14 -- 150,344 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 30 | 8,834 (5.88%) | 6,809 (5.99%) |
| Total and % Population | | 113,642 (75.59%) |

### Plan: AL SD Remedial Plan 1, District 15 -- 137,614 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 15 | 137,614 (100.00%) | 106,193 (100.00%) |
| Total and % Population | | 106,193 (77.17%) |

### Plan: AL SD Remedial Plan 1, District 16 -- 143,702 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 16 | 143,702 (100.00%) | 112,173 (100.00%) |
| Total and % Population | | 112,173 (78.06%) |

### Plan: AL SD Remedial Plan 1, District 17 -- 137,438 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 17 | 137,438 (100.00%) | 105,931 (100.00%) |
| Total and % Population | | 105,931 (77.08%) |

### Plan: AL SD Remedial Plan 1, District 18 -- 138,146 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 18 | 138,146 (100.00%) | 112,636 (100.00%) |
| Total and % Population | | 112,636 (81.53%) |

### Plan: AL SD Remedial Plan 1, District 19 -- 136,601 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 19 | 136,601 (100.00%) | 106,840 (100.00%) |
| Total and % Population | | 106,840 (78.21%) |

### Plan: AL SD Remedial Plan 1, District 20 -- 138,987 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 20 | 138,987 (100.00%) | 105,239 (100.00%) |
| Total and % Population | | 105,239 (75.72%) |

### Plan: AL SD Remedial Plan 1, District 21 -- 143,889 Total Population

| | Population | [18+_Pop] |
|---|---|---|

From Plan: **AL SD Current Enacted 2021**

### Plan: AL SD Remedial Plan 1, District 21 -- 143,889 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 21 | 143,889 (100.00%) | 115,872 (100.00%) |
| Total and % Population | | 115,872 (80.53%) |

### Plan: AL SD Remedial Plan 1, District 22 -- 136,607 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 22 | 136,607 (100.00%) | 106,258 (100.00%) |
| Total and % Population | | 106,258 (77.78%) |

### Plan: AL SD Remedial Plan 1, District 23 -- 141,391 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 23 | 141,391 (100.00%) | 110,887 (100.00%) |
| Total and % Population | | 110,887 (78.43%) |

### Plan: AL SD Remedial Plan 1, District 24 -- 140,966 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 24 | 140,966 (100.00%) | 110,105 (100.00%) |
| Total and % Population | | 110,105 (78.11%) |

### Plan: AL SD Remedial Plan 1, District 25 -- 137,414 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 25 | 62,699 (45.63%) | 48,820 (45.99%) |
| Dist. 26 | 74,715 (54.37%) | 57,342 (54.01%) |
| Total and % Population | | 106,162 (77.26%) |

### Plan: AL SD Remedial Plan 1, District 26 -- 136,855 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 25 | 32,297 (23.60%) | 25,362 (23.69%) |
| Dist. 26 | 73,735 (53.88%) | 57,262 (53.49%) |
| Dist. 30 | 30,823 (22.52%) | 24,430 (22.82%) |
| Total and % Population | | 107,054 (78.22%) |

### Plan: AL SD Remedial Plan 1, District 27 -- 148,431 Total Population

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 27 | 148,431 (100.00%) | 119,050 (100.00%) |
| Total and % Population | | 119,050 (80.21%) |

### Plan: AL SD Remedial Plan 1, District 28 -- 147,002 Total Population

From Plan: **AL SD Current Enacted 2021**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 28 | 147,002 (100.00%) | 114,472 (100.00%) |
| Total and % Population | | 114,472 (77.87%) |

**Plan: AL SD Remedial Plan 1, District 29 -- 142,364 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 29 | 142,364 (100.00%) | 110,678 (100.00%) |
| Total and % Population | | 110,678 (77.74%) |

**Plan: AL SD Remedial Plan 1, District 30 -- 149,542 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 25 | 52,804 (35.31%) | 41,290 (35.69%) |
| Dist. 30 | 96,738 (64.69%) | 74,415 (64.31%) |
| Total and % Population | | 115,705 (77.37%) |

**Plan: AL SD Remedial Plan 1, District 31 -- 137,028 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 31 | 137,028 (100.00%) | 106,709 (100.00%) |
| Total and % Population | | 106,709 (77.87%) |

**Plan: AL SD Remedial Plan 1, District 32 -- 150,428 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 32 | 150,428 (100.00%) | 119,827 (100.00%) |
| Total and % Population | | 119,827 (79.66%) |

**Plan: AL SD Remedial Plan 1, District 33 -- 136,593 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 33 | 136,593 (100.00%) | 103,752 (100.00%) |
| Total and % Population | | 103,752 (75.96%) |

**Plan: AL SD Remedial Plan 1, District 34 -- 138,149 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 34 | 138,149 (100.00%) | 106,489 (100.00%) |
| Total and % Population | | 106,489 (77.08%) |

**Plan: AL SD Remedial Plan 1, District 35 -- 136,944 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Dist. 35 | 136,944 (100.00%) | 106,228 (100.00%) |

From Plan: **AL SD Current Enacted 2021**

**Plan: AL SD Remedial Plan 1, District 35 -- 136,944 Total Population**

| | Population | [18+_Pop] |
|---|---|---|
| Total and % Population | | 106,228 (77.57%) |

User: Tony Fairfax
Plan Name: AL SD Current Enacted 2021
Plan Type: AL Sen PLan

# Population Summary

Wednesday, October 8, 2025 11:33 AM

| District | Population | Deviation | % Devn. | AP_Blk | [Hispanic Origin] | NH_Wht | NH_Asn |
|---|---|---|---|---|---|---|---|
| 01 | 145,951 | 2,400 | 1.67% | 14,139 | 5,867 | 120,017 | 1,137 |
| 02 | 150,708 | 7,157 | 4.99% | 45,159 | 8,884 | 85,009 | 6,130 |
| 03 | 150,083 | 6,532 | 4.55% | 24,721 | 14,341 | 102,832 | 2,274 |
| 04 | 140,747 | -2,804 | -1.95% | 3,126 | 5,824 | 125,989 | 655 |
| 05 | 137,763 | -5,788 | -4.03% | 11,098 | 4,115 | 118,338 | 490 |
| 06 | 145,684 | 2,133 | 1.49% | 20,191 | 11,799 | 106,140 | 714 |
| 07 | 150,663 | 7,112 | 4.95% | 36,882 | 9,341 | 96,284 | 2,490 |
| 08 | 148,526 | 4,975 | 3.47% | 13,732 | 9,246 | 116,323 | 826 |
| 09 | 150,552 | 7,001 | 4.88% | 9,712 | 21,652 | 111,711 | 1,653 |
| 10 | 150,508 | 6,957 | 4.85% | 18,364 | 11,206 | 115,121 | 1,011 |
| 11 | 147,539 | 3,988 | 2.78% | 31,021 | 4,446 | 106,945 | 831 |
| 12 | 150,048 | 6,497 | 4.53% | 36,673 | 5,750 | 102,145 | 1,398 |
| 13 | 149,072 | 5,521 | 3.85% | 36,423 | 5,385 | 102,427 | 1,251 |
| 14 | 141,510 | -2,041 | -1.42% | 22,659 | 13,576 | 99,574 | 1,504 |
| 15 | 137,614 | -5,937 | -4.14% | 12,944 | 6,866 | 110,423 | 3,411 |
| 16 | 143,702 | 151 | 0.11% | 23,475 | 7,020 | 101,819 | 7,448 |
| 17 | 137,438 | -6,113 | -4.26% | 11,694 | 6,902 | 113,120 | 933 |
| 18 | 138,146 | -5,405 | -3.77% | 78,651 | 6,890 | 46,919 | 3,724 |
| 19 | 136,601 | -6,950 | -4.84% | 81,208 | 7,090 | 45,503 | 720 |
| 20 | 138,987 | -4,564 | -3.18% | 93,851 | 10,478 | 32,293 | 669 |
| 21 | 143,889 | 338 | 0.24% | 34,198 | 9,961 | 94,003 | 2,363 |
| 22 | 136,607 | -6,944 | -4.84% | 25,883 | 4,679 | 97,757 | 581 |
| 23 | 141,391 | -2,160 | -1.50% | 81,514 | 1,566 | 56,199 | 532 |
| 24 | 140,966 | -2,585 | -1.80% | 83,437 | 3,054 | 52,040 | 1,021 |
| 25 | 147,800 | 4,249 | 2.96% | 45,417 | 4,103 | 88,356 | 6,506 |

# Population Summary

AL SD Current Enacted 2021

| District | Population | Deviation | % Devn. | AP_Blk | [Hispanic Origin] | NH_Wht | NH_Asn |
|---|---|---|---|---|---|---|---|
| 26 | 148,450 | 4,899 | 3.41% | 101,268 | 8,157 | 35,584 | 1,933 |
| 27 | 148,431 | 4,880 | 3.40% | 33,960 | 7,172 | 95,416 | 7,963 |
| 28 | 147,002 | 3,451 | 2.40% | 80,869 | 6,495 | 56,715 | 779 |
| 29 | 142,364 | -1,187 | -0.83% | 27,058 | 7,088 | 101,852 | 1,703 |
| 30 | 136,395 | -7,156 | -4.98% | 33,700 | 5,423 | 92,233 | 1,358 |
| 31 | 137,028 | -6,523 | -4.54% | 29,135 | 7,350 | 94,552 | 1,825 |
| 32 | 150,428 | 6,877 | 4.79% | 12,577 | 8,676 | 121,880 | 1,433 |
| 33 | 136,593 | -6,958 | -4.85% | 88,693 | 3,342 | 41,287 | 1,171 |
| 34 | 138,149 | -5,402 | -3.76% | 33,878 | 4,724 | 90,785 | 2,251 |
| 35 | 136,944 | -6,607 | -4.60% | 27,426 | 5,579 | 93,760 | 5,230 |

Total Population: 5,024,279

Ideal District Population: 143,551

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 136,395 to 150,708 |
| Ratio Range: | 0.10 |
| Absolute Range: | -7,156 to 7,157 |
| Absolute Overall Range: | 14,313 |
| Relative Range: | -4.98% to 4.99% |
| Relative Overall Range: | 9.97% |
| Absolute Mean Deviation: | 4,864.06 |
| Relative Mean Deviation: | 3.39% |
| Standard Deviation: | 5,300.20 |

User: Tony Fairfax
Plan Name: AL SD Current Enacted 2021
Plan Type: AL Sen PLan

# Population Summary

Wednesday, October 8, 2025 1:20 PM

| District | Population | Deviation | % Devn. | [% AP_Blk] | [% Hispanic Origin] | [% NH_Wht] | [% NH_Asn] |
|---|---|---|---|---|---|---|---|
| 01 | 145,951 | 2,400 | 1.67% | 9.69% | 4.02% | 82.23% | 0.78% |
| 02 | 150,708 | 7,157 | 4.99% | 29.96% | 5.89% | 56.41% | 4.07% |
| 03 | 150,083 | 6,532 | 4.55% | 16.47% | 9.56% | 68.52% | 1.52% |
| 04 | 140,747 | -2,804 | -1.95% | 2.22% | 4.14% | 89.51% | 0.47% |
| 05 | 137,763 | -5,788 | -4.03% | 8.06% | 2.99% | 85.9% | 0.36% |
| 06 | 145,684 | 2,133 | 1.49% | 13.86% | 8.1% | 72.86% | 0.49% |
| 07 | 150,663 | 7,112 | 4.95% | 24.48% | 6.2% | 63.91% | 1.65% |
| 08 | 148,526 | 4,975 | 3.47% | 9.25% | 6.23% | 78.32% | 0.56% |
| 09 | 150,552 | 7,001 | 4.88% | 6.45% | 14.38% | 74.2% | 1.1% |
| 10 | 150,508 | 6,957 | 4.85% | 12.2% | 7.45% | 76.49% | 0.67% |
| 11 | 147,539 | 3,988 | 2.78% | 21.03% | 3.01% | 72.49% | 0.56% |
| 12 | 150,048 | 6,497 | 4.53% | 24.44% | 3.83% | 68.07% | 0.93% |
| 13 | 149,072 | 5,521 | 3.85% | 24.43% | 3.61% | 68.71% | 0.84% |
| 14 | 141,510 | -2,041 | -1.42% | 16.01% | 9.59% | 70.37% | 1.06% |
| 15 | 137,614 | -5,937 | -4.14% | 9.41% | 4.99% | 80.24% | 2.48% |
| 16 | 143,702 | 151 | 0.11% | 16.34% | 4.89% | 70.85% | 5.18% |
| 17 | 137,438 | -6,113 | -4.26% | 8.51% | 5.02% | 82.31% | 0.68% |
| 18 | 138,146 | -5,405 | -3.77% | 56.93% | 4.99% | 33.96% | 2.7% |
| 19 | 136,601 | -6,950 | -4.84% | 59.45% | 5.19% | 33.31% | 0.53% |
| 20 | 138,987 | -4,564 | -3.18% | 67.53% | 7.54% | 23.23% | 0.48% |
| 21 | 143,889 | 338 | 0.24% | 23.77% | 6.92% | 65.33% | 1.64% |
| 22 | 136,607 | -6,944 | -4.84% | 18.95% | 3.43% | 71.56% | 0.43% |
| 23 | 141,391 | -2,160 | -1.50% | 57.65% | 1.11% | 39.75% | 0.38% |
| 24 | 140,966 | -2,585 | -1.80% | 59.19% | 2.17% | 36.92% | 0.72% |
| 25 | 147,800 | 4,249 | 2.96% | 30.73% | 2.78% | 59.78% | 4.4% |

# Population Summary

AL SD Current Enacted 2021

| District | Population | Deviation | % Devn. | [% AP_Blk] | [% Hispanic Origin] | [% NH_Wht] | [% NH_Asn] |
|---|---|---|---|---|---|---|---|
| 26 | 148,450 | 4,899 | 3.41% | 68.22% | 5.49% | 23.97% | 1.3% |
| 27 | 148,431 | 4,880 | 3.40% | 22.88% | 4.83% | 64.28% | 5.36% |
| 28 | 147,002 | 3,451 | 2.40% | 55.01% | 4.42% | 38.58% | 0.53% |
| 29 | 142,364 | -1,187 | -0.83% | 19.01% | 4.98% | 71.54% | 1.2% |
| 30 | 136,395 | -7,156 | -4.98% | 24.71% | 3.98% | 67.62% | 1% |
| 31 | 137,028 | -6,523 | -4.54% | 21.26% | 5.36% | 69% | 1.33% |
| 32 | 150,428 | 6,877 | 4.79% | 8.36% | 5.77% | 81.02% | 0.95% |
| 33 | 136,593 | -6,958 | -4.85% | 64.93% | 2.45% | 30.23% | 0.86% |
| 34 | 138,149 | -5,402 | -3.76% | 24.52% | 3.42% | 65.72% | 1.63% |
| 35 | 136,944 | -6,607 | -4.60% | 20.03% | 4.07% | 68.47% | 3.82% |

| | |
|---|---|
| Total Population: | 5,024,279 |
| Ideal District Population: | 143,551 |

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 136,395 to 150,708 |
| Ratio Range: | 0.10 |
| Absolute Range: | -7,156 to 7,157 |
| Absolute Overall Range: | 14,313 |
| Relative Range: | -4.98% to 4.99% |
| Relative Overall Range: | 9.97% |
| Absolute Mean Deviation: | 4,864.06 |
| Relative Mean Deviation: | 3.39% |
| Standard Deviation: | 5,300.20 |

User: Tony Fairfax
Plan Name: AL SD Current Enacted 2021
Plan Type: AL Sen PLan

# Population Summary

Wednesday, October 8, 2025 1:28 PM

| District | Population | Deviation | % Devn. | [18+_Pop] | [18+_AP_Blk] | [H18+_Pop] | [NH18+_Wht] | [NH18+_Asn] |
|---|---|---|---|---|---|---|---|---|
| 01 | 145,951 | 2,400 | 1.67% | 115,624 | 10,242 | 3,608 | 97,184 | 922 |
| 02 | 150,708 | 7,157 | 4.99% | 117,745 | 34,181 | 5,871 | 68,849 | 4,877 |
| 03 | 150,083 | 6,532 | 4.55% | 115,850 | 17,884 | 8,741 | 83,057 | 1,737 |
| 04 | 140,747 | -2,804 | -1.95% | 110,270 | 2,030 | 3,516 | 100,221 | 476 |
| 05 | 137,763 | -5,788 | -4.03% | 107,920 | 8,296 | 2,547 | 93,835 | 372 |
| 06 | 145,684 | 2,133 | 1.49% | 112,941 | 14,966 | 7,077 | 85,254 | 535 |
| 07 | 150,663 | 7,112 | 4.95% | 117,929 | 27,005 | 5,886 | 78,720 | 2,074 |
| 08 | 148,526 | 4,975 | 3.47% | 116,322 | 10,576 | 5,553 | 93,216 | 656 |
| 09 | 150,552 | 7,001 | 4.88% | 114,591 | 6,424 | 12,610 | 89,783 | 1,336 |
| 10 | 150,508 | 6,957 | 4.85% | 117,304 | 13,326 | 6,392 | 93,010 | 787 |
| 11 | 147,539 | 3,988 | 2.78% | 114,732 | 23,072 | 2,817 | 84,972 | 638 |
| 12 | 150,048 | 6,497 | 4.53% | 118,726 | 27,556 | 3,701 | 83,070 | 1,172 |
| 13 | 149,072 | 5,521 | 3.85% | 115,310 | 26,885 | 3,445 | 81,251 | 1,057 |
| 14 | 141,510 | -2,041 | -1.42% | 106,833 | 16,242 | 8,443 | 78,028 | 1,113 |
| 15 | 137,614 | -5,937 | -4.14% | 106,193 | 9,647 | 4,426 | 86,774 | 2,564 |
| 16 | 143,702 | 151 | 0.11% | 112,173 | 17,689 | 4,821 | 81,292 | 5,672 |
| 17 | 137,438 | -6,113 | -4.26% | 105,931 | 8,019 | 4,227 | 89,380 | 713 |
| 18 | 138,146 | -5,405 | -3.77% | 112,636 | 61,941 | 4,958 | 40,903 | 3,283 |
| 19 | 136,601 | -6,950 | -4.84% | 106,840 | 61,672 | 4,313 | 38,616 | 539 |
| 20 | 138,987 | -4,564 | -3.18% | 105,239 | 68,324 | 6,478 | 28,503 | 565 |
| 21 | 143,889 | 338 | 0.24% | 115,872 | 25,357 | 7,339 | 78,631 | 1,982 |
| 22 | 136,607 | -6,944 | -4.84% | 106,258 | 18,936 | 2,918 | 78,292 | 471 |
| 23 | 141,391 | -2,160 | -1.50% | 110,887 | 61,538 | 1,043 | 46,630 | 440 |
| 24 | 140,966 | -2,585 | -1.80% | 110,105 | 62,992 | 2,061 | 43,131 | 866 |
| 25 | 147,800 | 4,249 | 2.96% | 115,472 | 33,504 | 2,657 | 71,905 | 4,838 |

# Population Summary

AL SD Current Enacted 2021

| District | Population | Deviation | % Devn. | [18+_Pop] | [18+_AP_Blk] | [H18+_Pop] | [NH18+_Wht] | [NH18+_Asn] |
|---|---|---|---|---|---|---|---|---|
| 26 | 148,450 | 4,899 | 3.41% | 114,604 | 75,758 | 5,000 | 31,005 | 1,655 |
| 27 | 148,431 | 4,880 | 3.40% | 119,050 | 25,969 | 4,847 | 78,880 | 6,341 |
| 28 | 147,002 | 3,451 | 2.40% | 114,472 | 61,241 | 4,013 | 46,935 | 649 |
| 29 | 142,364 | -1,187 | -0.83% | 110,678 | 19,015 | 4,601 | 82,177 | 1,358 |
| 30 | 136,395 | -7,156 | -4.98% | 105,654 | 24,921 | 3,439 | 73,527 | 1,030 |
| 31 | 137,028 | -6,523 | -4.54% | 106,709 | 21,629 | 4,534 | 75,875 | 1,504 |
| 32 | 150,428 | 6,877 | 4.79% | 119,827 | 8,881 | 5,667 | 99,793 | 1,089 |
| 33 | 136,593 | -6,958 | -4.85% | 103,752 | 64,873 | 2,325 | 34,085 | 917 |
| 34 | 138,149 | -5,402 | -3.76% | 106,489 | 24,254 | 3,219 | 72,555 | 1,808 |
| 35 | 136,944 | -6,607 | -4.60% | 106,228 | 19,527 | 3,763 | 75,205 | 3,961 |

Total Population: 5,024,279

Ideal District Population: 143,551

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 136,395 to 150,708 |
| Ratio Range: | 0.10 |
| Absolute Range: | -7,156 to 7,157 |
| Absolute Overall Range: | 14,313 |
| Relative Range: | -4.98% to 4.99% |
| Relative Overall Range: | 9.97% |
| Absolute Mean Deviation: | 4,864.06 |
| Relative Mean Deviation: | 3.39% |
| Standard Deviation: | 5,300.20 |

User: Tony Fairfax
Plan Name: AL SD Current Enacted 2021
Plan Type: AL Sen PLan

# Population Summary

Wednesday, October 8, 2025 1:29 PM

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+ _AP_Blk] | [% H18+ _Pop] | [% NH18+ _Wht] | [% NH18+ _Asn] |
|---|---|---|---|---|---|---|---|---|
| 01 | 145,951 | 2,400 | 1.67% | 115,624 | 8.86% | 3.12% | 84.05% | 0.8% |
| 02 | 150,708 | 7,157 | 4.99% | 117,745 | 29.03% | 4.99% | 58.47% | 4.14% |
| 03 | 150,083 | 6,532 | 4.55% | 115,850 | 15.44% | 7.55% | 71.69% | 1.5% |
| 04 | 140,747 | -2,804 | -1.95% | 110,270 | 1.84% | 3.19% | 90.89% | 0.43% |
| 05 | 137,763 | -5,788 | -4.03% | 107,920 | 7.69% | 2.36% | 86.95% | 0.34% |
| 06 | 145,684 | 2,133 | 1.49% | 112,941 | 13.25% | 6.27% | 75.49% | 0.47% |
| 07 | 150,663 | 7,112 | 4.95% | 117,929 | 22.9% | 4.99% | 66.75% | 1.76% |
| 08 | 148,526 | 4,975 | 3.47% | 116,322 | 9.09% | 4.77% | 80.14% | 0.56% |
| 09 | 150,552 | 7,001 | 4.88% | 114,591 | 5.61% | 11% | 78.35% | 1.17% |
| 10 | 150,508 | 6,957 | 4.85% | 117,304 | 11.36% | 5.45% | 79.29% | 0.67% |
| 11 | 147,539 | 3,988 | 2.78% | 114,732 | 20.11% | 2.46% | 74.06% | 0.56% |
| 12 | 150,048 | 6,497 | 4.53% | 118,726 | 23.21% | 3.12% | 69.97% | 0.99% |
| 13 | 149,072 | 5,521 | 3.85% | 115,310 | 23.32% | 2.99% | 70.46% | 0.92% |
| 14 | 141,510 | -2,041 | -1.42% | 106,833 | 15.2% | 7.9% | 73.04% | 1.04% |
| 15 | 137,614 | -5,937 | -4.14% | 106,193 | 9.08% | 4.17% | 81.71% | 2.41% |
| 16 | 143,702 | 151 | 0.11% | 112,173 | 15.77% | 4.3% | 72.47% | 5.06% |
| 17 | 137,438 | -6,113 | -4.26% | 105,931 | 7.57% | 3.99% | 84.38% | 0.67% |
| 18 | 138,146 | -5,405 | -3.77% | 112,636 | 54.99% | 4.4% | 36.31% | 2.91% |
| 19 | 136,601 | -6,950 | -4.84% | 106,840 | 57.72% | 4.04% | 36.14% | 0.5% |
| 20 | 138,987 | -4,564 | -3.18% | 105,239 | 64.92% | 6.16% | 27.08% | 0.54% |
| 21 | 143,889 | 338 | 0.24% | 115,872 | 21.88% | 6.33% | 67.86% | 1.71% |
| 22 | 136,607 | -6,944 | -4.84% | 106,258 | 17.82% | 2.75% | 73.68% | 0.44% |
| 23 | 141,391 | -2,160 | -1.50% | 110,887 | 55.5% | 0.94% | 42.05% | 0.4% |
| 24 | 140,966 | -2,585 | -1.80% | 110,105 | 57.21% | 1.87% | 39.17% | 0.79% |
| 25 | 147,800 | 4,249 | 2.96% | 115,472 | 29.01% | 2.3% | 62.27% | 4.19% |

## Population Summary

AL SD Current Enacted 2021

| District | Population | Deviation | % Devn. | [18+_Pop] | [% 18+ _AP_Blk] | [% H18+ _Pop] | [% NH18+ _Wht] | [% NH18+ _Asn] |
|---|---|---|---|---|---|---|---|---|
| 26 | 148,450 | 4,899 | 3.41% | 114,604 | 66.1% | 4.36% | 27.05% | 1.44% |
| 27 | 148,431 | 4,880 | 3.40% | 119,050 | 21.81% | 4.07% | 66.26% | 5.33% |
| 28 | 147,002 | 3,451 | 2.40% | 114,472 | 53.5% | 3.51% | 41% | 0.57% |
| 29 | 142,364 | -1,187 | -0.83% | 110,678 | 17.18% | 4.16% | 74.25% | 1.23% |
| 30 | 136,395 | -7,156 | -4.98% | 105,654 | 23.59% | 3.25% | 69.59% | 0.97% |
| 31 | 137,028 | -6,523 | -4.54% | 106,709 | 20.27% | 4.25% | 71.1% | 1.41% |
| 32 | 150,428 | 6,877 | 4.79% | 119,827 | 7.41% | 4.73% | 83.28% | 0.91% |
| 33 | 136,593 | -6,958 | -4.85% | 103,752 | 62.53% | 2.24% | 32.85% | 0.88% |
| 34 | 138,149 | -5,402 | -3.76% | 106,489 | 22.78% | 3.02% | 68.13% | 1.7% |
| 35 | 136,944 | -6,607 | -4.60% | 106,228 | 18.38% | 3.54% | 70.8% | 3.73% |

Total Population: 5,024,279

Ideal District Population: 143,551

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 136,395 to 150,708 |
| Ratio Range: | 0.10 |
| Absolute Range: | -7,156 to 7,157 |
| Absolute Overall Range: | 14,313 |
| Relative Range: | -4.98% to 4.99% |
| Relative Overall Range: | 9.97% |
| Absolute Mean Deviation: | 4,864.06 |
| Relative Mean Deviation: | 3.39% |
| Standard Deviation: | 5,300.20 |

User: Tony Fairfax
Plan Name: AL SD Current Enacted 2021
Plan Type: AL Sen PLan

# Population Summary

Wednesday, October 8, 2025 1:31 PM

| District | Population | Deviation | % Devn. | CVAP_TOT23 | CVAP_BLA23 | CVAP_HSP23 | CVAP_WHT23 | CVAP_ASI23 |
|---|---|---|---|---|---|---|---|---|
| 01 | 145,951 | 2,400 | 1.67% | 116,710 | 9,446 | 2,333 | 101,512 | 790 |
| 02 | 150,708 | 7,157 | 4.99% | 117,727 | 32,345 | 5,478 | 73,831 | 2,537 |
| 03 | 150,083 | 6,532 | 4.55% | 111,694 | 17,517 | 5,007 | 84,728 | 1,234 |
| 04 | 140,747 | -2,804 | -1.95% | 109,485 | 1,809 | 2,257 | 103,090 | 441 |
| 05 | 137,763 | -5,788 | -4.03% | 104,353 | 7,033 | 1,327 | 94,412 | 215 |
| 06 | 145,684 | 2,133 | 1.49% | 111,519 | 15,104 | 4,646 | 86,841 | 381 |
| 07 | 150,663 | 7,112 | 4.95% | 115,531 | 28,834 | 3,722 | 78,161 | 1,687 |
| 08 | 148,526 | 4,975 | 3.47% | 114,910 | 9,417 | 2,997 | 97,372 | 657 |
| 09 | 150,552 | 7,001 | 4.88% | 106,837 | 5,113 | 6,935 | 90,923 | 1,106 |
| 10 | 150,508 | 6,957 | 4.85% | 114,397 | 12,901 | 3,412 | 95,098 | 496 |
| 11 | 147,539 | 3,988 | 2.78% | 115,968 | 23,508 | 1,864 | 87,624 | 408 |
| 12 | 150,048 | 6,497 | 4.53% | 115,331 | 25,460 | 2,410 | 84,107 | 699 |
| 13 | 149,072 | 5,521 | 3.85% | 115,716 | 25,319 | 2,619 | 84,754 | 507 |
| 14 | 141,510 | -2,041 | -1.42% | 103,528 | 15,551 | 5,040 | 80,344 | 1,053 |
| 15 | 137,614 | -5,937 | -4.14% | 100,528 | 9,537 | 2,599 | 85,491 | 1,033 |
| 16 | 143,702 | 151 | 0.11% | 107,958 | 18,126 | 2,700 | 81,616 | 3,760 |
| 17 | 137,438 | -6,113 | -4.26% | 100,811 | 8,782 | 2,145 | 87,372 | 593 |
| 18 | 138,146 | -5,405 | -3.77% | 107,226 | 57,994 | 2,495 | 43,266 | 1,697 |
| 19 | 136,601 | -6,950 | -4.84% | 104,556 | 65,396 | 1,426 | 35,913 | 376 |
| 20 | 138,987 | -4,564 | -3.18% | 97,712 | 63,470 | 1,672 | 30,095 | 568 |
| 21 | 143,889 | 338 | 0.24% | 115,045 | 26,229 | 3,584 | 82,434 | 934 |
| 22 | 136,607 | -6,944 | -4.84% | 107,961 | 19,630 | 2,265 | 81,118 | 289 |
| 23 | 141,391 | -2,160 | -1.50% | 107,250 | 59,550 | 573 | 45,196 | 316 |
| 24 | 140,966 | -2,585 | -1.80% | 110,720 | 64,035 | 1,773 | 42,622 | 632 |
| 25 | 147,800 | 4,249 | 2.96% | 108,170 | 31,125 | 1,350 | 71,792 | 1,914 |
| 26 | 148,450 | 4,899 | 3.41% | 109,588 | 76,845 | 2,139 | 27,869 | 1,045 |

# Population Summary

AL SD Current Enacted 2021

| District | Population | Deviation | % Devn. | CVAP_TOT23 | CVAP_BLA23 | CVAP_HSP23 | CVAP_WHT23 | CVAP_ASI23 |
|---|---|---|---|---|---|---|---|---|
| 27 | 148,431 | 4,880 | 3.40% | 114,575 | 24,607 | 3,296 | 82,225 | 2,099 |
| 28 | 147,002 | 3,451 | 2.40% | 111,828 | 59,246 | 2,962 | 46,981 | 589 |
| 29 | 142,364 | -1,187 | -0.83% | 109,247 | 18,875 | 3,682 | 83,351 | 959 |
| 30 | 136,395 | -7,156 | -4.98% | 105,268 | 25,543 | 2,597 | 73,914 | 839 |
| 31 | 137,028 | -6,523 | -4.54% | 104,377 | 20,569 | 3,530 | 76,104 | 706 |
| 32 | 150,428 | 6,877 | 4.79% | 119,508 | 8,131 | 4,385 | 103,538 | 1,037 |
| 33 | 136,593 | -6,958 | -4.85% | 102,975 | 64,678 | 1,932 | 33,913 | 707 |
| 34 | 138,149 | -5,402 | -3.76% | 104,183 | 24,430 | 2,646 | 72,864 | 1,276 |
| 35 | 136,944 | -6,607 | -4.60% | 101,293 | 17,606 | 2,763 | 75,531 | 2,777 |

Total Population: 5,024,279

Ideal District Population: 143,551

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 136,395 to 150,708 |
| Ratio Range: | 0.10 |
| Absolute Range: | -7,156 to 7,157 |
| Absolute Overall Range: | 14,313 |
| Relative Range: | -4.98% to 4.99% |
| Relative Overall Range: | 9.97% |
| Absolute Mean Deviation: | 4,864.06 |
| Relative Mean Deviation: | 3.39% |
| Standard Deviation: | 5,300.20 |

User: Tony Fairfax
Plan Name: AL SD Current Enacted 2021
Plan Type: AL Sen PLan

# Population Summary

Wednesday, October 8, 2025 1:32 PM

| District | Population | Deviation | % Devn. | CVAP_TOT23 | [% CVAP_BLA23] | [% CVAP_HSP23] | [% CVAP_WHT23 ] | [% CVAP_ASI23] |
|---|---|---|---|---|---|---|---|---|
| 01 | 145,951 | 2,400 | 1.67% | 116,710 | 8.09% | 2% | 86.98% | 0.68% |
| 02 | 150,708 | 7,157 | 4.99% | 117,727 | 27.47% | 4.65% | 62.71% | 2.15% |
| 03 | 150,083 | 6,532 | 4.55% | 111,694 | 15.68% | 4.48% | 75.86% | 1.1% |
| 04 | 140,747 | -2,804 | -1.95% | 109,485 | 1.65% | 2.06% | 94.16% | 0.4% |
| 05 | 137,763 | -5,788 | -4.03% | 104,353 | 6.74% | 1.27% | 90.47% | 0.21% |
| 06 | 145,684 | 2,133 | 1.49% | 111,519 | 13.54% | 4.17% | 77.87% | 0.34% |
| 07 | 150,663 | 7,112 | 4.95% | 115,531 | 24.96% | 3.22% | 67.65% | 1.46% |
| 08 | 148,526 | 4,975 | 3.47% | 114,910 | 8.2% | 2.61% | 84.74% | 0.57% |
| 09 | 150,552 | 7,001 | 4.88% | 106,837 | 4.79% | 6.49% | 85.1% | 1.04% |
| 10 | 150,508 | 6,957 | 4.85% | 114,397 | 11.28% | 2.98% | 83.13% | 0.43% |
| 11 | 147,539 | 3,988 | 2.78% | 115,968 | 20.27% | 1.61% | 75.56% | 0.35% |
| 12 | 150,048 | 6,497 | 4.53% | 115,331 | 22.08% | 2.09% | 72.93% | 0.61% |
| 13 | 149,072 | 5,521 | 3.85% | 115,716 | 21.88% | 2.26% | 73.24% | 0.44% |
| 14 | 141,510 | -2,041 | -1.42% | 103,528 | 15.02% | 4.87% | 77.61% | 1.02% |
| 15 | 137,614 | -5,937 | -4.14% | 100,528 | 9.49% | 2.59% | 85.04% | 1.03% |
| 16 | 143,702 | 151 | 0.11% | 107,958 | 16.79% | 2.5% | 75.6% | 3.48% |
| 17 | 137,438 | -6,113 | -4.26% | 100,811 | 8.71% | 2.13% | 86.67% | 0.59% |
| 18 | 138,146 | -5,405 | -3.77% | 107,226 | 54.09% | 2.33% | 40.35% | 1.58% |
| 19 | 136,601 | -6,950 | -4.84% | 104,556 | 62.55% | 1.36% | 34.35% | 0.36% |
| 20 | 138,987 | -4,564 | -3.18% | 97,712 | 64.96% | 1.71% | 30.8% | 0.58% |
| 21 | 143,889 | 338 | 0.24% | 115,045 | 22.8% | 3.12% | 71.65% | 0.81% |
| 22 | 136,607 | -6,944 | -4.84% | 107,961 | 18.18% | 2.1% | 75.14% | 0.27% |
| 23 | 141,391 | -2,160 | -1.50% | 107,250 | 55.52% | 0.53% | 42.14% | 0.29% |
| 24 | 140,966 | -2,585 | -1.80% | 110,720 | 57.84% | 1.6% | 38.5% | 0.57% |

# Population Summary

AL SD Current Enacted 2021

| District | Population | Deviation | % Devn. | CVAP_TOT23 | [% CVAP_BLA23] | [% CVAP_HSP23] | [% CVAP_WHT23 ] | [% CVAP_ASI23] |
|---|---|---|---|---|---|---|---|---|
| 25 | 147,800 | 4,249 | 2.96% | 108,170 | 28.77% | 1.25% | 66.37% | 1.77% |
| 26 | 148,450 | 4,899 | 3.41% | 109,588 | 70.12% | 1.95% | 25.43% | 0.95% |
| 27 | 148,431 | 4,880 | 3.40% | 114,575 | 21.48% | 2.88% | 71.77% | 1.83% |
| 28 | 147,002 | 3,451 | 2.40% | 111,828 | 52.98% | 2.65% | 42.01% | 0.53% |
| 29 | 142,364 | -1,187 | -0.83% | 109,247 | 17.28% | 3.37% | 76.3% | 0.88% |
| 30 | 136,395 | -7,156 | -4.98% | 105,268 | 24.26% | 2.47% | 70.22% | 0.8% |
| 31 | 137,028 | -6,523 | -4.54% | 104,377 | 19.71% | 3.38% | 72.91% | 0.68% |
| 32 | 150,428 | 6,877 | 4.79% | 119,508 | 6.8% | 3.67% | 86.64% | 0.87% |
| 33 | 136,593 | -6,958 | -4.85% | 102,975 | 62.81% | 1.88% | 32.93% | 0.69% |
| 34 | 138,149 | -5,402 | -3.76% | 104,183 | 23.45% | 2.54% | 69.94% | 1.22% |
| 35 | 136,944 | -6,607 | -4.60% | 101,293 | 17.38% | 2.73% | 74.57% | 2.74% |

Total Population: 5,024,279
Ideal District Population: 143,551

**Summary Statistics:**

| | |
|---|---|
| Population Range: | 136,395 to 150,708 |
| Ratio Range: | 0.10 |
| Absolute Range: | -7,156 to 7,157 |
| Absolute Overall Range: | 14,313 |
| Relative Range: | -4.98% to 4.99% |
| Relative Overall Range: | 9.97% |
| Absolute Mean Deviation: | 4,864.06 |
| Relative Mean Deviation: | 3.39% |
| Standard Deviation: | 5,300.20 |

User: **Tony Fairfax**
Plan Name: **AL SD Current Enacted 2021**
Plan Type: **AL Sen PLan**

# Contiguity Report

Wednesday, October 8, 2025 1:35 PM

(Point Contiguity is allowed for this plan)

| District | Number of Distinct Areas |
|---|---|
| 01 | 1 |
| 02 | 1 |
| 03 | 1 |
| 04 | 1 |
| 05 | 1 |
| 06 | 1 |
| 07 | 1 |
| 08 | 1 |
| 09 | 1 |
| 10 | 1 |
| 11 | 1 |
| 12 | 1 |
| 13 | 1 |
| 14 | 1 |
| 15 | 1 |
| 16 | 1 |
| 17 | 1 |
| 18 | 1 |
| 19 | 1 |
| 20 | 1 |
| 21 | 1 |
| 22 | 1 |
| 23 | 1 |
| 24 | 1 |
| 25 | 1 |
| 26 | 1 |
| 27 | 1 |
| 28 | 1 |
| 29 | 1 |
| 30 | 1 |
| 31 | 1 |
| 32 | 1 |
| 33 | 1 |
| 34 | 1 |
| 35 | 1 |

User: Tony Fairfax
Plan Name: AL SD Current Enacted 2021
Plan Type: AL Sen PLan

# Measures of Compactness Report

Wednesday, October 8, 2025 10:24 AM

| | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.19 | 0.12 |
| Max | 0.63 | 0.54 |
| Mean | 0.41 | 0.26 |
| Std. Dev. | 0.12 | 0.10 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 01 | 0.21 | 0.29 |
| 02 | 0.63 | 0.37 |
| 03 | 0.62 | 0.54 |
| 04 | 0.26 | 0.33 |
| 05 | 0.57 | 0.38 |
| 06 | 0.43 | 0.44 |
| 07 | 0.26 | 0.14 |
| 08 | 0.53 | 0.35 |
| 09 | 0.48 | 0.21 |
| 10 | 0.44 | 0.28 |
| 11 | 0.32 | 0.12 |

# Measures of Compactness Report

AL SD Current Enacted 2021

| | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.19 | 0.12 |
| Max | 0.63 | 0.54 |
| Mean | 0.41 | 0.26 |
| Std. Dev. | 0.12 | 0.10 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 12 | 0.19 | 0.16 |
| 13 | 0.30 | 0.27 |
| 14 | 0.48 | 0.29 |
| 15 | 0.53 | 0.16 |
| 16 | 0.50 | 0.20 |
| 17 | 0.46 | 0.13 |
| 18 | 0.26 | 0.23 |
| 19 | 0.37 | 0.20 |
| 20 | 0.43 | 0.18 |
| 21 | 0.29 | 0.17 |
| 22 | 0.30 | 0.12 |
| 23 | 0.57 | 0.29 |
| 24 | 0.39 | 0.37 |
| 25 | 0.24 | 0.14 |

## Measures of Compactness Report

AL SD Current Enacted 2021

| | Reock | Polsby-Popper |
|---|---|---|
| Sum | N/A | N/A |
| Min | 0.19 | 0.12 |
| Max | 0.63 | 0.54 |
| Mean | 0.41 | 0.26 |
| Std. Dev. | 0.12 | 0.10 |

| District | Reock | Polsby-Popper |
|---|---|---|
| 26 | 0.50 | 0.18 |
| 27 | 0.27 | 0.21 |
| 28 | 0.42 | 0.25 |
| 29 | 0.33 | 0.28 |
| 30 | 0.44 | 0.23 |
| 31 | 0.44 | 0.22 |
| 32 | 0.46 | 0.34 |
| 33 | 0.38 | 0.21 |
| 34 | 0.48 | 0.26 |
| 35 | 0.56 | 0.42 |

## Measures of Compactness Report



Measures of Compactness Summary

| | |
|---|---|
| **Reock** | The measure is always between 0 and 1, with 1 being the most compact. |
| **Polsby-Popper** | The measure is always between 0 and 1, with 1 being the most compact. |

User: **Tony Fairfax**
Plan Name: **AL SD Current Enacted 2021**
Plan Type: **AL Sen PLan**

# Political Subdivision Splits Between Districts

Wednesday, October 8, 2025 11:36 AM

| | |
|---|---|
| Number of subdivisions not split: | |
| County | 48 |
| Voting District | 1,824 |
| Number of subdivisions split into more than one district: | |
| County | 19 |
| Voting District | 13 |
| Number of splits involving no population: | |
| County | 0 |
| Voting District | 1 |

**Split Counts**

*County*

Cases where an area is split among 2 Districts: 12
Cases where an area is split among 3 Districts: 2
Cases where an area is split among 4 Districts: 3
Cases where an area is split among 5 Districts: 1
Cases where an area is split among 7 Districts: 1

*Voting District*

Cases where an area is split among 2 Districts: 13

| County | Voting District | District | Population |
|---|---|---|---|
| *Split Counties:* | | | |
| Baldwin AL | | 22 | 67,807 |
| Baldwin AL | | 32 | 150,428 |
| Baldwin AL | | 33 | 13,532 |
| Blount AL | | 09 | 11,348 |
| Blount AL | | 17 | 47,786 |
| Chilton AL | | 14 | 28,044 |
| Chilton AL | | 30 | 16,970 |
| Dale AL | | 29 | 36,342 |
| Dale AL | | 31 | 12,984 |
| DeKalb AL | | 08 | 49,507 |
| DeKalb AL | | 10 | 22,101 |
| Elmore AL | | 25 | 54,102 |
| Elmore AL | | 30 | 33,875 |
| Houston AL | | 28 | 27,839 |
| Houston AL | | 29 | 79,363 |
| Jefferson AL | | 05 | 13,976 |
| Jefferson AL | | 15 | 70,884 |
| Jefferson AL | | 16 | 103,121 |
| Jefferson AL | | 17 | 73,006 |
| Jefferson AL | | 18 | 138,146 |
| Jefferson AL | | 19 | 136,601 |

## Political Subdivision Splits Between Districts

AL SD Current Enacted 2021

| County | Voting District | District | Population |
|---|---|---|---|
| Jefferson AL | | 20 | 138,987 |
| Lee AL | | 13 | 63,041 |
| Lee AL | | 27 | 111,200 |
| Limestone AL | | 01 | 52,387 |
| Limestone AL | | 02 | 15,802 |
| Limestone AL | | 03 | 12,110 |
| Limestone AL | | 06 | 23,271 |
| Madison AL | | 02 | 134,906 |
| Madison AL | | 03 | 14,552 |
| Madison AL | | 07 | 150,663 |
| Madison AL | | 08 | 46,440 |
| Madison AL | | 09 | 41,592 |
| Mobile AL | | 22 | 16,655 |
| Mobile AL | | 33 | 123,061 |
| Mobile AL | | 34 | 138,149 |
| Mobile AL | | 35 | 136,944 |
| Montgomery AL | | 25 | 80,504 |
| Montgomery AL | | 26 | 148,450 |
| Russell AL | | 27 | 12,278 |
| Russell AL | | 28 | 46,905 |
| Shelby AL | | 11 | 24,540 |
| Shelby AL | | 14 | 91,173 |
| Shelby AL | | 15 | 66,730 |
| Shelby AL | | 16 | 40,581 |
| St. Clair AL | | 11 | 74,457 |
| St. Clair AL | | 17 | 16,646 |
| Talladega AL | | 11 | 48,542 |
| Talladega AL | | 12 | 33,607 |
| Tallapoosa AL | | 27 | 24,953 |
| Tallapoosa AL | | 30 | 16,358 |
| Tuscaloosa AL | | 05 | 28,152 |
| Tuscaloosa AL | | 21 | 124,766 |
| Tuscaloosa AL | | 24 | 74,118 |
| *Split VTDs:* | | | |
| Baldwin AL | Spanish Fort New Life Assembly of God Church | 32 | 6,664 |
| Baldwin AL | Spanish Fort New Life Assembly of God Church | 33 | 4,741 |
| Blount AL | Blountsville | 09 | 2,719 |
| Blount AL | Blountsville | 17 | 1,503 |
| DeKalb AL | District Three | 08 | 15,165 |
| DeKalb AL | District Three | 10 | 3,445 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 17 | 0 |
| Jefferson AL | Fultondale Sr Citizens Bldg | 20 | 5,086 |
| Jefferson AL | Trussville City Hall | 15 | 7,281 |

## Political Subdivision Splits Between Districts

AL SD Current Enacted 2021

| County | Voting District | District | Population |
|---|---|---|---|
| Jefferson AL | Trussville City Hall | 17 | 2,880 |
| Lee AL | Opelika Sportsplex | 13 | 8,023 |
| Lee AL | Opelika Sportsplex | 27 | 2,572 |
| Limestone AL | Athens Rec/Sr Ctr/Linsay/Friendship/Elkton | 01 | 11,701 |
| Limestone AL | Athens Rec/Sr Ctr/Linsay/Friendship/Elkton | 06 | 17,052 |
| Limestone AL | Isom's/Copeland/Bethel/Capshaw | 01 | 12,046 |
| Limestone AL | Isom's/Copeland/Bethel/Capshaw | 02 | 13,270 |
| Limestone AL | Lamb of God Luth Church | 02 | 2,532 |
| Limestone AL | Lamb of God Luth Church | 03 | 8,137 |
| Madison AL | Owens Cross Rd City Hall | 07 | 1,947 |
| Madison AL | Owens Cross Rd City Hall | 09 | 3,899 |
| Madison AL | Toney UM Church | 02 | 1,024 |
| Madison AL | Toney UM Church | 07 | 5,409 |
| Mobile AL | J C Davis Audit | 22 | 4,108 |
| Mobile AL | J C Davis Audit | 33 | 2,349 |
| St. Clair AL | Argo Town Hall | 11 | 2,403 |
| St. Clair AL | Argo Town Hall | 17 | 1,501 |

User: **Tony Fairfax**
Plan Name: **AL SD Current Enacted 2021**
Plan Type: **AL Sen PLan**

# Communities of Interest (Landscape, 11x8.5)

Wednesday, October 8, 2025 11:52 AM

| City/Town | District | Population | % |
|---|---|---|---|
| Adamsville City | 05 | 19 | 0.4 |
| Adamsville City | 19 | 4,317 | 98.9 |
| Adamsville City | 20 | 30 | 0.7 |
| Alabaster City | 14 | 33,284 | 100.0 |
| Alabaster City | 15 | 0 | 0.0 |
| Alexander City City | 27 | 1,211 | 8.2 |
| Alexander City City | 30 | 13,632 | 91.8 |
| Altoona Town | 09 | 0 | 0.0 |
| Altoona Town | 10 | 906 | 95.6 |
| Altoona Town | 17 | 42 | 4.4 |
| Arab City | 04 | 29 | 0.3 |
| Arab City | 09 | 8,432 | 99.7 |
| Argo Town | 11 | 4,307 | 98.6 |
| Argo Town | 17 | 61 | 1.4 |
| Athens City | 01 | 7,942 | 31.3 |
| Athens City | 03 | 94 | 0.4 |
| Athens City | 06 | 17,370 | 68.4 |
| Bessemer City | 16 | 8 | 0.0 |
| Bessemer City | 18 | 0 | 0.0 |
| Bessemer City | 19 | 26,011 | 100.0 |
| Birmingham City | 05 | 29 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

AL SD Current Enacted 2021

| City/Town | District | Population | % |
|---|---|---|---|
| Birmingham City | 15 | 9,222 | 4.6 |
| Birmingham City | 16 | 1,265 | 0.6 |
| Birmingham City | 17 | 0 | 0.0 |
| Birmingham City | 18 | 116,108 | 57.8 |
| Birmingham City | 19 | 16,748 | 8.3 |
| Birmingham City | 20 | 57,361 | 28.6 |
| Blountsville Town | 09 | 1,715 | 93.9 |
| Blountsville Town | 17 | 111 | 6.1 |
| Boaz City | 09 | 8,997 | 89.0 |
| Boaz City | 10 | 1,110 | 11.0 |
| Brook Highland Census Designated Place | 15 | 3,814 | 51.5 |
| Brook Highland Census Designated Place | 16 | 3,592 | 48.5 |
| Brookside Town | 19 | 1,253 | 100.0 |
| Brookside Town | 20 | 0 | 0.0 |
| Calera City | 11 | 8,364 | 50.7 |
| Calera City | 14 | 8,130 | 49.3 |
| Chelsea City | 11 | 237 | 1.6 |
| Chelsea City | 15 | 14,745 | 98.4 |
| Chickasaw City | 22 | 4,108 | 63.6 |
| Chickasaw City | 33 | 2,349 | 36.4 |
| Childersburg City | 11 | 4,754 | 100.0 |
| Childersburg City | 12 | 0 | 0.0 |
| Clanton City | 14 | 4,577 | 52.2 |
| Clanton City | 30 | 4,191 | 47.8 |

## Communities of Interest (Landscape, 11x8.5)

AL SD Current Enacted 2021

| City/Town | District | Population | % |
|---|---|---|---|
| Clay City | 17 | 6,015 | 58.5 |
| Clay City | 20 | 4,276 | 41.6 |
| Coker Town | 05 | 218 | 24.1 |
| Coker Town | 21 | 686 | 75.9 |
| Collinsville Town | 08 | 0 | 0.0 |
| Collinsville Town | 10 | 2,059 | 100.0 |
| Columbiana City | 11 | 4,462 | 100.0 |
| Columbiana City | 14 | 0 | 0.0 |
| Cottondale Census Designated Place | 21 | 2,474 | 79.0 |
| Cottondale Census Designated Place | 24 | 656 | 21.0 |
| Cowarts Town | 28 | 28 | 1.5 |
| Cowarts Town | 29 | 1,902 | 98.6 |
| Creola City | 22 | 0 | 0.0 |
| Creola City | 34 | 1,936 | 100.0 |
| Cullomburg Census Designated Place | 22 | 21 | 16.7 |
| Cullomburg Census Designated Place | 24 | 105 | 83.3 |
| Dothan City | 28 | 23,704 | 33.4 |
| Dothan City | 29 | 47,368 | 66.7 |
| Elberta Town | 22 | 1,536 | 77.8 |
| Elberta Town | 32 | 438 | 22.2 |
| Enterprise City | 29 | 617 | 2.2 |
| Enterprise City | 31 | 28,094 | 97.9 |

## Communities of Interest (Landscape, 11x8.5)

AL SD Current Enacted 2021

| City/Town | District | Population | % |
|---|---|---|---|
| Fayetteville Census Designated Place | 11 | 592 | 41.6 |
| Fayetteville Census Designated Place | 12 | 830 | 58.4 |
| Foley City | 22 | 380 | 1.9 |
| Foley City | 32 | 19,955 | 98.1 |
| Forestdale Census Designated Place | 19 | 1,254 | 12.1 |
| Forestdale Census Designated Place | 20 | 9,155 | 88.0 |
| Fort Rucker Census Designated Place | 29 | 615 | 13.8 |
| Fort Rucker Census Designated Place | 31 | 3,849 | 86.2 |
| Fultondale City | 17 | 0 | 0.0 |
| Fultondale City | 20 | 9,876 | 100.0 |
| Fyffe Town | 08 | 938 | 97.0 |
| Fyffe Town | 10 | 29 | 3.0 |
| Garden City Town | 04 | 528 | 100.0 |
| Garden City Town | 17 | 0 | 0.0 |
| Gardendale City | 17 | 15,807 | 98.5 |
| Gardendale City | 19 | 58 | 0.4 |
| Gardendale City | 20 | 179 | 1.1 |
| Glen Allen Town | 04 | 54 | 12.5 |
| Glen Allen Town | 05 | 379 | 87.5 |
| Glencoe City | 10 | 5,354 | 99.7 |
| Glencoe City | 12 | 18 | 0.3 |

## Communities of Interest (Landscape, 11x8.5)

AL SD Current Enacted 2021

| City/Town | District | Population | % |
|---|---|---|---|
| Graysville City | 05 | 12 | 0.6 |
| Graysville City | 17 | 1 | 0.1 |
| Graysville City | 19 | 1,937 | 99.3 |
| Gurley Town | 07 | 816 | 100.0 |
| Gurley Town | 08 | 0 | 0.0 |
| Gu-Win Town | 04 | 141 | 100.0 |
| Gu-Win Town | 05 | 0 | 0.0 |
| Hazel Green Census Designated Place | 07 | 3,482 | 84.8 |
| Hazel Green Census Designated Place | 08 | 623 | 15.2 |
| Helena City | 14 | 18,421 | 88.1 |
| Helena City | 19 | 2,493 | 11.9 |
| Holt Census Designated Place | 21 | 3,265 | 95.7 |
| Holt Census Designated Place | 24 | 148 | 4.3 |
| Homewood City | 15 | 2,539 | 9.6 |
| Homewood City | 16 | 10,999 | 41.6 |
| Homewood City | 18 | 12,876 | 48.8 |
| Hoover City | 14 | 3,535 | 3.8 |
| Hoover City | 15 | 7,819 | 8.4 |
| Hoover City | 16 | 73,750 | 79.6 |
| Hoover City | 18 | 6,306 | 6.8 |
| Hoover City | 19 | 1,196 | 1.3 |
| Huntsville City | 01 | 69 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

AL SD Current Enacted 2021

| City/Town | District | Population | % |
|---|---|---|---|
| Huntsville City | 02 | 48,192 | 22.4 |
| Huntsville City | 03 | 13,621 | 6.3 |
| Huntsville City | 07 | 114,208 | 53.1 |
| Huntsville City | 08 | 7,300 | 3.4 |
| Huntsville City | 09 | 31,616 | 14.7 |
| Irondale City | 15 | 2,879 | 21.3 |
| Irondale City | 17 | 605 | 4.5 |
| Irondale City | 18 | 1,293 | 9.6 |
| Irondale City | 20 | 8,720 | 64.6 |
| Joppa Census Designated Place | 04 | 419 | 75.4 |
| Joppa Census Designated Place | 09 | 137 | 24.6 |
| Lake View Town | 19 | 305 | 8.6 |
| Lake View Town | 21 | 3,255 | 91.4 |
| Leeds City | 11 | 2,060 | 16.7 |
| Leeds City | 15 | 10,264 | 83.3 |
| Loxley Town | 22 | 1,950 | 52.6 |
| Loxley Town | 32 | 591 | 15.9 |
| Loxley Town | 33 | 1,169 | 31.5 |
| Madison City | 02 | 49,802 | 87.5 |
| Madison City | 03 | 7,131 | 12.5 |
| Meadowbrook Census Designated Place | 15 | 1,989 | 20.5 |
| Meadowbrook Census Designated Place | 16 | 7,699 | 79.5 |

## Communities of Interest (Landscape, 11x8.5)



| City/Town | District | Population | % |
|---|---|---|---|
| Meridianville Census Designated Place | 07 | 8,060 | 98.2 |
| Meridianville Census Designated Place | 08 | 149 | 1.8 |
| Mignon Census Designated Place | 11 | 8 | 0.7 |
| Mignon Census Designated Place | 12 | 1,178 | 99.3 |
| Mobile City | 22 | 0 | 0.0 |
| Mobile City | 33 | 101,983 | 54.5 |
| Mobile City | 34 | 47,158 | 25.2 |
| Mobile City | 35 | 37,900 | 20.3 |
| Montgomery City | 25 | 58,394 | 29.1 |
| Montgomery City | 26 | 142,209 | 70.9 |
| Moores Mill Census Designated Place | 07 | 1,473 | 21.9 |
| Moores Mill Census Designated Place | 08 | 5,256 | 78.1 |
| Mount Vernon Town | 22 | 643 | 47.5 |
| Mount Vernon Town | 34 | 711 | 52.5 |
| Mountain Brook City | 15 | 21,485 | 95.7 |
| Mountain Brook City | 16 | 60 | 0.3 |
| Mountain Brook City | 18 | 916 | 4.1 |
| Movico Census Designated Place | 22 | 24 | 8.3 |
| Movico Census Designated Place | 34 | 267 | 91.8 |
| Nauvoo Town | 04 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

AL SD Current Enacted 2021

| City/Town | District | Population | % |
|---|---|---|---|
| Nauvoo Town | 05 | 185 | 100.0 |
| Northport City | 05 | 7,198 | 23.1 |
| Northport City | 21 | 23,927 | 76.9 |
| Notasulga Town | 27 | 48 | 5.3 |
| Notasulga Town | 28 | 866 | 94.8 |
| Odenville City | 11 | 4,969 | 100.0 |
| Odenville City | 17 | 0 | 0.0 |
| Opelika City | 13 | 11,792 | 38.0 |
| Opelika City | 27 | 19,203 | 62.0 |
| Owens Cross Roads Town | 07 | 152 | 5.9 |
| Owens Cross Roads Town | 09 | 2,442 | 94.1 |
| Oxford City | 11 | 52 | 0.2 |
| Oxford City | 12 | 22,017 | 99.8 |
| Ozark City | 29 | 12,653 | 88.1 |
| Ozark City | 31 | 1,715 | 11.9 |
| Pelham City | 14 | 10,727 | 44.1 |
| Pelham City | 15 | 11,924 | 49.0 |
| Pelham City | 16 | 1,667 | 6.9 |
| Phenix City City | 13 | 6,776 | 17.5 |
| Phenix City City | 27 | 1,373 | 3.5 |
| Phenix City City | 28 | 30,667 | 79.0 |
| Piedmont City | 10 | 0 | 0.0 |
| Piedmont City | 12 | 4,787 | 100.0 |
| Pike Road Town | 25 | 8,744 | 92.6 |
| Pike Road Town | 26 | 695 | 7.4 |

## Communities of Interest (Landscape, 11x8.5)

AL SD Current Enacted 2021

| City/Town | District | Population | % |
|---|---|---|---|
| Pinson City | 17 | 1,829 | 25.4 |
| Pinson City | 20 | 5,386 | 74.7 |
| Prichard City | 33 | 18,729 | 96.9 |
| Prichard City | 34 | 593 | 3.1 |
| Ragland Town | 11 | 0 | 0.0 |
| Ragland Town | 17 | 1,693 | 100.0 |
| Saraland City | 22 | 4,791 | 29.6 |
| Saraland City | 34 | 11,380 | 70.4 |
| Sardis City Town | 09 | 4 | 0.2 |
| Sardis City Town | 10 | 1,810 | 99.8 |
| Satsuma City | 22 | 6,681 | 99.0 |
| Satsuma City | 34 | 68 | 1.0 |
| Silverhill Town | 22 | 764 | 99.5 |
| Silverhill Town | 32 | 4 | 0.5 |
| Southside City | 10 | 9,243 | 98.1 |
| Southside City | 12 | 183 | 1.9 |
| Spanish Fort City | 22 | 23 | 0.2 |
| Spanish Fort City | 32 | 2,680 | 26.7 |
| Spanish Fort City | 33 | 7,346 | 73.1 |
| Summerdale Town | 22 | 1,285 | 87.5 |
| Summerdale Town | 32 | 183 | 12.5 |
| Sylacauga City | 11 | 1,082 | 8.6 |
| Sylacauga City | 12 | 11,496 | 91.4 |
| Sylvan Springs Town | 05 | 5 | 0.3 |
| Sylvan Springs Town | 19 | 1,648 | 99.7 |

## Communities of Interest (Landscape, 11x8.5)

AL SD Current Enacted 2021

| City/Town | District | Population | % |
|---|---|---|---|
| Talladega City | 11 | 15,842 | 99.9 |
| Talladega City | 12 | 19 | 0.1 |
| Tallassee City | 25 | 3,118 | 65.5 |
| Tallassee City | 27 | 1,645 | 34.5 |
| Trinity Town | 03 | 2,524 | 99.9 |
| Trinity Town | 06 | 2 | 0.1 |
| Trussville City | 11 | 112 | 0.4 |
| Trussville City | 15 | 6,026 | 23.1 |
| Trussville City | 17 | 19,979 | 76.5 |
| Trussville City | 20 | 6 | 0.0 |
| Tuscaloosa City | 05 | 464 | 0.5 |
| Tuscaloosa City | 21 | 54,422 | 54.6 |
| Tuscaloosa City | 24 | 44,714 | 44.9 |
| Vance Town | 14 | 73 | 3.5 |
| Vance Town | 21 | 2,019 | 96.5 |
| Vestavia Hills City | 15 | 12,828 | 32.8 |
| Vestavia Hills City | 16 | 26,274 | 67.2 |
| Vincent Town | 11 | 0 | 0.0 |
| Vincent Town | 15 | 1,982 | 100.0 |
| Waverly Town | 13 | 100 | 62.9 |
| Waverly Town | 27 | 59 | 37.1 |
| Wilsonville Town | 11 | 1,857 | 100.0 |
| Wilsonville Town | 15 | 0 | 0.0 |
| Winfield City | 04 | 4,117 | 85.0 |
| Winfield City | 05 | 728 | 15.0 |

## Communities of Interest (Landscape, 11x8.5)

AL SD Current Enacted 2021

| City/Town | District | Population | % |
|---|---|---|---|
| Woodstock Town | 14 | 1,343 | 91.2 |
| Woodstock Town | 21 | 129 | 8.8 |

## Communities of Interest (Landscape, 11x8.5)

AL SD Current Enacted 2021

| City/Town -- Listed by District | Population | % |
|---|---|---|
| Athens City (part) | 7,942 | 31.3 |
| Huntsville City (part) | 69 | 0.0 |
| **District 01 Totals** | **57,152** | |
| Huntsville City (part) | 48,192 | 22.4 |
| Madison City (part) | 49,802 | 87.5 |
| **District 02 Totals** | **103,887** | |
| Athens City (part) | 94 | 0.4 |
| Huntsville City (part) | 13,621 | 6.3 |
| Madison City (part) | 7,131 | 12.5 |
| **District 03 Totals** | **105,794** | |
| Arab City (part) | 29 | 0.3 |
| Glen Allen Town (part) | 54 | 12.5 |
| Joppa Census Designated Place (part) | 419 | 75.4 |
| Nauvoo Town (part) | 0 | 0.0 |
| Winfield City (part) | 4,117 | 85.0 |
| **District 04 Totals** | **53,870** | |

| | Population | % |
|---|---|---|
| Adamsville City (part) | 19 | 0.4 |
| Birmingham City (part) | 29 | 0.0 |
| Coker Town (part) | 218 | 24.1 |
| Glen Allen Town (part) | 379 | 87.5 |
| Graysville City (part) | 12 | 0.6 |
| Gu-Win Town (part) | 0 | 0.0 |
| Northport City (part) | 7,198 | 23.1 |
| Sylvan Springs Town (part) | 5 | 0.3 |
| Tuscaloosa City (part) | 464 | 0.5 |
| Winfield City (part) | 728 | 15.0 |
| **District 05 Totals** | **46,245** | |
| Athens City (part) | 17,370 | 68.4 |
| Trinity Town (part) | 2 | 0.1 |
| **District 06 Totals** | **76,998** | |
| Hazel Green Census Designated Place (part) | 3,482 | 84.8 |
| Huntsville City (part) | 114,208 | 53.1 |
| Meridianville Census Designated Place (part) | 8,060 | 98.2 |
| Moores Mill Census Designated Place (part) | 1,473 | 21.9 |
| Owens Cross Roads Town (part) | 152 | 5.9 |
| **District 07 Totals** | **128,191** | |

| | Population | % |
|---|---|---|
| Collinsville Town (part) | 0 | 0.0 |
| Fyffe Town (part) | 938 | 97.0 |
| Gurley Town (part) | 0 | 0.0 |
| Hazel Green Census Designated Place (part) | 623 | 15.2 |
| Huntsville City (part) | 7,300 | 3.4 |
| Meridianville Census Designated Place (part) | 149 | 1.8 |
| Moores Mill Census Designated Place (part) | 5,256 | 78.1 |
| **District 08 Totals** | **69,186** | |
| Altoona Town (part) | 0 | 0.0 |
| Blountsville Town (part) | 1,715 | 93.9 |
| Boaz City (part) | 8,997 | 89.0 |
| Huntsville City (part) | 31,616 | 14.7 |
| Joppa Census Designated Place (part) | 137 | 24.6 |
| Owens Cross Roads Town (part) | 2,442 | 94.1 |
| Sardis City Town (part) | 4 | 0.2 |
| **District 09 Totals** | **91,694** | |
| Altoona Town (part) | 906 | 95.6 |
| Boaz City (part) | 1,110 | 11.0 |
| Fyffe Town (part) | 29 | 3.0 |
| Piedmont City (part) | 0 | 0.0 |
| Southside City (part) | 9,243 | 98.1 |
| **District 10 Totals** | **100,713** | |

## Communities of Interest (Landscape, 11x8.5)



| | Population | % |
|---|---|---|
| Argo Town (part) | 4,307 | 98.6 |
| Calera City (part) | 8,364 | 50.7 |
| Chelsea City (part) | 237 | 1.6 |
| Fayetteville Census Designated Place (part) | 592 | 41.6 |
| Leeds City (part) | 2,060 | 16.7 |
| Mignon Census Designated Place (part) | 8 | 0.7 |
| Oxford City (part) | 52 | 0.2 |
| Ragland Town (part) | 0 | 0.0 |
| Sylacauga City (part) | 1,082 | 8.6 |
| Trussville City (part) | 112 | 0.4 |
| Vincent Town (part) | 0 | 0.0 |
| **District 11 Totals** | **95,447** | |
| Childersburg City (part) | 0 | 0.0 |
| Fayetteville Census Designated Place (part) | 830 | 58.4 |
| Glencoe City (part) | 18 | 0.3 |
| Mignon Census Designated Place (part) | 1,178 | 99.3 |
| Southside City (part) | 183 | 1.9 |
| Sylacauga City (part) | 11,496 | 91.4 |
| Talladega City (part) | 19 | 0.1 |
| **District 12 Totals** | **104,715** | |

## Communities of Interest (Landscape, 11x8.5)

AL SD Current Enacted 2021

| | Population | % |
|---|---|---|
| Opelika City (part) | 11,792 | 38.0 |
| Phenix City City (part) | 6,776 | 17.5 |
| Waverly Town (part) | 100 | 62.9 |
| **District 13 Totals** | **66,057** | |
| Calera City (part) | 8,130 | 49.3 |
| Clanton City (part) | 4,577 | 52.2 |
| Columbiana City (part) | 0 | 0.0 |
| Helena City (part) | 18,421 | 88.1 |
| Hoover City (part) | 3,535 | 3.8 |
| Pelham City (part) | 10,727 | 44.1 |
| Vance Town (part) | 73 | 3.5 |
| Woodstock Town (part) | 1,343 | 91.2 |
| **District 14 Totals** | **101,373** | |

## Communities of Interest (Landscape, 11x8.5)



| | Population | % |
|---|---|---|
| Alabaster City (part) | 0 | 0.0 |
| Birmingham City (part) | 9,222 | 4.6 |
| Brook Highland Census Designated Place (part) | 3,814 | 51.5 |
| Chelsea City (part) | 14,745 | 98.4 |
| Homewood City (part) | 2,539 | 9.6 |
| Hoover City (part) | 7,819 | 8.4 |
| Irondale City (part) | 2,879 | 21.3 |
| Leeds City (part) | 10,264 | 83.3 |
| Meadowbrook Census Designated Place (part) | 1,989 | 20.5 |
| Mountain Brook City (part) | 21,485 | 95.7 |
| Pelham City (part) | 11,924 | 49.0 |
| Trussville City (part) | 6,026 | 23.1 |
| Vestavia Hills City (part) | 12,828 | 32.8 |
| Wilsonville Town (part) | 0 | 0.0 |
| **District 15 Totals** | **123,432** | |
| Bessemer City (part) | 8 | 0.0 |
| Birmingham City (part) | 1,265 | 0.6 |
| Brook Highland Census Designated Place (part) | 3,592 | 48.5 |
| Homewood City (part) | 10,999 | 41.6 |
| Hoover City (part) | 73,750 | 79.6 |
| Meadowbrook Census Designated Place (part) | 7,699 | 79.5 |
| Mountain Brook City (part) | 60 | 0.3 |
| Pelham City (part) | 1,667 | 6.9 |

## Communities of Interest (Landscape, 11x8.5)



| | Population | % |
|---|---|---|
| Vestavia Hills City (part) | 26,274 | 67.2 |
| **District 16 Totals** | **127,795** | |
| Altoona Town (part) | 42 | 4.4 |
| Argo Town (part) | 61 | 1.4 |
| Birmingham City (part) | 0 | 0.0 |
| Blountsville Town (part) | 111 | 6.1 |
| Clay City (part) | 6,015 | 58.5 |
| Fultondale City (part) | 0 | 0.0 |
| Garden City Town (part) | 0 | 0.0 |
| Gardendale City (part) | 15,807 | 98.5 |
| Graysville City (part) | 1 | 0.1 |
| Irondale City (part) | 605 | 4.5 |
| Odenville City (part) | 0 | 0.0 |
| Pinson City (part) | 1,829 | 25.4 |
| Trussville City (part) | 19,979 | 76.5 |
| **District 17 Totals** | **80,873** | |
| Bessemer City (part) | 0 | 0.0 |
| Birmingham City (part) | 116,108 | 57.8 |
| Homewood City (part) | 12,876 | 48.8 |
| Hoover City (part) | 6,306 | 6.8 |
| Irondale City (part) | 1,293 | 9.6 |
| Mountain Brook City (part) | 916 | 4.1 |
| **District 18 Totals** | **137,499** | |

# Communities of Interest (Landscape, 11x8.5)

AL SD Current Enacted 2021

| | Population | % |
|---|---|---|
| Adamsville City (part) | 4,317 | 98.9 |
| Birmingham City (part) | 16,748 | 8.3 |
| Forestdale Census Designated Place (part) | 1,254 | 12.1 |
| Gardendale City (part) | 58 | 0.4 |
| Graysville City (part) | 1,937 | 99.3 |
| Helena City (part) | 2,493 | 11.9 |
| Hoover City (part) | 1,196 | 1.3 |
| Lake View Town (part) | 305 | 8.6 |
| **District 19 Totals** | **123,152** | |
| Adamsville City (part) | 30 | 0.7 |
| Birmingham City (part) | 57,361 | 28.6 |
| Brookside Town (part) | 0 | 0.0 |
| Clay City (part) | 4,276 | 41.6 |
| Forestdale Census Designated Place (part) | 9,155 | 88.0 |
| Gardendale City (part) | 179 | 1.1 |
| Irondale City (part) | 8,720 | 64.6 |
| Pinson City (part) | 5,386 | 74.7 |
| Trussville City (part) | 6 | 0.0 |
| **District 20 Totals** | **123,501** | |

| | Population | % |
|---|---|---|
| Coker Town (part) | 686 | 75.9 |
| Cottondale Census Designated Place (part) | 2,474 | 79.0 |
| Holt Census Designated Place (part) | 3,265 | 95.7 |
| Lake View Town (part) | 3,255 | 91.4 |
| Northport City (part) | 23,927 | 76.9 |
| Tuscaloosa City (part) | 54,422 | 54.6 |
| Vance Town (part) | 2,019 | 96.5 |
| Woodstock Town (part) | 129 | 8.8 |
| **District 21 Totals** | **101,972** | |
| Chickasaw City (part) | 4,108 | 63.6 |
| Creola City (part) | 0 | 0.0 |
| Cullomburg Census Designated Place (part) | 21 | 16.7 |
| Elberta Town (part) | 1,536 | 77.8 |
| Foley City (part) | 380 | 1.9 |
| Loxley Town (part) | 1,950 | 52.6 |
| Mobile City (part) | 0 | 0.0 |
| Mount Vernon Town (part) | 643 | 47.5 |
| Movico Census Designated Place (part) | 24 | 8.3 |
| Saraland City (part) | 4,791 | 29.6 |
| Satsuma City (part) | 6,681 | 99.0 |
| Silverhill Town (part) | 764 | 99.5 |
| Spanish Fort City (part) | 23 | 0.2 |
| Summerdale Town (part) | 1,285 | 87.5 |
| **District 22 Totals** | **63,855** | |

## Communities of Interest (Landscape, 11x8.5)



| | Population | % |
|---|---|---|
| **District 23 Totals** | **70,066** | |
| Cottondale Census Designated Place (part) | 656 | 21.0 |
| Cullomburg Census Designated Place (part) | 105 | 83.3 |
| Holt Census Designated Place (part) | 148 | 4.3 |
| Tuscaloosa City (part) | 44,714 | 44.9 |
| **District 24 Totals** | **76,516** | |
| Montgomery City (part) | 58,394 | 29.1 |
| Pike Road Town (part) | 8,744 | 92.6 |
| Tallassee City (part) | 3,118 | 65.5 |
| **District 25 Totals** | **97,955** | |
| Montgomery City (part) | 142,209 | 70.9 |
| Pike Road Town (part) | 695 | 7.4 |
| **District 26 Totals** | **142,904** | |
| Alexander City City (part) | 1,211 | 8.2 |
| Notasulga Town (part) | 48 | 5.3 |
| Opelika City (part) | 19,203 | 62.0 |
| Phenix City City (part) | 1,373 | 3.5 |
| Tallassee City (part) | 1,645 | 34.5 |
| Waverly Town (part) | 59 | 37.1 |
| **District 27 Totals** | **109,895** | |

## Communities of Interest (Landscape, 11x8.5)



| | Population | % |
|---|---|---|
| Cowarts Town (part) | 28 | 1.5 |
| Dothan City (part) | 23,704 | 33.4 |
| Notasulga Town (part) | 866 | 94.8 |
| Phenix City City (part) | 30,667 | 79.0 |
| **District 28 Totals** | **98,359** | |
| Cowarts Town (part) | 1,902 | 98.6 |
| Dothan City (part) | 47,368 | 66.7 |
| Enterprise City (part) | 617 | 2.2 |
| Fort Rucker Census Designated Place (part) | 615 | 13.8 |
| Ozark City (part) | 12,653 | 88.1 |
| **District 29 Totals** | **97,882** | |
| Alexander City City (part) | 13,632 | 91.8 |
| Clanton City (part) | 4,191 | 47.8 |
| **District 30 Totals** | **89,932** | |
| Enterprise City (part) | 28,094 | 97.9 |
| Fort Rucker Census Designated Place (part) | 3,849 | 86.2 |
| Ozark City (part) | 1,715 | 11.9 |
| **District 31 Totals** | **80,998** | |

## Communities of Interest (Landscape, 11x8.5)

AL SD Current Enacted 2021

| | Population | % |
|---|---|---|
| Elberta Town (part) | 438 | 22.2 |
| Foley City (part) | 19,955 | 98.1 |
| Loxley Town (part) | 591 | 15.9 |
| Silverhill Town (part) | 4 | 0.5 |
| Spanish Fort City (part) | 2,680 | 26.7 |
| Summerdale Town (part) | 183 | 12.5 |
| **District 32 Totals** | **102,095** | |
| Chickasaw City (part) | 2,349 | 36.4 |
| Loxley Town (part) | 1,169 | 31.5 |
| Mobile City (part) | 101,983 | 54.5 |
| Prichard City (part) | 18,729 | 96.9 |
| Spanish Fort City (part) | 7,346 | 73.1 |
| **District 33 Totals** | **131,576** | |
| Mobile City (part) | 47,158 | 25.2 |
| Mount Vernon Town (part) | 711 | 52.5 |
| Movico Census Designated Place (part) | 267 | 91.8 |
| Prichard City (part) | 593 | 3.1 |
| Saraland City (part) | 11,380 | 70.4 |
| Satsuma City (part) | 68 | 1.0 |
| **District 34 Totals** | **71,920** | |
| Mobile City (part) | 37,900 | 20.3 |
| **District 35 Totals** | **69,956** | |

## Summary Statistics

| | |
|---|---|
| Number of City/Town not split | 492 |
| Number of City/Town split | 100 |
| Number of City/Town split in 2 | 81 |
| Number of City/Town split in 3 | 13 |
| Number of City/Town split in 4 | 3 |
| Number of City/Town split in 5 | 1 |
| Number of City/Town split in 6 | 1 |
| Number of City/Town split in 7 | 1 |
| Total number of splits | 231 |

User: **Tony Fairfax**
Plan Name: **AL SD Current Enacted 2021**
Plan Type: **AL Sen PLan**

# Communities of Interest (Landscape, 11x8.5)

Wednesday, October 8, 2025 11:59 AM

| Landmark Area | District | Population | % |
|---|---|---|---|
| Alabama Agricultural and Mechanical Univ | 07 | 0 | 0.0 |
| Alabama Agricultural and Mechanical Univ | 08 | 2,922 | 100.0 |
| Lawson State Community College Birmingha | 18 | 37 | 45.1 |
| Lawson State Community College Birmingha | 19 | 45 | 54.9 |
| Mobile Regional | 34 | 13 | 0.6 |
| Mobile Regional | 34 | 147 | 100.0 |
| Mobile Regional | 35 | 2,067 | 99.4 |
| Mobile Regional | 35 | 0 | 0.0 |
| Monte Sano State Park | 07 | 12 | 25.1 |
| Monte Sano State Park | 07 | 0 | 0.0 |
| Monte Sano State Park | 08 | 36 | 74.9 |
| Monte Sano State Park | 08 | 3 | 100.0 |
| Oak Mountain State Park | 15 | 0 | 0.0 |
| Oak Mountain State Park | 16 | 14 | 100.0 |
| St Clair Corr Faclty | 11 | 5 | 100.0 |
| St Clair Corr Faclty | 17 | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 03 | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 03 | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)



| Landmark Area | District | Population | % |
|---|---|---|---|
| Wheeler Natl Wld Rfg | 06 | 5 | 100.0 |
| Wheeler Natl Wld Rfg | 09 | 0 | 0.0 |

**Landmark Area -- Listed by District**

| | Population | % |
|---|---|---|
| Jackson Is | 0 | 0.0 |
| Patton Is | 0 | 0.0 |
| **District 01 Totals** | **1,799** | |
| Huntsville International | 0 | 0.0 |
| Limestone Corr Faclty | 0 | 0.0 |
| Oakwood Univ | 0 | 0.0 |
| **District 02 Totals** | **4,012** | |
| Decatur Police Dept | 0 | 0.0 |
| Decatur Work Release Ctr | 0 | 0.0 |
| Decatur-Athens Arprt | 0 | 0.0 |
| Huntsville International | 0 | 0.0 |
| Huntsville Madison Co Arprt | 0 | 0.0 |
| Huntsville Madison Co Arprt | 0 | 0.0 |
| New Triana Cmtry | 0 | 0.0 |
| Parkway Medical Ctr | 0 | 0.0 |
| Wheeler Natl Wld Rfg (part) | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |

## Communities of Interest (Landscape, 11x8.5)

AL SD Current Enacted 2021

| | Population | % |
|---|---|---|
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg (part) | 0 | 0.0 |
| Wheeler Reservation | 0 | 0.0 |
| Wheeler Reservation | 0 | 0.0 |
| Wheeler Reservoir | 0 | 0.0 |
| Wheeler Reservoir | 0 | 0.0 |
| Wheeler Reservoir | 0 | 0.0 |
| Wheeler Reservoir | 0 | 0.0 |
| Wheeler-Reservoir | 0 | 0.0 |
| Wheeler-Reservoir | 0 | 0.0 |
| Wheeler-Resevoir | 0 | 0.0 |
| Wheeler-Resevoir | 0 | 0.0 |
| Wheeler-Resevoir | 0 | 0.0 |
| Wheeler-Resevoir | 0 | 0.0 |
| Wheeler-Resevoir | 0 | 0.0 |
| Wheeler-Resevoir | 0 | 0.0 |
| Wheeler-Resevoir | 0 | 0.0 |
| **District 03 Totals** | **511** | |

## Communities of Interest (Landscape, 11x8.5)

AL SD Current Enacted 2021

| | Population | % |
|---|---|---|
| Cullman County Jail | 0 | 0.0 |
| Cullman Regional Medical Ctr | 0 | 0.0 |
| Hamilton Aged and Infirm Ctr | 0 | 0.0 |
| Lakeland Community Hosp | 0 | 0.0 |
| **District 04 Totals** | **233** | |
| Bevill State Community College Sumiton | 0 | 0.0 |
| Carrolls Creek Island Co Park | 0 | 0.0 |
| Walker Baptist Medical Ctr | 0 | 0.0 |
| West Jefferson Freewill Baptist Church C | 0 | 0.0 |
| **District 05 Totals** | **688** | |
| Athens Limestone Fitness Park | 0 | 0.0 |
| Athens State Univ | 0 | 0.0 |
| Helen Keller Memorial Hosp | 0 | 0.0 |
| Lawrence Medical Ctr | 0 | 0.0 |
| Northwest Shoals Community College Muscl | 0 | 0.0 |
| Northwest Shoals Community College Muscl | 0 | 0.0 |
| Red Bay Hosp | 0 | 0.0 |
| Roselawn Cmtry | 0 | 0.0 |
| Sheffield Police Dept | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| **District 06 Totals** | **385** | |

| | Population | % |
|---|---|---|
| Alabama Agricultural and Mechanical Univ (part) | 0 | 0.0 |
| Huntsville Hosp | 0 | 0.0 |
| Huntsville Hosp | 0 | 0.0 |
| Huntsville Hosp | 0 | 0.0 |
| Madison County Jail | 0 | 0.0 |
| Monte Sano State Park (part) | 12 | 25.1 |
| Monte Sano State Park (part) | 0 | 0.0 |
| Neaves-Davis Center for Children | 0 | 0.0 |
| **District 07 Totals** | **451** | |
| Desoto | 0 | 0.0 |
| Desoto State Park | 0 | 0.0 |
| Little River Canyon Natl Prsv | 0 | 0.0 |
| Little River Canyon Natl Prsv | 0 | 0.0 |
| Monte Sano State Park (part) | 36 | 74.9 |
| Russell Cave Natl Mnmt | 0 | 0.0 |
| **District 08 Totals** | **3,258** | |
| Bucks Pocket Tri-County Park | 0 | 0.0 |
| Wheeler Natl Wld Rfg | 0 | 0.0 |
| Wheeler Natl Wld Rfg (part) | 0 | 0.0 |
| **District 09 Totals** | **442** | |

## Communities of Interest (Landscape, 11x8.5)

AL SD Current Enacted 2021

| | Population | % |
|---|---|---|
| Little River Canyon Natl Prsv | 0 | 0.0 |
| Little River Canyon Natl Prsv | 0 | 0.0 |
| Riverview Regional Medical Ctr | 0 | 0.0 |
| **District 10 Totals** | **375** | |
| Federal Correctional Institution Tallade | 0 | 0.0 |
| St Clair Corr Faclty | 0 | 0.0 |
| St Clair County Jail Pell City | 0 | 0.0 |
| St Vincent's St Clair | 0 | 0.0 |
| **District 11 Totals** | **3,024** | |
| Jacksonville City Jail | 0 | 0.0 |
| Oxford Exchange | 0 | 0.0 |
| Oxford Police Dept | 0 | 0.0 |
| Quintard Mall | 0 | 0.0 |
| Stringfellow Memorial Hosp | 0 | 0.0 |
| Sylacauga Police Dept | 0 | 0.0 |
| Talladega Natl Forest | 0 | 0.0 |
| **District 12 Totals** | **3,993** | |
| Cleburne County Jail | 0 | 0.0 |
| Point University Valley Cmps | 0 | 0.0 |
| Southern Union State Community College W | 0 | 0.0 |
| **District 13 Totals** | **869** | |

| | Population | % |
|---|---|---|
| Bibb County Corr Faclty | 0 | 0.0 |
| Shelby County Arprt | 0 | 0.0 |
| Talladega Natl Forest | 0 | 0.0 |
| Talladega Natl Forest | 0 | 0.0 |
| Univ of Montevallo | 0 | 0.0 |
| **District 14 Totals** | **3,582** | |
| Jefferson Memorial Gardens Cmtry | 0 | 0.0 |
| Kirkwood by the River | 0 | 0.0 |
| Mountain Brook High School | 0 | 0.0 |
| Mountain Brook Police Dept | 0 | 0.0 |
| Oak Mountain State Park (part) | 0 | 0.0 |
| Oak Mountain State Park | 0 | 0.0 |
| **District 15 Totals** | **539** | |
| Brookwood Medical Ctr | 0 | 0.0 |
| Lakeshore Foundation | 0 | 0.0 |
| Southeastern Bible Colg | 0 | 0.0 |
| Vestavia Country Club | 0 | 0.0 |
| **District 16 Totals** | **2,778** | |
| St Clair Corr Faclty (part) | 0 | 0.0 |
| **District 17 Totals** | **40** | |

## Communities of Interest (Landscape, 11x8.5)



| | Population | % |
|---|---|---|
| Avondale Park | 0 | 0.0 |
| Birmingham Veterans Affairs Medical Ctr | 0 | 0.0 |
| Central Park | 0 | 0.0 |
| Cooper Green Mercy Hosp | 0 | 0.0 |
| Homewood Police Dept | 0 | 0.0 |
| Irondale Police Dept | 0 | 0.0 |
| Lawson State Community College Birmingha (part) | 37 | 45.1 |
| Rhodes Park | 0 | 0.0 |
| Stockham Park | 0 | 0.0 |
| Uab Highlands | 0 | 0.0 |
| Univ of Alabama at Birmingham | 0 | 0.0 |
| Univ of Alabama Medical Ctr | 0 | 0.0 |
| **District 18 Totals** | **6,690** | |

## Communities of Interest (Landscape, 11x8.5)



| | Population | % |
|---|---|---|
| Bessemer Police Dept | 0 | 0.0 |
| Brighton City Hall | 0 | 0.0 |
| Cedar Hill Cmtry | 0 | 0.0 |
| Fairfield Police Dept | 0 | 0.0 |
| George Washington Carver Memorial Gnds | 0 | 0.0 |
| Highlands Memorial Gardens Cmtry | 0 | 0.0 |
| Lawson State Community College Birmingha (part) | 45 | 54.9 |
| Oakdale Cmtry | 0 | 0.0 |
| Union Cmtry | 0 | 0.0 |
| Valhalla Cmtry | 0 | 0.0 |
| Woodward Country Club | 0 | 0.0 |
| Woodward Country Club | 0 | 0.0 |
| **District 19 Totals** | **943** | |
| Birmingham-Shuttlesworth Intl Arprt | 0 | 0.0 |
| Fultondale City Jail | 0 | 0.0 |
| Greenwood Cmtry | 0 | 0.0 |
| Inglenook Park | 0 | 0.0 |
| Kirkwood by the River | 0 | 0.0 |
| Kirkwood by the River | 0 | 0.0 |
| McAlpine Park | 0 | 0.0 |
| **District 20 Totals** | **288** | |

## Communities of Interest (Landscape, 11x8.5)

AL SD Current Enacted 2021

| | Population | % |
|---|---|---|
| C Snow Hinton Park | 0 | 0.0 |
| J Oviatt Bowers Park | 0 | 0.0 |
| Monnish Park | 0 | 0.0 |
| Northport Medical Ctr | 0 | 0.0 |
| **District 21 Totals** | **9,907** | |
| Atmore Work Release Ctr | 0 | 0.0 |
| D W McMillan Memorial Hosp | 0 | 0.0 |
| Edward A Hauss State Forest Nursery (Al | 0 | 0.0 |
| Jefferson Davis Community Colg | 0 | 0.0 |
| Satsuma Police Dept | 0 | 0.0 |
| **District 22 Totals** | **2,600** | |
| Marion Police Station | 0 | 0.0 |
| Perry County Correctional Ctr | 0 | 0.0 |
| Talladega Natl Forest | 0 | 0.0 |
| Vaughan Regional Medical Center Parkway | 0 | 0.0 |
| Wilcox County Detention Ctr | 0 | 0.0 |
| **District 23 Totals** | **1,094** | |
| Choctaw County Jail | 0 | 0.0 |
| Farquhar Cattle Ranch | 0 | 0.0 |
| Linden Indl Park | 0 | 0.0 |
| Memory Hill Gdns | 0 | 0.0 |
| Palmore Park | 0 | 0.0 |
| **District 24 Totals** | **2,276** | |

## Communities of Interest (Landscape, 11x8.5)

AL SD Current Enacted 2021

| | Population | % |
|---|---|---|
| Baptist Medical Center East | 0 | 0.0 |
| Community Hospital Inc | 0 | 0.0 |
| Kilby Corr Faclty | 0 | 0.0 |
| Montgomery Women's Faclty | 0 | 0.0 |
| Pineview Memorial Gnds | 0 | 0.0 |
| **District 25 Totals** | **1,705** | |
| Alabama State Capitol | 0 | 0.0 |
| Alabama State Capitol Grounds | 0 | 0.0 |
| Buzzard Is | 0 | 0.0 |
| Buzzard Is | 0 | 0.0 |
| Masonic Home | 0 | 0.0 |
| Montgomery Regional (Dannelly Field) | 0 | 0.0 |
| Montgomery Riverwalk Stadium | 0 | 0.0 |
| Oakwood Cemetery Annex | 0 | 0.0 |
| Riverfront Park | 0 | 0.0 |
| **District 26 Totals** | **4,265** | |
| Horseshoe Bend Natl Mil Pk | 0 | 0.0 |
| Opelika Police Dept | 0 | 0.0 |
| **District 27 Totals** | **5,430** | |

## Communities of Interest (Landscape, 11x8.5)

AL SD Current Enacted 2021

| | Population | % |
|---|---|---|
| Easterling Corr Faclty | 0 | 0.0 |
| Houston County Community Corrections | 0 | 0.0 |
| Macon County Law Enforcement Ctr | 0 | 0.0 |
| Moton Field Municipal Arprt | 0 | 0.0 |
| Tuskegee Airmen Natl Hist Site | 0 | 0.0 |
| Tuskegee Natl Forest | 0 | 0.0 |
| Ventress Corr Faclty | 0 | 0.0 |
| **District 28 Totals** | **5,217** | |
| Dothan Regional | 0 | 0.0 |
| Wiregrass Medical Ctr | 0 | 0.0 |
| **District 29 Totals** | **561** | |
| Alexander Police Dept | 0 | 0.0 |
| Alexander Work Release Ctr | 0 | 0.0 |
| Central Alabama Community Colg | 0 | 0.0 |
| Elmore Corr Faclty | 0 | 0.0 |
| Goldwater City Hall | 0 | 0.0 |
| Parker-Island | 0 | 0.0 |
| Russell Hosp | 0 | 0.0 |
| Staton Corr Faclty | 0 | 0.0 |
| **District 30 Totals** | **3,145** | |

# Communities of Interest (Landscape, 11x8.5)



| | Population | % |
|---|---|---|
| Elba Work Release | 0 | 0.0 |
| Florala Memorial Hosp | 0 | 0.0 |
| Medical Ctr Enterprise | 0 | 0.0 |
| Robinson Park | 0 | 0.0 |
| Troy Regional Medical Ctr | 0 | 0.0 |
| **District 31 Totals** | **2,172** | |
| Bay Front Park | 0 | 0.0 |
| Gilchrist Is | 0 | 0.0 |
| Gulf Shores Police Dept | 0 | 0.0 |
| Knoll Park | 0 | 0.0 |
| Village Park Preserve | 0 | 0.0 |
| **District 32 Totals** | **873** | |
| Alabama Department of Youth Services Mob | 0 | 0.0 |
| Little Sand Is | 0 | 0.0 |
| Mobile Work Release Ctr | 0 | 0.0 |
| University of Southern Alabama Medical C | 0 | 0.0 |
| **District 33 Totals** | **1,399** | |
| Mobile Regional (part) | 13 | 0.6 |
| Searcy Hospital Complx | 0 | 0.0 |
| **District 34 Totals** | **3,291** | |

## Communities of Interest (Landscape, 11x8.5)

AL SD Current Enacted 2021

| | Population | % |
|---|---|---|
| Mobile Regional (part) | 2,067 | 99.4 |
| Mobile Regional (part) | 0 | 0.0 |
| **District 35 Totals** | **2,244** | |

## Summary Statistics

| | |
|---|---|
| Number of Landmark Area not split | 527 |
| Number of Landmark Area split | 81 |
| Number of Landmark Area split in 2 | 59 |
| Number of Landmark Area split in 3 | 6 |
| Number of Landmark Area split in 4 | 8 |
| Number of Landmark Area split in 5 | 3 |
| Number of Landmark Area split in 6 | 1 |
| Number of Landmark Area split in 7 | 2 |
| Number of Landmark Area split in 8 | 0 |
| Number of Landmark Area split in 9 | 0 |
| Number of Landmark Area split in 10 | 1 |
| Number of Landmark Area split in 11 | 0 |
| Number of Landmark Area split in 12 | 0 |
| Number of Landmark Area split in 13 | 0 |
| Number of Landmark Area split in 14 | 0 |
| Number of Landmark Area split in 15 | 0 |
| Number of Landmark Area split in 16 | 0 |
| Number of Landmark Area split in 17 | 0 |
| Number of Landmark Area split in 18 | 0 |
| Number of Landmark Area split in 19 | 0 |
| Number of Landmark Area split in 20 | 0 |

| | |
|---|---|
| Number of Landmark Area split in 21 | 0 |
| Number of Landmark Area split in 22 | 0 |
| Number of Landmark Area split in 23 | 0 |
| Number of Landmark Area split in 24 | 0 |
| Number of Landmark Area split in 25 | 0 |
| Number of Landmark Area split in 26 | 0 |
| Number of Landmark Area split in 27 | 0 |
| Number of Landmark Area split in 28 | 0 |
| Number of Landmark Area split in 29 | 0 |
| Number of Landmark Area split in 30 | 0 |
| Number of Landmark Area split in 31 | 1 |
| Total number of splits | 244 |

User: **Tony Fairfax**
Plan Name: **AL SD Current Enacted 2021**
Plan Type: **AL Sen PLan**

# Districts & Their Incumbents

Thursday, October 9, 2025 10:45 AM

| | |
|---|---|
| Number of Incumbents Paired: | 0 |
| Number of Open Seats: | 2 |
| Democrat v. Democrat: | 0 |
| Republican v. Republican: | 0 |
| Democrat v. Republican: | 0 |

| DISTRICT_N | LASTNAME | PARTY | Previous District |
|---|---|---|---|
| [NEWDIST] | [NAME] | [PARTY] | [DISTRICT] |

User: **Tony Fairfax**
Plan Name: **AL SD Current Enacted 2021**
Plan Type: **AL Sen PLan**

# County by District and by County

Tuesday, October 7, 2025 10:35 PM

| | Population | % of District |
|---|---|---|
| **District 01** | | |
| Lauderdale AL | 93,564 | 100.00% |
| Limestone AL | 52,387 | 50.58% |
| **Total District 01** | **145,951** | |
| **District 02** | | |
| Limestone AL | 15,802 | 15.26% |
| Madison AL | 134,906 | 34.76% |
| **Total District 02** | **150,708** | |
| **District 03** | | |
| Limestone AL | 12,110 | 11.69% |
| Madison AL | 14,552 | 3.75% |
| Morgan AL | 123,421 | 100.00% |
| **Total District 03** | **150,083** | |
| **District 04** | | |
| Cullman AL | 87,866 | 100.00% |
| Marion AL | 29,341 | 100.00% |
| Winston AL | 23,540 | 100.00% |
| **Total District 04** | **140,747** | |
| **District 05** | | |
| Fayette AL | 16,321 | 100.00% |
| Jefferson AL | 13,976 | 2.07% |
| Lamar AL | 13,972 | 100.00% |
| Tuscaloosa AL | 28,152 | 12.40% |
| Walker AL | 65,342 | 100.00% |
| **Total District 05** | **137,763** | |
| **District 06** | | |
| Colbert AL | 57,227 | 100.00% |
| Franklin AL | 32,113 | 100.00% |
| Lawrence AL | 33,073 | 100.00% |
| Limestone AL | 23,271 | 22.47% |
| **Total District 06** | **145,684** | |
| **District 07** | | |
| Madison AL | 150,663 | 38.82% |
| **Total District 07** | **150,663** | |
| **District 08** | | |

| | Population | % of District |
|---|---|---|
| DeKalb AL | 49,507 | 69.14% |
| Jackson AL | 52,579 | 100.00% |
| Madison AL | 46,440 | 11.96% |
| **Total District 08** | **148,526** | |
| **District 09** | | |
| Blount AL | 11,348 | 19.19% |
| Madison AL | 41,592 | 10.72% |
| Marshall AL | 97,612 | 100.00% |
| **Total District 09** | **150,552** | |
| **District 10** | | |
| Cherokee AL | 24,971 | 100.00% |
| DeKalb AL | 22,101 | 30.86% |
| Etowah AL | 103,436 | 100.00% |
| **Total District 10** | **150,508** | |
| **District 11** | | |
| Shelby AL | 24,540 | 11.00% |
| St. Clair AL | 74,457 | 81.73% |
| Talladega AL | 48,542 | 59.09% |
| **Total District 11** | **147,539** | |
| **District 12** | | |
| Calhoun AL | 116,441 | 100.00% |
| Talladega AL | 33,607 | 40.91% |
| **Total District 12** | **150,048** | |
| **District 13** | | |
| Chambers AL | 34,772 | 100.00% |
| Clay AL | 14,236 | 100.00% |
| Cleburne AL | 15,056 | 100.00% |
| Lee AL | 63,041 | 36.18% |
| Randolph AL | 21,967 | 100.00% |
| **Total District 13** | **149,072** | |
| **District 14** | | |
| Bibb AL | 22,293 | 100.00% |
| Chilton AL | 28,044 | 62.30% |
| Shelby AL | 91,173 | 40.88% |
| **Total District 14** | **141,510** | |
| **District 15** | | |
| Jefferson AL | 70,884 | 10.51% |
| Shelby AL | 66,730 | 29.92% |
| **Total District 15** | **137,614** | |

## County by District and by County



| | Population | % of District |
|---|---|---|
| **District 16** | | |
| Jefferson AL | 103,121 | 15.28% |
| Shelby AL | 40,581 | 18.20% |
| **Total District 16** | **143,702** | |
| **District 17** | | |
| Blount AL | 47,786 | 80.81% |
| Jefferson AL | 73,006 | 10.82% |
| St. Clair AL | 16,646 | 18.27% |
| **Total District 17** | **137,438** | |
| **District 18** | | |
| Jefferson AL | 138,146 | 20.47% |
| **Total District 18** | **138,146** | |
| **District 19** | | |
| Jefferson AL | 136,601 | 20.25% |
| **Total District 19** | **136,601** | |
| **District 20** | | |
| Jefferson AL | 138,987 | 20.60% |
| **Total District 20** | **138,987** | |
| **District 21** | | |
| Pickens AL | 19,123 | 100.00% |
| Tuscaloosa AL | 124,766 | 54.95% |
| **Total District 21** | **143,889** | |
| **District 22** | | |
| Baldwin AL | 67,807 | 29.26% |
| Escambia AL | 36,757 | 100.00% |
| Mobile AL | 16,655 | 4.02% |
| Washington AL | 15,388 | 100.00% |
| **Total District 22** | **136,607** | |
| **District 23** | | |
| Butler AL | 19,051 | 100.00% |
| Clarke AL | 23,087 | 100.00% |
| Conecuh AL | 11,597 | 100.00% |
| Dallas AL | 38,462 | 100.00% |
| Lowndes AL | 10,311 | 100.00% |
| Monroe AL | 19,772 | 100.00% |
| Perry AL | 8,511 | 100.00% |
| Wilcox AL | 10,600 | 100.00% |
| **Total District 23** | **141,391** | |
| **District 24** | | |

## County by District and by County

AL SD Current Enacted 2021

| | Population | % of District |
|---|---|---|
| Choctaw AL | 12,665 | 100.00% |
| Greene AL | 7,730 | 100.00% |
| Hale AL | 14,785 | 100.00% |
| Marengo AL | 19,323 | 100.00% |
| Sumter AL | 12,345 | 100.00% |
| Tuscaloosa AL | 74,118 | 32.65% |
| **Total District 24** | **140,966** | |
| **District 25** | | |
| Crenshaw AL | 13,194 | 100.00% |
| Elmore AL | 54,102 | 61.50% |
| Montgomery AL | 80,504 | 35.16% |
| **Total District 25** | **147,800** | |
| **District 26** | | |
| Montgomery AL | 148,450 | 64.84% |
| **Total District 26** | **148,450** | |
| **District 27** | | |
| Lee AL | 111,200 | 63.82% |
| Russell AL | 12,278 | 20.75% |
| Tallapoosa AL | 24,953 | 60.40% |
| **Total District 27** | **148,431** | |
| **District 28** | | |
| Barbour AL | 25,223 | 100.00% |
| Bullock AL | 10,357 | 100.00% |
| Henry AL | 17,146 | 100.00% |
| Houston AL | 27,839 | 25.97% |
| Macon AL | 19,532 | 100.00% |
| Russell AL | 46,905 | 79.25% |
| **Total District 28** | **147,002** | |
| **District 29** | | |
| Dale AL | 36,342 | 73.68% |
| Geneva AL | 26,659 | 100.00% |
| Houston AL | 79,363 | 74.03% |
| **Total District 29** | **142,364** | |
| **District 30** | | |
| Autauga AL | 58,805 | 100.00% |
| Chilton AL | 16,970 | 37.70% |
| Coosa AL | 10,387 | 100.00% |
| Elmore AL | 33,875 | 38.50% |
| Tallapoosa AL | 16,358 | 39.60% |
| **Total District 30** | **136,395** | |

# County by District and by County

AL SD Current Enacted 2021

| | Population | % of District |
|---|---|---|
| **District 31** | | |
| Coffee AL | 53,465 | 100.00% |
| Covington AL | 37,570 | 100.00% |
| Dale AL | 12,984 | 26.32% |
| Pike AL | 33,009 | 100.00% |
| **Total District 31** | **137,028** | |
| **District 32** | | |
| Baldwin AL | 150,428 | 64.90% |
| **Total District 32** | **150,428** | |
| **District 33** | | |
| Baldwin AL | 13,532 | 5.84% |
| Mobile AL | 123,061 | 29.67% |
| **Total District 33** | **136,593** | |
| **District 34** | | |
| Mobile AL | 138,149 | 33.30% |
| **Total District 34** | **138,149** | |
| **District 35** | | |
| Mobile AL | 136,944 | 33.01% |
| **Total District 35** | **136,944** | |

User: **Tony Fairfax**
Plan Name: **AL SD Current Enacted 2021**
Plan Type: **AL Sen PLan**

# City/Town by District and by County

Tuesday, October 7, 2025 10:24 PM

| | Population | % of District |
|---|---|---|
| **District 01** | | |
| Anderson Town | 254 | 100.00% |
| Ardmore Town | 1,321 | 100.00% |
| Athens City | 7,942 | 31.26% |
| Elkmont Town | 411 | 100.00% |
| Florence City | 40,184 | 100.00% |
| Huntsville City | 69 | 0.03% |
| Killen Town | 1,034 | 100.00% |
| Lester Town | 111 | 100.00% |
| Lexington Town | 727 | 100.00% |
| Rogersville Town | 1,286 | 100.00% |
| St. Florian Town | 584 | 100.00% |
| Underwood-Petersville Census Designated | 3,051 | 100.00% |
| Waterloo Town | 178 | 100.00% |
| **Total District 01** | **57,152** | |
| **District 02** | | |
| Harvest Census Designated Place | 5,893 | 100.00% |
| Huntsville City | 48,192 | 22.41% |
| Madison City | 49,802 | 87.47% |
| **Total District 02** | **103,887** | |
| **District 03** | | |
| Athens City | 94 | 0.37% |
| Decatur City | 57,938 | 100.00% |
| Eva Town | 589 | 100.00% |
| Falkville Town | 1,197 | 100.00% |
| Hartselle City | 15,455 | 100.00% |
| Huntsville City | 13,621 | 6.34% |
| Madison City | 7,131 | 12.53% |
| Mooresville Town | 47 | 100.00% |
| Priceville Town | 3,512 | 100.00% |
| Somerville Town | 796 | 100.00% |
| Triana Town | 2,890 | 100.00% |
| Trinity Town | 2,524 | 99.92% |
| **Total District 03** | **105,794** | |
| **District 04** | | |
| Addison Town | 659 | 100.00% |
| Arab City | 29 | 0.34% |

| | Population | % of District |
|---|---|---|
| Arley Town | 330 | 100.00% |
| Baileyton Town | 649 | 100.00% |
| Bear Creek Town | 1,047 | 100.00% |
| Berlin Town | 476 | 100.00% |
| Brilliant Town | 845 | 100.00% |
| Colony Town | 264 | 100.00% |
| Cullman City | 18,213 | 100.00% |
| Dodge City Town | 548 | 100.00% |
| Double Springs Town | 1,119 | 100.00% |
| East Point Census Designated Place | 172 | 100.00% |
| Fairview Town | 543 | 100.00% |
| Garden City Town | 528 | 100.00% |
| Glen Allen Town | 54 | 12.47% |
| Good Hope City | 2,483 | 100.00% |
| Guin City | 2,195 | 100.00% |
| Gu-Win Town | 141 | 100.00% |
| Hackleburg Town | 1,425 | 100.00% |
| Haleyville City | 4,361 | 100.00% |
| Hamilton City | 7,042 | 100.00% |
| Hanceville City | 3,217 | 100.00% |
| Holly Pond Town | 851 | 100.00% |
| Joppa Census Designated Place | 419 | 75.36% |
| Lynn Town | 610 | 100.00% |
| Natural Bridge Town | 32 | 100.00% |
| Nauvoo Town | 0 | 0.00% |
| South Vinemont Town | 558 | 100.00% |
| Twin Town | 359 | 100.00% |
| West Point Town | 584 | 100.00% |
| Winfield City | 4,117 | 84.97% |
| **Total District 04** | **53,870** | |
| **District 05** | | |
| Adamsville City | 19 | 0.44% |
| Beaverton Town | 187 | 100.00% |
| Belk Town | 186 | 100.00% |
| Berry Town | 1,216 | 100.00% |
| Birmingham City | 29 | 0.01% |
| Carbon Hill City | 1,769 | 100.00% |
| Coker Town | 218 | 24.12% |
| Cordova City | 1,728 | 100.00% |
| Detroit Town | 230 | 100.00% |
| Dora City | 2,297 | 100.00% |
| Eldridge Town | 136 | 100.00% |
| Fayette City | 4,285 | 100.00% |

| | Population | % of District |
|---|---|---|
| Glen Allen Town | 379 | 87.53% |
| Graysville City | 12 | 0.62% |
| Gu-Win Town | 0 | 0.00% |
| Jasper City | 14,572 | 100.00% |
| Kansas Town | 180 | 100.00% |
| Kennedy Town | 435 | 100.00% |
| Millport Town | 1,010 | 100.00% |
| Nauvoo Town | 185 | 100.00% |
| Northport City | 7,198 | 23.13% |
| Oakman Town | 771 | 100.00% |
| Parrish Town | 982 | 100.00% |
| Sipsey Town | 363 | 100.00% |
| Sulligent City | 1,879 | 100.00% |
| Sumiton City | 2,444 | 100.00% |
| Sylvan Springs Town | 5 | 0.30% |
| Tuscaloosa City | 464 | 0.47% |
| Vernon City | 1,921 | 100.00% |
| West Jefferson Town | 417 | 100.00% |
| Winfield City | 728 | 15.03% |
| **Total District 05** | **46,245** | |
| **District 06** | | |
| Athens City | 17,370 | 68.37% |
| Belgreen Census Designated Place | 170 | 100.00% |
| Cherokee Town | 970 | 100.00% |
| Courtland Town | 583 | 100.00% |
| Hatton Census Designated Place | 244 | 100.00% |
| Hillsboro Town | 407 | 100.00% |
| Hodges Town | 265 | 100.00% |
| Leighton Town | 665 | 100.00% |
| Littleville Town | 1,038 | 100.00% |
| Moulton City | 3,398 | 100.00% |
| Muscle Shoals City | 16,275 | 100.00% |
| North Courtland Town | 483 | 100.00% |
| Phil Campbell Town | 992 | 100.00% |
| Red Bay City | 3,232 | 100.00% |
| Russellville City | 10,855 | 100.00% |
| Sheffield City | 9,403 | 100.00% |
| Spruce Pine Census Designated Place | 215 | 100.00% |
| Town Creek Town | 1,052 | 100.00% |
| Trinity Town | 2 | 0.08% |
| Tuscumbia City | 9,054 | 100.00% |
| Vina Town | 325 | 100.00% |
| **Total District 06** | **76,998** | |

## City/Town by District and by County



| | Population | % of District |
|---|---|---|
| **District 07** | | |
| Gurley Town | 816 | 100.00% |
| Hazel Green Census Designated Place | 3,482 | 84.82% |
| Huntsville City | 114,208 | 53.12% |
| Meridianville Census Designated Place | 8,060 | 98.18% |
| Moores Mill Census Designated Place | 1,473 | 21.89% |
| Owens Cross Roads Town | 152 | 5.86% |
| **Total District 07** | **128,191** | |
| **District 08** | | |
| Bridgeport City | 2,264 | 100.00% |
| Collinsville Town | 0 | 0.00% |
| Dutton Town | 330 | 100.00% |
| Fort Payne City | 14,877 | 100.00% |
| Fyffe Town | 938 | 97.00% |
| Gurley Town | 0 | 0.00% |
| Hammondville Town | 425 | 100.00% |
| Hazel Green Census Designated Place | 623 | 15.18% |
| Henagar City | 2,292 | 100.00% |
| Hollywood Town | 914 | 100.00% |
| Huntsville City | 7,300 | 3.40% |
| Hytop Town | 441 | 100.00% |
| Ider Town | 735 | 100.00% |
| Langston Town | 265 | 100.00% |
| Mentone Town | 319 | 100.00% |
| Meridianville Census Designated Place | 149 | 1.82% |
| Moores Mill Census Designated Place | 5,256 | 78.11% |
| New Market Census Designated Place | 1,543 | 100.00% |
| Paint Rock Town | 182 | 100.00% |
| Pine Ridge Town | 263 | 100.00% |
| Pisgah Town | 681 | 100.00% |
| Pleasant Groves Town | 426 | 100.00% |
| Powell Town | 901 | 100.00% |
| Rainsville City | 5,505 | 100.00% |
| Scottsboro City | 15,578 | 100.00% |
| Section Town | 756 | 100.00% |
| Shiloh Town | 321 | 100.00% |
| Skyline Town | 834 | 100.00% |
| Stevenson City | 1,955 | 100.00% |

| | Population | % of District |
|---|---|---|
| Sylvania Town | 1,790 | 100.00% |
| Valley Head Town | 577 | 100.00% |
| Woodville Town | 746 | 100.00% |
| **Total District 08** | **69,186** | |
| **District 09** | | |
| Albertville City | 22,386 | 100.00% |
| Altoona Town | 0 | 0.00% |
| Arab City | 8,432 | 99.66% |
| Blountsville Town | 1,715 | 93.92% |
| Boaz City | 8,997 | 89.02% |
| Douglas Town | 761 | 100.00% |
| Grant Town | 1,039 | 100.00% |
| Guntersville City | 8,553 | 100.00% |
| Huntsville City | 31,616 | 14.70% |
| Joppa Census Designated Place | 137 | 24.64% |
| New Hope City | 2,889 | 100.00% |
| Owens Cross Roads Town | 2,442 | 94.14% |
| Redstone Arsenal Census Designated Place | 837 | 100.00% |
| Sardis City Town | 4 | 0.22% |
| Snead Town | 1,032 | 100.00% |
| Susan Moore Town | 787 | 100.00% |
| Union Grove Town | 67 | 100.00% |
| **Total District 09** | **91,694** | |
| **District 10** | | |
| Altoona Town | 906 | 95.57% |
| Attalla City | 5,827 | 100.00% |
| Ballplay Census Designated Place | 1,437 | 100.00% |
| Boaz City | 1,110 | 10.98% |
| Bristow Cove Census Designated Place | 624 | 100.00% |
| Broomtown Census Designated Place | 160 | 100.00% |
| Carlisle-Rockledge Census Designated Pla | 2,167 | 100.00% |
| Cedar Bluff Town | 1,845 | 100.00% |
| Centre City | 3,587 | 100.00% |
| Coats Bend Census Designated Place | 1,318 | 100.00% |
| Collinsville Town | 2,059 | 100.00% |
| Crossville Town | 1,830 | 100.00% |

| | Population | % of District |
|---|---|---|
| Egypt Census Designated Place | 845 | 100.00% |
| Fyffe Town | 29 | 3.00% |
| Gadsden City | 33,945 | 100.00% |
| Gallant Census Designated Place | 869 | 100.00% |
| Gaylesville Town | 170 | 100.00% |
| Geraldine Town | 910 | 100.00% |
| Glencoe City | 5,354 | 99.66% |
| Hokes Bluff City | 4,446 | 100.00% |
| Ivalee Census Designated Place | 946 | 100.00% |
| Lakeview Town | 161 | 100.00% |
| Leesburg Town | 911 | 100.00% |
| Lookout Mountain Census Designated Place | 1,484 | 100.00% |
| New Union Census Designated Place | 1,019 | 100.00% |
| Piedmont City | 0 | 0.00% |
| Rainbow City City | 10,191 | 100.00% |
| Reece City Town | 615 | 100.00% |
| Ridgeville Town | 83 | 100.00% |
| Sand Rock Town | 591 | 100.00% |
| Sardis City Town | 1,810 | 99.78% |
| Southside City | 9,243 | 98.06% |
| Spring Garden Census Designated Place | 216 | 100.00% |
| Tidmore Bend Census Designated Place | 1,119 | 100.00% |
| Walnut Grove Town | 773 | 100.00% |
| Whitesboro Census Designated Place | 2,113 | 100.00% |
| **Total District 10** | **100,713** | |
| | | |
| **District 11** | | |
| Argo Town | 4,307 | 98.60% |
| Bon Air Town | 172 | 100.00% |
| Calera City | 8,364 | 50.71% |
| Chelsea City | 237 | 1.58% |
| Childersburg City | 4,754 | 100.00% |
| Columbiana City | 4,462 | 100.00% |
| Fayetteville Census Designated Place | 592 | 41.63% |
| Leeds City | 2,060 | 16.72% |
| Lincoln City | 6,845 | 100.00% |
| Margaret Town | 5,106 | 100.00% |

| | Population | % of District |
|---|---|---|
| Mignon Census Designated Place | 8 | 0.67% |
| Moody City | 13,170 | 100.00% |
| Oak Grove Town | 564 | 100.00% |
| Odenville City | 4,969 | 100.00% |
| Oxford City | 52 | 0.24% |
| Pell City City | 12,939 | 100.00% |
| Ragland Town | 0 | 0.00% |
| Riverside City | 2,227 | 100.00% |
| Shelby Census Designated Place | 940 | 100.00% |
| Springville City | 4,786 | 100.00% |
| Sylacauga City | 1,082 | 8.60% |
| Talladega City | 15,842 | 99.88% |
| Trussville City | 112 | 0.43% |
| Vincent Town | 0 | 0.00% |
| Wilsonville Town | 1,857 | 100.00% |
| **Total District 11** | **95,447** | |
| | | |
| **District 12** | | |
| Alexandria Census Designated Place | 4,032 | 100.00% |
| Anniston City | 21,564 | 100.00% |
| Childersburg City | 0 | 0.00% |
| Choccolocco Census Designated Place | 2,838 | 100.00% |
| Fayetteville Census Designated Place | 830 | 58.37% |
| Glencoe City | 18 | 0.34% |
| Hobson City Town | 759 | 100.00% |
| Jacksonville City | 14,385 | 100.00% |
| Mignon Census Designated Place | 1,178 | 99.33% |
| Munford Town | 1,351 | 100.00% |
| Nances Creek Census Designated Place | 399 | 100.00% |
| Ohatchee Town | 1,157 | 100.00% |
| Oxford City | 22,017 | 99.76% |
| Piedmont City | 4,787 | 100.00% |
| Saks Census Designated Place | 9,956 | 100.00% |
| Southside City | 183 | 1.94% |
| Sylacauga City | 11,496 | 91.40% |
| Talladega City | 19 | 0.12% |
| Talladega Springs Town | 144 | 100.00% |
| Waldo Town | 258 | 100.00% |
| Weaver City | 3,339 | 100.00% |

| | Population | % of District |
|---|---|---|
| West End-Cobb Town Census Designated Pla | 3,128 | 100.00% |
| White Plains Census Designated Place | 877 | 100.00% |
| **Total District 12** | **104,715** | |
| **District 13** | | |
| Abanda Census Designated Place | 133 | 100.00% |
| Ashland Town | 1,984 | 100.00% |
| Cusseta Town | 152 | 100.00% |
| Delta Census Designated Place | 260 | 100.00% |
| Edwardsville Town | 206 | 100.00% |
| Five Points Town | 114 | 100.00% |
| Fredonia Census Designated Place | 198 | 100.00% |
| Fruithurst Town | 235 | 100.00% |
| Graham Census Designated Place | 196 | 100.00% |
| Heflin City | 3,431 | 100.00% |
| Hollins Census Designated Place | 517 | 100.00% |
| Hollis Crossroads Census Designated Plac | 665 | 100.00% |
| Huguley Census Designated Place | 2,470 | 100.00% |
| La Fayette City | 2,684 | 100.00% |
| Lanett City | 6,970 | 100.00% |
| Lineville City | 2,489 | 100.00% |
| Millerville Census Designated Place | 303 | 100.00% |
| Morrison Crossroads Census Designated Pl | 221 | 100.00% |
| Opelika City | 11,792 | 38.04% |
| Penton Census Designated Place | 163 | 100.00% |
| Phenix City City | 6,776 | 17.46% |
| Ranburne Town | 422 | 100.00% |
| Roanoke City | 5,311 | 100.00% |
| Rock Mills Census Designated Place | 603 | 100.00% |
| Smiths Station City | 5,384 | 100.00% |
| Standing Rock Census Designated Place | 132 | 100.00% |
| Valley City | 10,529 | 100.00% |
| Wadley Town | 659 | 100.00% |
| Waverly Town | 100 | 62.89% |

| | Population | % of District |
|---|---|---|
| Wedowee Town | 737 | 100.00% |
| Woodland Town | 221 | 100.00% |
| **Total District 13** | **66,057** | |
| **District 14** | | |
| Alabaster City | 33,284 | 100.00% |
| Brantleyville Census Designated Place | 931 | 100.00% |
| Brent City | 2,972 | 100.00% |
| Calera City | 8,130 | 49.29% |
| Centreville City | 2,800 | 100.00% |
| Clanton City | 4,577 | 52.20% |
| Columbiana City | 0 | 0.00% |
| Helena City | 18,421 | 88.08% |
| Hoover City | 3,535 | 3.82% |
| Jemison City | 2,642 | 100.00% |
| Montevallo City | 7,229 | 100.00% |
| Pea Ridge Census Designated Place | 841 | 100.00% |
| Pelham City | 10,727 | 44.11% |
| Thorsby Town | 2,064 | 100.00% |
| Vance Town | 73 | 3.49% |
| West Blocton Town | 1,217 | 100.00% |
| Wilton Town | 587 | 100.00% |
| Woodstock Town | 1,343 | 91.24% |
| **Total District 14** | **101,373** | |
| **District 15** | | |
| Alabaster City | 0 | 0.00% |
| Birmingham City | 9,222 | 4.59% |
| Brook Highland Census Designated Place | 3,814 | 51.50% |
| Chelsea City | 14,745 | 98.42% |
| Dunnavant Census Designated Place | 936 | 100.00% |
| Eagle Point Census Designated Place | 2,903 | 100.00% |
| Harpersville Town | 1,614 | 100.00% |
| Highland Lakes Census Designated Place | 5,239 | 100.00% |
| Homewood City | 2,539 | 9.61% |
| Hoover City | 7,819 | 8.44% |
| Irondale City | 2,879 | 21.33% |
| Leeds City | 10,264 | 83.28% |
| Meadowbrook Census Designated Place | 1,989 | 20.53% |
| Mountain Brook City | 21,485 | 95.65% |

| | Population | % of District |
|---|---|---|
| Pelham City | 11,924 | 49.03% |
| Shoal Creek Census Designated Place | 1,668 | 100.00% |
| Sterrett Census Designated Place | 706 | 100.00% |
| Trussville City | 6,026 | 23.07% |
| Vandiver Census Designated Place | 1,084 | 100.00% |
| Vestavia Hills City | 12,828 | 32.81% |
| Vincent Town | 1,982 | 100.00% |
| Westover Town | 1,766 | 100.00% |
| Wilsonville Town | 0 | 0.00% |
| **Total District 15** | **123,432** | |
| **District 16** | | |
| Bessemer City | 8 | 0.03% |
| Birmingham City | 1,265 | 0.63% |
| Brook Highland Census Designated Place | 3,592 | 48.50% |
| Homewood City | 10,999 | 41.64% |
| Hoover City | 73,750 | 79.64% |
| Indian Springs Village City | 2,481 | 100.00% |
| Meadowbrook Census Designated Place | 7,699 | 79.47% |
| Mountain Brook City | 60 | 0.27% |
| Pelham City | 1,667 | 6.86% |
| Vestavia Hills City | 26,274 | 67.19% |
| **Total District 16** | **127,795** | |
| **District 17** | | |
| Allgood Town | 548 | 100.00% |
| Altoona Town | 42 | 4.43% |
| Argo Town | 61 | 1.40% |
| Ashville City | 2,346 | 100.00% |
| Birmingham City | 0 | 0.00% |
| Blountsville Town | 111 | 6.08% |
| Clay City | 6,015 | 58.45% |
| Cleveland Town | 1,245 | 100.00% |
| County Line Town | 311 | 100.00% |
| Fultondale City | 0 | 0.00% |
| Garden City Town | 0 | 0.00% |
| Gardendale City | 15,807 | 98.52% |
| Graysville City | 1 | 0.05% |
| Hayden Town | 1,342 | 100.00% |
| Highland Lake Town | 412 | 100.00% |
| Irondale City | 605 | 4.48% |

| | Population | % of District |
|---|---|---|
| Kimberly City | 3,841 | 100.00% |
| Locust Fork Town | 1,192 | 100.00% |
| Morris Town | 2,259 | 100.00% |
| Mount Olive Census Designated Place | 4,427 | 100.00% |
| Nectar Town | 379 | 100.00% |
| Odenville City | 0 | 0.00% |
| Oneonta City | 6,938 | 100.00% |
| Pinson City | 1,829 | 25.35% |
| Ragland Town | 1,693 | 100.00% |
| Remlap Census Designated Place | 2,624 | 100.00% |
| Rosa Town | 376 | 100.00% |
| Smoke Rise Census Designated Place | 1,661 | 100.00% |
| Steele Town | 992 | 100.00% |
| Trafford Town | 613 | 100.00% |
| Trussville City | 19,979 | 76.48% |
| Warrior City | 3,224 | 100.00% |
| **Total District 17** | **80,873** | |
| | | |
| **District 18** | | |
| Bessemer City | 0 | 0.00% |
| Birmingham City | 116,108 | 57.84% |
| Homewood City | 12,876 | 48.75% |
| Hoover City | 6,306 | 6.81% |
| Irondale City | 1,293 | 9.58% |
| Mountain Brook City | 916 | 4.08% |
| **Total District 18** | **137,499** | |
| | | |
| **District 19** | | |
| Adamsville City | 4,317 | 98.88% |
| Bessemer City | 26,011 | 99.97% |
| Birmingham City | 16,748 | 8.34% |
| Brighton City | 2,337 | 100.00% |
| Brookside Town | 1,253 | 100.00% |
| Cardiff Town | 52 | 100.00% |
| Concord Census Designated Place | 1,690 | 100.00% |
| Edgewater Census Designated Place | 746 | 100.00% |
| Fairfield City | 10,000 | 100.00% |
| Forestdale Census Designated Place | 1,254 | 12.05% |
| Gardendale City | 58 | 0.36% |
| Graysville City | 1,937 | 99.33% |
| Helena City | 2,493 | 11.92% |

| | Population | % of District |
|---|---|---|
| Hoover City | 1,196 | 1.29% |
| Hueytown City | 16,776 | 100.00% |
| Lake View Town | 305 | 8.57% |
| Lipscomb City | 2,086 | 100.00% |
| Maytown Town | 316 | 100.00% |
| McCalla Census Designated Place | 12,965 | 100.00% |
| McDonald Chapel Census Designated Place | 739 | 100.00% |
| Midfield City | 5,211 | 100.00% |
| Minor Census Designated Place | 1,088 | 100.00% |
| Mulga Town | 784 | 100.00% |
| North Johns Town | 127 | 100.00% |
| Pleasant Grove City | 9,544 | 100.00% |
| Rock Creek Census Designated Place | 1,471 | 100.00% |
| Sylvan Springs Town | 1,648 | 99.70% |
| **Total District 19** | **123,152** | |
| | | |
| **District 20** | | |
| Adamsville City | 30 | 0.69% |
| Birmingham City | 57,361 | 28.58% |
| Brookside Town | 0 | 0.00% |
| Center Point City | 16,406 | 100.00% |
| Clay City | 4,276 | 41.55% |
| Forestdale Census Designated Place | 9,155 | 87.95% |
| Fultondale City | 9,876 | 100.00% |
| Gardendale City | 179 | 1.12% |
| Grayson Valley Census Designated Place | 5,982 | 100.00% |
| Irondale City | 8,720 | 64.61% |
| Pinson City | 5,386 | 74.65% |
| Tarrant City | 6,124 | 100.00% |
| Trussville City | 6 | 0.02% |
| **Total District 20** | **123,501** | |
| | | |
| **District 21** | | |
| Aliceville City | 2,177 | 100.00% |
| Brookwood Town | 2,504 | 100.00% |
| Carrollton Town | 1,023 | 100.00% |
| Coaling Town | 2,035 | 100.00% |
| Coker Town | 686 | 75.88% |
| Cottondale Census Designated Place | 2,474 | 79.04% |
| Ethelsville Town | 49 | 100.00% |

| | Population | % of District |
|---|---|---|
| Gordo Town | 1,628 | 100.00% |
| Holt Census Designated Place | 3,265 | 95.66% |
| Lake View Town | 3,255 | 91.43% |
| Macedonia Census Designated Place | 241 | 100.00% |
| McMullen Town | 32 | 100.00% |
| Memphis Town | 29 | 100.00% |
| Northport City | 23,927 | 76.87% |
| Pickensville Town | 557 | 100.00% |
| Reform Town | 1,520 | 100.00% |
| Tuscaloosa City | 54,422 | 54.64% |
| Vance Town | 2,019 | 96.51% |
| Woodstock Town | 129 | 8.76% |
| **Total District 21** | **101,972** | |
| | | |
| **District 22** | | |
| Atmore City | 8,391 | 100.00% |
| Bay Minette City | 8,107 | 100.00% |
| Brewton City | 5,276 | 100.00% |
| Calvert Census Designated Place | 255 | 100.00% |
| Chatom Town | 1,104 | 100.00% |
| Chickasaw City | 4,108 | 63.62% |
| Creola City | 0 | 0.00% |
| Cullomburg Census Designated Place | 21 | 16.67% |
| Deer Park Census Designated Place | 141 | 100.00% |
| East Brewton City | 2,293 | 100.00% |
| Elberta Town | 1,536 | 77.81% |
| Fairford Census Designated Place | 161 | 100.00% |
| Flomaton Town | 1,466 | 100.00% |
| Foley City | 380 | 1.87% |
| Fruitdale Census Designated Place | 175 | 100.00% |
| Hobson Census Designated Place | 100 | 100.00% |
| Leroy Census Designated Place | 766 | 100.00% |
| Lillian Census Designated Place | 1,330 | 100.00% |
| Loxley Town | 1,950 | 52.56% |
| Malcolm Census Designated Place | 136 | 100.00% |
| McIntosh Town | 206 | 100.00% |

## City/Town by District and by County



| | Population | % of District |
|---|---|---|
| Millry Town | 450 | 100.00% |
| Mobile City | 0 | 0.00% |
| Mount Vernon Town | 643 | 47.49% |
| Movico Census Designated Place | 24 | 8.25% |
| Perdido Census Designated Place | 730 | 100.00% |
| Pollard Town | 128 | 100.00% |
| Riverview Town | 163 | 100.00% |
| Robertsdale City | 6,708 | 100.00% |
| Saraland City | 4,791 | 29.63% |
| Satsuma City | 6,681 | 98.99% |
| Silverhill Town | 764 | 99.48% |
| Sims Chapel Census Designated Place | 145 | 100.00% |
| Spanish Fort City | 23 | 0.23% |
| St. Stephens Census Designated Place | 415 | 100.00% |
| Stapleton Census Designated Place | 2,213 | 100.00% |
| Stockton Census Designated Place | 557 | 100.00% |
| Summerdale Town | 1,285 | 87.53% |
| Tibbie Census Designated Place | 55 | 100.00% |
| Vinegar Bend Census Designated Place | 178 | 100.00% |
| **Total District 22** | **63,855** | |
| | | |
| **District 23** | | |
| Beatrice Town | 204 | 100.00% |
| Benton Town | 41 | 100.00% |
| Boykin Census Designated Place | 208 | 100.00% |
| Camden City | 1,927 | 100.00% |
| Carlton Census Designated Place | 46 | 100.00% |
| Castleberry Town | 486 | 100.00% |
| Catherine Census Designated Place | 65 | 100.00% |
| Coffeeville Town | 263 | 100.00% |
| Evergreen City | 3,520 | 100.00% |
| Excel Town | 557 | 100.00% |
| Fort Deposit Town | 1,225 | 100.00% |
| Frisco City Town | 1,170 | 100.00% |
| Fulton Town | 223 | 100.00% |
| Georgiana Town | 1,324 | 100.00% |

| | Population | % of District |
|---|---|---|
| Gordonville Town | 245 | 100.00% |
| Greenville City | 7,374 | 100.00% |
| Grove Hill Town | 1,818 | 100.00% |
| Hayneville Town | 830 | 100.00% |
| Jackson City | 4,748 | 100.00% |
| Lowndesboro Town | 89 | 100.00% |
| Marion City | 3,176 | 100.00% |
| McKenzie Town | 507 | 100.00% |
| Megargel Census Designated Place | 60 | 100.00% |
| Monroeville City | 5,951 | 100.00% |
| Mosses Town | 834 | 100.00% |
| Oak Hill Town | 14 | 100.00% |
| Orrville Town | 150 | 100.00% |
| Peterman Census Designated Place | 87 | 100.00% |
| Pine Apple Town | 143 | 100.00% |
| Pine Hill Town | 758 | 100.00% |
| Repton Town | 235 | 100.00% |
| Rockville Census Designated Place | 47 | 100.00% |
| Selma City | 17,971 | 100.00% |
| Selmont-West Selmont Census Designated P | 2,158 | 100.00% |
| Thomasville City | 3,649 | 100.00% |
| Uniontown Town | 2,107 | 100.00% |
| Uriah Census Designated Place | 263 | 100.00% |
| Valley Grande City | 4,190 | 100.00% |
| Vredenburgh Town | 222 | 100.00% |
| Whatley Census Designated Place | 167 | 100.00% |
| White Hall Town | 806 | 100.00% |
| Yellow Bluff Town | 208 | 100.00% |
| **Total District 23** | **70,066** | |
| **District 24** | | |
| Akron Town | 225 | 100.00% |
| Bellamy Census Designated Place | 363 | 100.00% |
| Boligee Town | 301 | 100.00% |
| Butler Town | 1,871 | 100.00% |
| Cottondale Census Designated Place | 656 | 20.96% |
| Cuba Town | 306 | 100.00% |
| Cullomburg Census Designated Place | 105 | 83.33% |

| | Population | % of District |
|---|---|---|
| Dayton Town | 28 | 100.00% |
| Demopolis City | 7,162 | 100.00% |
| Emelle Town | 32 | 100.00% |
| Epes Town | 272 | 100.00% |
| Eutaw Town | 2,937 | 100.00% |
| Faunsdale Town | 90 | 100.00% |
| Forkland Town | 445 | 100.00% |
| Gainesville Town | 172 | 100.00% |
| Geiger Town | 155 | 100.00% |
| Gilbertown Town | 739 | 100.00% |
| Greensboro City | 2,218 | 100.00% |
| Holt Census Designated Place | 148 | 4.34% |
| Linden City | 1,930 | 100.00% |
| Lisman Town | 427 | 100.00% |
| Livingston City | 3,436 | 100.00% |
| Moundville Town | 3,024 | 100.00% |
| Myrtlewood Town | 70 | 100.00% |
| Nanafalia Census Designated Place | 75 | 100.00% |
| Needham Town | 73 | 100.00% |
| Newbern Town | 133 | 100.00% |
| Panola Census Designated Place | 71 | 100.00% |
| Pennington Town | 329 | 100.00% |
| Providence Town | 167 | 100.00% |
| Putnam Census Designated Place | 172 | 100.00% |
| Silas Town | 377 | 100.00% |
| Sweet Water Town | 228 | 100.00% |
| Thomaston Town | 326 | 100.00% |
| Toxey Town | 145 | 100.00% |
| Tuscaloosa City | 44,714 | 44.89% |
| Union Town | 180 | 100.00% |
| York City | 2,414 | 100.00% |
| **Total District 24** | **76,516** | |
| **District 25** | | |
| Blue Ridge Census Designated Place | 1,485 | 100.00% |
| Brantley Town | 825 | 100.00% |
| Dozier Town | 285 | 100.00% |
| Eclectic Town | 1,193 | 100.00% |
| Emerald Mountain Census Designated Place | 3,310 | 100.00% |
| Glenwood Town | 152 | 100.00% |

| | Population | % of District |
|---|---|---|
| Holtville Census Designated Place | 4,940 | 100.00% |
| Luverne City | 2,765 | 100.00% |
| Montgomery City | 58,394 | 29.11% |
| Petrey Town | 67 | 100.00% |
| Pike Road Town | 8,744 | 92.64% |
| Redland Census Designated Place | 5,106 | 100.00% |
| Rutledge Town | 351 | 100.00% |
| Tallassee City | 3,118 | 65.46% |
| Wetumpka City | 7,220 | 100.00% |
| **Total District 25** | **97,955** | |
| | | |
| **District 26** | | |
| Montgomery City | 142,209 | 70.89% |
| Pike Road Town | 695 | 7.36% |
| **Total District 26** | **142,904** | |
| | | |
| **District 27** | | |
| Alexander City City | 1,211 | 8.16% |
| Auburn City | 76,143 | 100.00% |
| Camp Hill Town | 1,006 | 100.00% |
| Dadeville City | 3,084 | 100.00% |
| Daviston Town | 174 | 100.00% |
| Goldville Town | 52 | 100.00% |
| Hackneyville Census Designated Place | 349 | 100.00% |
| Jacksons' Gap Town | 747 | 100.00% |
| Ladonia Census Designated Place | 3,074 | 100.00% |
| Loachapoka Town | 160 | 100.00% |
| New Site Town | 773 | 100.00% |
| Notasulga Town | 48 | 5.25% |
| Opelika City | 19,203 | 61.96% |
| Phenix City City | 1,373 | 3.54% |
| Reeltown Census Designated Place | 794 | 100.00% |
| Tallassee City | 1,645 | 34.54% |
| Waverly Town | 59 | 37.11% |
| **Total District 27** | **109,895** | |
| | | |
| **District 28** | | |
| Abbeville City | 2,358 | 100.00% |
| Bakerhill Town | 211 | 100.00% |
| Blue Springs Town | 84 | 100.00% |
| Clayton Town | 2,265 | 100.00% |
| Clio City | 1,220 | 100.00% |

## City/Town by District and by County



| | Population | % of District |
|---|---|---|
| Cowarts Town | 28 | 1.45% |
| Dothan City | 23,704 | 33.35% |
| Eufaula City | 12,882 | 100.00% |
| Fitzpatrick Census Designated Place | 79 | 100.00% |
| Franklin Town | 590 | 100.00% |
| Haleburg Town | 112 | 100.00% |
| Headland City | 4,973 | 100.00% |
| Hurtsboro Town | 349 | 100.00% |
| Kinsey Town | 2,203 | 100.00% |
| Louisville Town | 395 | 100.00% |
| Midway Town | 421 | 100.00% |
| Newville Town | 544 | 100.00% |
| Notasulga Town | 866 | 94.75% |
| Phenix City City | 30,667 | 79.01% |
| Shorter Town | 385 | 100.00% |
| Tuskegee City | 9,395 | 100.00% |
| Union Springs City | 3,358 | 100.00% |
| Webb Town | 1,270 | 100.00% |
| **Total District 28** | **98,359** | |
| | | |
| **District 29** | | |
| Ashford Town | 2,246 | 100.00% |
| Avon Town | 465 | 100.00% |
| Black Town | 221 | 100.00% |
| Clayhatchee Town | 466 | 100.00% |
| Coffee Springs Town | 206 | 100.00% |
| Columbia Town | 690 | 100.00% |
| Cottonwood Town | 1,048 | 100.00% |
| Cowarts Town | 1,902 | 98.55% |
| Daleville City | 4,866 | 100.00% |
| Dothan City | 47,368 | 66.65% |
| Enterprise City | 617 | 2.15% |
| Eunola Census Designated Place | 284 | 100.00% |
| Fort Rucker Census Designated Place | 615 | 13.78% |
| Geneva City | 4,245 | 100.00% |
| Gordon Town | 294 | 100.00% |
| Grimes Town | 573 | 100.00% |
| Hartford City | 2,651 | 100.00% |
| Level Plains Town | 1,825 | 100.00% |
| Madrid Town | 265 | 100.00% |
| Malvern Town | 1,536 | 100.00% |
| Midland City Town | 2,239 | 100.00% |
| Napier Field Town | 409 | 100.00% |
| Newton Town | 1,607 | 100.00% |

| | Population | % of District |
|---|---|---|
| Ozark City | 12,653 | 88.06% |
| Pinckard Town | 582 | 100.00% |
| Rehobeth Town | 1,791 | 100.00% |
| Samson City | 1,874 | 100.00% |
| Slocomb City | 2,082 | 100.00% |
| Taylor Town | 2,262 | 100.00% |
| **Total District 29** | **97,882** | |
| **District 30** | | |
| Alexander City City | 13,632 | 91.84% |
| Autaugaville Town | 795 | 100.00% |
| Billingsley Town | 125 | 100.00% |
| Clanton City | 4,191 | 47.80% |
| Coosada Town | 1,217 | 100.00% |
| Deatsville Town | 1,679 | 100.00% |
| Elmore Town | 1,280 | 100.00% |
| Equality Census Designated Place | 150 | 100.00% |
| Goodwater Town | 1,291 | 100.00% |
| Hanover Census Designated Place | 151 | 100.00% |
| Hissop Census Designated Place | 209 | 100.00% |
| Kellyton Town | 129 | 100.00% |
| Maplesville Town | 637 | 100.00% |
| Marbury Census Designated Place | 1,427 | 100.00% |
| Millbrook City | 16,564 | 100.00% |
| Mount Olive Census Designated Place | 311 | 100.00% |
| Nixburg Census Designated Place | 329 | 100.00% |
| Our Town Census Designated Place | 605 | 100.00% |
| Pine Level Census Designated Place | 4,885 | 100.00% |
| Prattville City | 37,781 | 100.00% |
| Ray Census Designated Place | 326 | 100.00% |
| Rockford Town | 349 | 100.00% |
| Stewartville Census Designated Place | 1,662 | 100.00% |
| Weogufka Census Designated Place | 207 | 100.00% |
| **Total District 30** | **89,932** | |
| **District 31** | | |
| Andalusia City | 8,805 | 100.00% |

| | Population | % of District |
|---|---|---|
| Ariton Town | 662 | 100.00% |
| Babbie Town | 625 | 100.00% |
| Banks Town | 156 | 100.00% |
| Brundidge City | 2,073 | 100.00% |
| Carolina Town | 286 | 100.00% |
| Elba City | 3,508 | 100.00% |
| Enterprise City | 28,094 | 97.85% |
| Florala Town | 1,923 | 100.00% |
| Fort Rucker Census Designated Place | 3,849 | 86.22% |
| Gantt Town | 196 | 100.00% |
| Goshen Town | 269 | 100.00% |
| Heath Town | 236 | 100.00% |
| Horn Hill Town | 207 | 100.00% |
| Kinston Town | 580 | 100.00% |
| Libertyville Town | 108 | 100.00% |
| Lockhart Town | 445 | 100.00% |
| New Brockton Town | 1,428 | 100.00% |
| Onycha Town | 167 | 100.00% |
| Opp City | 6,771 | 100.00% |
| Ozark City | 1,715 | 11.94% |
| Red Level Town | 432 | 100.00% |
| River Falls Town | 479 | 100.00% |
| Sanford Town | 257 | 100.00% |
| Troy City | 17,727 | 100.00% |
| **Total District 31** | **80,998** | |
| | | |
| **District 32** | | |
| Bon Secour Census Designated Place | 1,754 | 100.00% |
| Daphne City | 27,462 | 100.00% |
| Elberta Town | 438 | 22.19% |
| Fairhope City | 22,477 | 100.00% |
| Foley City | 19,955 | 98.13% |
| Gulf Shores City | 15,014 | 100.00% |
| Loxley Town | 591 | 15.93% |
| Magnolia Springs Town | 811 | 100.00% |
| Orange Beach City | 8,095 | 100.00% |
| Perdido Beach Town | 555 | 100.00% |
| Point Clear Census Designated Place | 2,076 | 100.00% |
| Silverhill Town | 4 | 0.52% |
| Spanish Fort City | 2,680 | 26.67% |
| Summerdale Town | 183 | 12.47% |
| **Total District 32** | **102,095** | |
| | | |
| **District 33** | | |

# City/Town by District and by County



| | Population | % of District |
|---|---|---|
| Chickasaw City | 2,349 | 36.38% |
| Loxley Town | 1,169 | 31.51% |
| Mobile City | 101,983 | 54.52% |
| Prichard City | 18,729 | 96.93% |
| Spanish Fort City | 7,346 | 73.10% |
| **Total District 33** | **131,576** | |
| | | |
| **District 34** | | |
| Axis Census Designated Place | 561 | 100.00% |
| Bucks Census Designated Place | 22 | 100.00% |
| Chunchula Census Designated Place | 195 | 100.00% |
| Citronelle City | 3,946 | 100.00% |
| Creola City | 1,936 | 100.00% |
| Gulfcrest Census Designated Place | 142 | 100.00% |
| Mobile City | 47,158 | 25.21% |
| Mount Vernon Town | 711 | 52.51% |
| Movico Census Designated Place | 267 | 91.75% |
| Prichard City | 593 | 3.07% |
| Saraland City | 11,380 | 70.37% |
| Satsuma City | 68 | 1.01% |
| Semmes City | 4,941 | 100.00% |
| **Total District 34** | **71,920** | |
| | | |
| **District 35** | | |
| Bayou La Batre City | 2,204 | 100.00% |
| Belle Fontaine Census Designated Place | 613 | 100.00% |
| Dauphin Island Town | 1,778 | 100.00% |
| Grand Bay Census Designated Place | 3,460 | 100.00% |
| Mobile City | 37,900 | 20.26% |
| Theodore Census Designated Place | 6,270 | 100.00% |
| Tillmans Corner Census Designated Place | 17,731 | 100.00% |
| **Total District 35** | **69,956** | |