FILED
2025 Oct-09 PM 08:15
U.S. DISTRICT COURT
N.D. OF ALABAMA

```
GEOID20,District
010299597001072,13
010299597001073,13
010299597001074,13
010299597001075,13
010299597001076,13
010299597001077,13
010299597001078,13
010299597001079,13
010299597001097,13
010299597001101,13
010299597001102,13
010299597001103,13
010299597001104,13
010299597001105,13
010299597001106,13
010299597001107,13
010299597001108,13
010299597001109,13
010299597001110,13
010299597001111,13
010299597001112,13
010299597001113,13
010299597001131,13
010299597001138,13
010299597002005,13
010299597002006,13
010299597002007,13
010299597002008,13
010299597002009,13
010299597002017,13
010299597002018,13
010299597002019,13
010299597002020,13
010299597002021,13
010299597002022,13
010299597002023,13
010299597002024,13
010299597002025,13
010299597002026,13
010299597002027,13
010299597002028,13
010299597002029,13
010299597002030,13
010299597002031,13
010299597002032,13
010299597002033,13
010299597002034,13
010299597002035,13
010299597002036,13
```

```
010299597002037,13
010299597002038,13
010299597002039,13
010299597002040,13
010299597002041,13
010299597002042,13
010299597002043,13
010299597002044,13
010299597002045,13
010299597002046,13
010299597002047,13
010299597002048,13
010299597002049,13
010299597002050,13
010299597002051,13
010299597002052,13
010299597002053,13
010299597002054,13
010299597002055,13
010299597002056,13
010299597002057,13
010299597002058,13
010299597002059,13
010299597002060,13
010299597002061,13
010299597002062,13
010299597002063,13
010299597002064,13
010299597002065,13
010299597002066,13
010299597002067,13
010299597002068,13
010299597002069,13
010299597002070,13
010299597002071,13
010299597002072,13
010299597002073,13
010299597002074,13
010299597002075,13
010299597002076,13
010299597002077,13
010299597002078,13
010299597002079,13
010299597002080,13
010299597002081,13
010299597002082,13
010299597002083,13
010299597002084,13
010299597002085,13
010299597002086,13
```

```
010299597002087,13
010299597002088,13
010299597002093,13
010299597002094,13
010299597002095,13
010299597002112,13
010299597002113,13
010299597002114,13
010299597002115,13
010299597002116,13
010299597002117,13
010299597002118,13
010299597002119,13
010299597002122,13
010299597002124,13
010299597002125,13
010299597002126,13
010299597002127,13
010279589001000,13
010279589001001,13
010279589001002,13
010279589001003,13
010279589001004,13
010279589001005,13
010279589001006,13
010279589001007,13
010279589001008,13
010279589001011,13
010279589001012,13
010279589001013,13
010279589001014,13
010279589001015,13
010279589001016,13
010279589001023,13
010279589001024,13
010279589001025,13
010279589001026,13
010279589001027,13
010279589001106,13
010279589001107,13
010279589001108,13
010279589001109,13
010279589001111,13
010279589001112,13
010279589001113,13
010279589001114,13
010279589001115,13
010279589001116,13
010279589001117,13
010279589001118,13
```

```
010279589001119,13
010279589001120,13
010279589001121,13
010279589001122,13
010279589001123,13
010279589001124,13
010279589001125,13
010279589001126,13
010279589001127,13
010279589001128,13
010279589001129,13
010279589001130,13
010279589001131,13
010279589001132,13
010279589001133,13
010279589001143,13
010279589001156,13
011110001002008,13
011110001002042,13
011110001002043,13
011110001002044,13
011110001002045,13
011110001002046,13
011110001002047,13
011110001003012,13
011110001003013,13
011110001003017,13
011110001003018,13
011110001003019,13
011110001003020,13
011110001003021,13
011110001003022,13
011110001003023,13
011110001003024,13
011110001003025,13
011110001003026,13
011110001003027,13
011110001003028,13
011110001003029,13
011110001003030,13
011110001003031,13
011110001003032,13
011110001003033,13
011110001003034,13
011110001003035,13
011110001003036,13
011110001003037,13
011110001003038,13
011110001003039,13
011110001003040,13
```

```
011110001003041,13
011110001003042,13
011110001003043,13
011110001003044,13
011110001003045,13
011110001003046,13
011110001003047,13
011110001003048,13
011110001003097,13
011110001003101,13
011110001003102,13
011110001001014,13
011110001001015,13
011110001001016,13
011110001001017,13
011110001001018,13
011110001001019,13
011110001001020,13
011110001001021,13
011110001001022,13
011110001001023,13
011110001001024,13
011110001001025,13
011110001001028,13
011110001001029,13
011110001001035,13
011110001001036,13
011110001001037,13
011110001001038,13
011110001001039,13
011110001001040,13
011110001001070,13
011110001001095,13
011110001002000,13
011110001002001,13
011110001002002,13
011110001002003,13
011110001002004,13
011110001002005,13
011110001002006,13
011110001002007,13
011110001002009,13
011110001002010,13
011110001002011,13
011110001002012,13
011110001002013,13
011110001002014,13
011110001002015,13
011110001002016,13
011110001002017,13
```

```
011110001002018,13
011110001002019,13
011110001002020,13
011110001002021,13
011110001002022,13
011110001002023,13
011110001002024,13
011110001002025,13
011110001002026,13
011110001002027,13
011110001002028,13
011110001002029,13
011110001002030,13
011110001002031,13
011110001002032,13
011110001002033,13
011110001002034,13
011110001002035,13
011110001002036,13
011110001002037,13
011110001002038,13
011110001002039,13
011110001002040,13
011110001002041,13
011110001002048,13
011110001002050,13
011110001002053,13
011110001002054,13
011110001002055,13
011110001002056,13
011110001002057,13
011110001003008,13
011110001003014,13
011110001003015,13
011110001003016,13
011070502001015,21
011070502001016,21
011070502001017,21
011070502001018,21
011070502001019,21
011070502001020,21
011070502001021,21
011070502001022,21
011070502001023,21
011070502001024,21
011070502001038,21
011070502001039,21
011070502001040,21
011070502001041,21
011070502001042,21
```

```
011070502001047,21
011070502001048,21
011070502001050,21
011070502001051,21
011070502001052,21
011070502001053,21
011070502001054,21
011070502001058,21
011070502001059,21
011070502001080,21
011070502001081,21
011070502002002,21
011070502002021,21
011070502001001,21
011070502001002,21
011070502001003,21
011070502001004,21
011070502001005,21
011070502001006,21
011070502001007,21
011070502001008,21
011070502001011,21
011070502001012,21
011070502001013,21
011070502001014,21
011070502001025,21
011070502001026,21
011070502001027,21
011070502001028,21
011070502001029,21
011070502001030,21
011070502001031,21
011070502001032,21
011070502001033,21
011070502001034,21
011070502001035,21
011070502001036,21
011070502001037,21
011070502002001,21
010750302003002,5
010750302003055,5
010750302003056,5
010750302003057,5
010750302003058,5
010750302003059,5
010750302003060,5
010750302003061,5
010750302003062,5
010750302003063,5
010750302003064,5
```

```
010750302003065,5
010750302003066,5
010750302003067,5
010750302003068,5
011070502002003,21
011070502002004,21
011070502002005,21
011070502002006,21
011070502002007,21
011070502002008,21
011070502002009,21
011070502002012,21
011070502002013,21
011070502002016,21
011070502002017,21
011070502002018,21
011070502002019,21
011070502002022,21
011070502002039,21
011070502002040,21
011070502002043,21
011070502002044,21
011070502002045,21
011070502002046,21
011070502002047,21
011070502002048,21
011070502002049,21
011070502002050,21
011070502002051,21
011070502002052,21
011070502002053,21
011070500004011,21
011070500004012,21
011070500004015,21
011070501001028,21
011070501001029,21
011070501001031,21
011070501001032,21
011070501001035,21
011070501001037,21
011070501001038,21
011070501001039,21
011070501001040,21
011070501001041,21
011070501001042,21
011070501001043,21
011070501001044,21
011070501001045,21
011070501001046,21
011070501001047,21
```

```
011070501001048,21
011070501001049,21
011070501001050,21
011070501001051,21
011070501001052,21
011070501001053,21
011070501001054,21
011070501001055,21
011070501001056,21
011070501001057,21
011070501001058,21
011070501001059,21
011070501001060,21
011070501001061,21
011070501001062,21
011070501001063,21
011070501001064,21
011070501001065,21
011070501001066,21
011070501001067,21
011070501001068,21
011070501001069,21
011070501001070,21
011070501001071,21
011070501002000,21
011070501002001,21
011070501002002,21
011070501002003,21
011070501002004,21
011070501002005,21
011070501002006,21
011070501002007,21
011070501002008,21
011070501002009,21
011070501002010,21
011070501002011,21
011070501002012,21
011070501002013,21
011070501002014,21
011070501002015,21
011070501002017,21
011070501002018,21
011070501002019,21
011070501002020,21
011070501002021,21
011070501002022,21
011070501002023,21
011070501002028,21
011070501003000,21
011070501003001,21
```

```
011070501003002,21
011070501003003,21
011070501003004,21
011070501003005,21
011070501003006,21
011070501003007,21
011070501003008,21
011070501003009,21
011070501003010,21
011070501003011,21
011070501003012,21
011070501003013,21
011070501003014,21
011070501003015,21
011070501003016,21
011070501003017,21
011070501003018,21
011070501003019,21
011070501003020,21
011070501003021,21
011070501003022,21
011070501003023,21
011070501003024,21
011070501003025,21
011070501003026,21
011070501003027,21
011070501003028,21
011070501003029,21
011070501003030,21
011070501003031,21
011070501003032,21
011070501003033,21
011070501004013,21
011070501004014,21
011070501004015,21
011070501004016,21
011070501004023,21
011070501004025,21
011070501004026,21
011070501004027,21
011070501004028,21
011070501004029,21
011070501004030,21
011070501004031,21
011070501004032,21
011070501004033,21
011070501004034,21
011070501004035,21
011070501004036,21
011070501004037,21
```

```
011070501004038,21
011070501004039,21
011070501004040,21
011070501004041,21
011070501004042,21
011070501004043,21
011070501004044,21
011070501004045,21
011070501004046,21
011070501004047,21
011070501004048,21
011070501004049,21
011070501004050,21
011070501004051,21
011070501004052,21
011070501004053,21
011070501004054,21
011070501004055,21
011070501004056,21
011070501004057,21
011070501004058,21
011070501004059,21
011070501004060,21
011070501004061,21
011070501004062,21
011070501004064,21
011070501004065,21
011070502002010,21
011070502002011,21
011070502002014,21
011070502002015,21
011070503001000,21
011070503001001,21
011070503001006,21
011070503001008,21
011070501001007,21
011070501001015,21
011070501001030,21
011070501004000,21
011070501004001,21
011070501004002,21
011070501004003,21
011070501004004,21
011070501004005,21
011070501004006,21
011070501004007,21
011070501004008,21
011070501004009,21
011070501004010,21
011070501004011,21
```

```
011070501004012,21
011070501004017,21
011070501004018,21
011070501004019,21
011070501004020,21
011070501004021,21
011070501004022,21
011070501004024,21
011070501004063,21
011070502001000,21
011070502001009,21
011070502001010,21
011070502002000,21
010750302002030,5
010750302002031,5
010750302002032,5
010750302002033,5
010750302002034,5
010750302002035,5
010750302002036,5
010750302002037,5
010750302002038,5
010750302002039,5
010750302002040,5
010750302002041,5
010750302002042,5
010750302002043,5
010750302002044,5
010750302002045,5
010750302002046,5
010750302002047,5
010750302002048,5
010750302002049,5
010750302002050,5
010750302002051,5
010750302002052,5
010750302002053,5
010750302002090,5
010750302002091,5
010750302002092,5
010750302002093,5
010750302002094,5
010750302002095,5
010750302002096,5
010750302002097,5
010750302002098,5
010750302002099,5
010750302002103,5
010750302002104,5
010750302003000,5
```

```
010750302003001,5
010750302003003,5
010750302003004,5
010750302003005,5
010750302003006,5
010750302003007,5
010750302003008,5
010750302003009,5
010750302003010,5
010750302003011,5
010750302003012,5
010750302003013,5
010750302003014,5
010750302003015,5
010750302003016,5
010750302003017,5
010750302003018,5
010750302003019,5
010750302003020,5
010750302003021,5
010750302003022,5
010750302003023,5
010750302003024,5
010750302003025,5
010750302003026,5
010750302003027,5
010750302003028,5
010750302003029,5
010750302003030,5
010750302003031,5
010750302003032,5
010750302003033,5
010750302003034,5
010750302003035,5
010750302003036,5
010750302003037,5
010750302003038,5
010750302003039,5
010750302003040,5
010750302003041,5
010750302003042,5
010750302003043,5
010750302003044,5
010750302003045,5
010750302003046,5
010750302003047,5
010750302003048,5
010750302003049,5
010750302003050,5
010750302003051,5
```

```
010750302003052,5
010750302003053,5
010750302003054,5
010750302003069,5
010750302003070,5
010750302003071,5
010750302003072,5
010750302003073,5
010750302003074,5
010750302003075,5
010750302003076,5
010750302003077,5
010750302003078,5
010750302003079,5
010750302003080,5
010750302003081,5
010750302003082,5
010970072031003,35
010970072031004,35
010970072031005,35
010970072031006,35
010970072031007,35
010970072031008,35
010970072031009,35
010970072031010,35
010970072031011,35
010970072031012,35
010970072031013,35
010970072031014,35
010970072031015,35
010970072031016,35
010970072031017,35
010970072031018,35
010970072031019,35
010970072031020,35
010970072031021,35
010970072031022,35
010970072031023,35
010970072031024,35
010970072031025,35
010970072031026,35
010970072031027,35
010970072031028,35
010970072031029,35
010970072031030,35
010970072031031,35
010970072031032,35
010970072031033,35
010970072031034,35
010970072031035,35
```

```
010970072031036,35
010970072031037,35
010970072031038,35
010970072031039,35
010970072031040,35
010970072031041,35
010970072031042,35
010970072031043,35
010970072031044,35
010970072031045,35
010970072031046,35
010970072031047,35
010970072031048,35
010970072031049,35
010970072032000,35
010970072032001,35
010970072032002,35
010970072032003,35
010970072032004,35
010970072032005,35
010970072032006,35
010970072032007,35
010970072032008,35
010970072032009,35
010970072032010,35
010970072032011,35
010970072032012,35
010970072032013,35
010970072032014,35
010970072032015,35
010970072032016,35
010970072032017,35
010970072032018,35
010970072032019,35
010970072032020,35
010970072032021,35
010970072032022,35
010970072032023,35
010970072032024,35
010970072032025,35
010970072032026,35
010970072032027,35
010970072032028,35
010970072032029,35
010970072032030,35
010970072032031,35
010970072032032,35
010970072032033,35
010970072032034,35
010970072032035,35
```

```
010970072032036,35
010970072032037,35
010970072032038,35
010970072032039,35
010970072032040,35
010970072032041,35
010970072032042,35
010970072032043,35
010970072032044,35
010970072032045,35
010970072032046,35
010970072032047,35
010970072032048,35
010970072032049,35
010970072032050,35
010970072032051,35
010970072032052,35
010970072032053,35
010970072032054,35
010970072032055,35
010970072032056,35
010970072032057,35
010970072032058,35
010970072032059,35
010970072032060,35
010970072032061,35
010970072032062,35
010970072032063,35
010970072032064,35
010970072032065,35
010970072032066,35
010970072032067,35
010970072032068,35
010970072032069,35
010970072032070,35
010970072032071,35
010970072032072,35
010979900000001,35
010979900000002,35
010979900000003,35
010979900000004,35
010979900000005,35
010979900000006,35
010979900000007,35
010979900000008,35
010979900000009,35
010979900000010,35
010979900000011,35
010979900000012,35
010979900000013,35
```

```
010979900000014,35
010979900000015,35
010979900000016,35
011210101021048,12
011210101021049,12
011210101022000,12
011210101022001,12
011210101022002,12
011210101022003,12
011210101022004,12
011210101022005,12
011210101022006,12
011210101022008,12
011210101022009,12
011210101022024,12
011210101022025,12
011210101022026,12
011210101022027,12
011210101022028,12
011210101022029,12
011210101022030,12
011210101022031,12
011210101022032,12
011210101022033,12
011210101022034,12
011210101022035,12
011210101022036,12
011210101022038,12
011210101022039,12
011210101022040,12
011210101022041,12
011210101022043,12
011210101022044,12
011210101022045,12
011210101022046,12
011210101022047,12
011210101023011,12
011210101023012,12
011210101023013,12
011210101023014,12
011210101023015,12
011210101023016,12
011210101023017,12
011210101023018,12
011210101023019,12
011210101023020,12
011210101023021,12
011210101023022,12
011210101023023,12
011210101023026,12
```

```
011210101023027,12
011210101023028,12
011210101023029,12
011210101023030,12
011210101023031,12
011210101023032,12
011210101023033,12
011210101023034,12
011210101023035,12
011210101023036,12
011210101023037,12
011210101023038,12
011210101023039,12
011210101023040,12
011210101023041,12
011210101023042,12
011210101023043,12
011210101023044,12
011210101023045,12
011210101023046,12
011210101023047,12
011210101023048,12
011210101023049,12
011210101023050,12
011210101023051,12
011210101023052,12
011210101023053,12
011210101023054,12
011210101023055,12
011210101023056,12
011210101023057,12
011210101023058,12
011210101023059,12
011210101023060,12
011210101023061,12
011210101023062,12
011210101023063,12
011210101023064,12
011210101023065,12
011210101023066,12
011210101023067,12
011210101023068,12
011210101024003,12
011210101024004,12
011210101024005,12
011210101024007,12
011210101024008,12
011210101024009,12
011210101024010,12
011210101024011,12
```

```
011210101024013,12
011210101024014,12
011210101024015,12
011210101024016,12
011210101024017,12
011210101024018,12
011210101024019,12
011210101024020,12
011210101024021,12
011210101024022,12
011210101024023,12
011210101024024,12
011210101024025,12
011210101024026,12
011210101024027,12
011210101024028,12
011210101024029,12
011210101024030,12
011210101024031,12
011210101024032,12
011210101024033,12
011210101024034,12
011210101024035,12
011210101024036,12
011210101024037,12
011210101024038,12
011210101024039,12
011210101024040,12
011210101024041,12
011210101024042,12
011210101024043,12
011210101024044,12
011210101024045,12
011210101024046,12
011210101024048,12
011210101024049,12
011210101024050,12
011210101024051,12
011210101024052,12
011210101024053,12
011210104003000,12
011210101011000,12
011210101011001,12
011210101011002,12
011210101011003,12
011210101011004,12
011210101011005,12
011210101011006,12
011210101011007,12
011210101011008,12
```

```
011210101011009,12
011210101011010,12
011210101011011,12
011210101011012,12
011210101011013,12
011210101011014,12
011210101011015,12
011210101011016,12
011210101011017,12
011210101011018,12
011210101011019,12
011210101011020,12
011210101011021,12
011210101011022,12
011210101011023,12
011210101011024,12
011210101011025,12
011210101011026,12
011210101011027,12
011210101011028,12
011210101011029,12
011210101011030,12
011210101011031,12
011210101011032,12
011210101011033,12
011210101011034,12
011210101011035,12
011210101011036,12
011210101011037,12
011210101011038,12
011210101011039,12
011210101011040,12
011210101011041,12
011210101011042,12
011210101011043,12
011210101011044,12
011210101011045,12
011210101011046,12
011210101011047,12
011210101012000,12
011210101012001,12
011210101012002,12
011210101012003,12
011210101012004,12
011210101012005,12
011210101012006,12
011210101012007,12
011210101012008,12
011210101012009,12
011210101012010,12
```

```
011210101012011,12
011210101012012,12
011210101012013,12
011210101012014,12
011210101012015,12
011210101012016,12
011210101012017,12
011210101012018,12
011210101012019,12
011210101012020,12
011210101012021,12
011210101012022,12
011210101012023,12
011210101012024,12
011210101012025,12
011210101012026,12
011210101012027,12
011210101012028,12
011210101012029,12
011210101012030,12
011210101012031,12
011210101012032,12
011210101012033,12
011210101012034,12
011210101012035,12
011210101012036,12
011210101012037,12
011210101012038,12
011210101012039,12
011210101012040,12
011210101012041,12
011210101012042,12
011210101012043,12
011210101012044,12
011210101012045,12
011210101012046,12
011210101012047,12
011210101012048,12
011210101012049,12
011210101012050,12
011210101012051,12
011210101012052,12
011210101012053,12
011210101012054,12
011210101012055,12
011210101012056,12
011210101012057,12
011210101012058,12
011210101012059,12
011210101012060,12
```

```
011210101012061,12
011210101012062,12
011210101012063,12
011210101012064,12
011210101012065,12
011210101012066,12
011210101012067,12
011210101012068,12
011210101012069,12
011210101012070,12
011210101012071,12
011210101012072,12
011210101012073,12
011210101012074,12
011210101012075,12
011210101012076,12
011210101012077,12
011210101012078,12
011210101012079,12
011210101012080,12
011210101012081,12
011210101012082,12
011210101012083,12
011210101012084,12
011210101012085,12
011210101012086,12
011210101012087,12
011210101012088,12
011210101012089,12
011210101012090,12
011210101012091,12
011210101012092,12
011210101012093,12
011210101012094,12
011210101012095,12
011210101012096,12
011210101012097,12
011210101012098,12
011210101012099,12
011210101012100,12
011210101012101,12
011210101012102,12
011210101012103,12
011210101013000,12
011210101013001,12
011210101013002,12
011210101013003,12
011210101013004,12
011210101013005,12
011210101013006,12
```

```
011210101013007,12
011210101013008,12
011210101013009,12
011210101013010,12
011210101013011,12
011210101013012,12
011210101013013,12
011210101013014,12
011210101013015,12
011210101013016,12
011210101013017,12
011210101013018,12
011210101013019,12
011210101013020,12
011210101013021,12
011210101013022,12
011210101013023,12
011210101013024,12
011210101013025,12
011210101013026,12
011210101013027,12
011210101013028,12
011210101013029,12
011210101013030,12
011210101013031,12
011210101013032,12
011210101013033,12
011210101013034,12
011210101013035,12
011210101013036,12
011210101013037,12
011210101013038,12
011210101013039,12
011210101013040,12
011210101013041,12
011210101013042,12
011210101013043,12
011210101013044,12
011210101013045,12
011210101013046,12
011210101013047,12
011210101013048,12
011210101013049,12
011210101013050,12
011210101013051,12
011210101013052,12
011210101013053,12
011210101013054,12
011210101013055,12
011210101013056,12
```

```
011210101013057,12
011210101013058,12
011210101013059,12
011210101013060,12
011210101013061,12
011210101013062,12
011210101013063,12
011210101013064,12
011210101013065,12
011210101013066,12
011210101013067,12
011210101013068,12
011210101013069,12
011210101013070,12
011210101013071,12
011210101013072,12
011210101013073,12
011210101013074,12
011210101013075,12
011210101013076,12
011210101013077,12
011210101013078,12
011210101013079,12
011210101013080,12
011210101013081,12
011210101013082,12
011210101013083,12
011210101013084,12
011210101013085,12
011210101013086,12
011210101013087,12
011210101013088,12
011210101013089,12
011210101013090,12
011210101021000,12
011210101021001,12
011210101021002,12
011210101021003,12
011210101021004,12
011210101021005,12
011210101021006,12
011210101021007,12
011210101021008,12
011210101021009,12
011210101021010,12
011210101021011,12
011210101021012,12
011210101021013,12
011210101021014,12
011210101021015,12
```

```
011210101021016,12
011210101021017,12
011210101021018,12
011210101021019,12
011210101021020,12
011210101021021,12
011210101021022,12
011210101021023,12
011210101021024,12
011210101021025,12
011210101021026,12
011210101021027,12
011210101021028,12
011210101021029,12
011210101021030,12
011210101021031,12
011210101021037,12
011210101021038,12
011210101021039,12
011210101021040,12
011210101021041,12
011210101021042,12
011210101021043,12
011210101021044,12
011210101021045,12
011210101021046,12
011210101021047,12
011210101021064,12
011210101021065,12
011210101021066,12
011210101021067,12
011210101021069,12
011210101021070,12
011210101021072,12
011210101021073,12
011210101021074,12
011210101023000,12
011210101023001,12
011210101023002,12
011210101023003,12
011210101023004,12
011210101023005,12
011210101023006,12
011210101023007,12
011210101023008,12
011210101023009,12
011210101023010,12
011210101023024,12
011210101023025,12
011210101024000,12
```

```
011210101024001,12
011210101024002,12
011210101024006,12
011210101024012,12
010279589001020,13
010279589001031,13
010279589001032,13
010279589001034,13
010279589001035,13
010279589001036,13
010279589001037,13
010279589001038,13
010279589001039,13
010279589001040,13
010279589001041,13
010279589001042,13
010279589001043,13
010279589001044,13
010279589001045,13
010279589001046,13
010279589001047,13
010279589001048,13
010279589001049,13
010279589001050,13
010279589001051,13
010279589001052,13
010279589001053,13
010279589001054,13
010279589001055,13
010279589001056,13
010279589001057,13
010279589001058,13
010279589001059,13
010279589001060,13
010279589001061,13
010279589001062,13
010279589001063,13
010279589001064,13
010279589001065,13
010279589001066,13
010279589001067,13
010279589001068,13
010279589001071,13
010279589001072,13
010279589001073,13
010279589001074,13
010279589001075,13
010279589001076,13
010279589001077,13
010279589001078,13
```

```
010279589001079,13
010279589001080,13
010279589001084,13
010279589001085,13
010279589001086,13
010279589001087,13
010279589001088,13
010279589001089,13
010279589001090,13
010279589001091,13
010279589001100,13
010279589001101,13
010279589001163,13
010279589001168,13
010279589001173,13
010279589001177,13
010279590001000,13
010279590001001,13
010279590001002,13
010279590001003,13
010279590001013,13
010279590001014,13
010279590001015,13
010279590001076,13
010279589004054,13
010279590001004,13
010279590001010,13
010279590001011,13
010279590001012,13
010279590001019,13
010279590001020,13
010279590001021,13
010279590001022,13
010279590001023,13
010279590001024,13
010279590001025,13
010279590001026,13
010279590001027,13
010279590001028,13
010279590001029,13
010279590001030,13
010279590001031,13
010279590001032,13
010279590001033,13
010279590001034,13
010279590001035,13
010279590001036,13
010279590001037,13
010279590001038,13
010279590001039,13
```

```
010279590001040,13
010279590001041,13
010279590001042,13
010279590001043,13
010279590001044,13
010279590001045,13
010279590001046,13
010279590001047,13
010279590001048,13
010279590001049,13
010279590001050,13
010279590001051,13
010279590001052,13
010279590001053,13
010279590001054,13
010279590001055,13
010279590001056,13
010279590001057,13
010279590001058,13
010279590001059,13
010279590001060,13
010279590001061,13
010279590001062,13
010279590001063,13
010279590001064,13
010279590001065,13
010279590001066,13
010279590001067,13
010279590001068,13
010279590001069,13
010279590001070,13
010279590001071,13
010279590001072,13
010279590001073,13
010279590001074,13
010279590001075,13
010279590001077,13
010279590002027,13
010279590002028,13
010279590002029,13
010279590002030,13
010279590002031,13
010279590002040,13
010279590002041,13
010279590002042,13
010279590002043,13
010279590002044,13
010279590002045,13
010279590002046,13
010279590002049,13
```

```
010279590002050,13
010279590002051,13
010279590002052,13
010279590002053,13
010279590002054,13
010279590002055,13
010279590002056,13
010279590002057,13
010279590002058,13
010279590002059,13
010279590002060,13
010279590002061,13
010279590002062,13
010279590002063,13
010279590002064,13
010279590002065,13
010279590002066,13
010279590002067,13
010279590002068,13
010279590002069,13
010279590002070,13
010279590002071,13
010279590002072,13
010279590002073,13
010279590002074,13
010279590002075,13
010279590002076,13
010279590002077,13
010279590002081,13
010279590002082,13
010279590003000,13
010279590003001,13
010279590003002,13
010279590003003,13
010279590003004,13
010279590003005,13
010279590003006,13
010279590003007,13
010279590003008,13
010279590003009,13
010279590003010,13
010279590003011,13
010279590003012,13
010279590003013,13
010279590003014,13
010279590003015,13
010279590003016,13
010279590003017,13
010279590003018,13
010279590003019,13
```

```
010279590003020,13
010279590003021,13
010279590003022,13
010279590003023,13
010279590003024,13
010279590003025,13
010279590003026,13
010279590003027,13
010279590003028,13
010279590003029,13
010279590003030,13
010279590003031,13
010279590003032,13
010279590003033,13
010279590003034,13
010279590003035,13
010279590003036,13
010279590003037,13
010279591001000,13
010279591001002,13
010279591001003,13
010279591001004,13
010279591001005,13
010279591001006,13
010279591001007,13
010279591001008,13
010279591001009,13
010279591001010,13
010279591001011,13
010279591001012,13
010279591001013,13
010279591001014,13
010279591001015,13
010279591001016,13
010279591001017,13
010279591001021,13
010279591001022,13
010279591001023,13
010279591001024,13
010279591001026,13
010279591001027,13
010279591001028,13
010279591001029,13
010279591001030,13
010279591001053,13
010279591001054,13
010279591001055,13
010279591001056,13
010279591001057,13
010279591001058,13
```

```
010279591001059,13
010279591001060,13
010279591001061,13
010279591001062,13
010279591001065,13
010279591001070,13
010279591001112,13
010279591002012,13
010279591002013,13
010279591002025,13
010279592002050,13
010279592002051,13
010279592002052,13
010279589001161,13
010279589002045,13
010279589002046,13
010279589002072,13
010279589002073,13
010279589002075,13
010279589002076,13
010279589002077,13
010279589002078,13
010279589002082,13
010279589002083,13
010279589002084,13
010279589002086,13
010279589002087,13
010279589002088,13
010279589002089,13
010279589002090,13
010279589002091,13
010279589002092,13
010279589002093,13
010279589002094,13
010279589002095,13
010279589002096,13
010279589002099,13
010279589002100,13
010279589002101,13
010279589002102,13
010279589002103,13
010279589002104,13
010279589002105,13
010279589002106,13
010279589002107,13
010279589002108,13
010279589002109,13
010279589002110,13
010279589002111,13
010279589002112,13
```

```
010279589002113,13
010279589003001,13
010279589003002,13
010279589003003,13
010279589003004,13
010279589003005,13
010279589003006,13
010279589003007,13
010279589003008,13
010279589003009,13
010279589003010,13
010279589003011,13
010279589003012,13
010279589003013,13
010279589003014,13
010279589003015,13
010279589003016,13
010279589003017,13
010279589003018,13
010279589003019,13
010279589003020,13
010279589003021,13
010279589003022,13
010279589003023,13
010279589003024,13
010279589003025,13
010279589003026,13
010279589003027,13
010279589003028,13
010279589003029,13
010279589003030,13
010279589003031,13
010279589003032,13
010279589003033,13
010279589003034,13
010279589003035,13
010279589003036,13
010279589003037,13
010279589003038,13
010279589003039,13
010279589003040,13
010279589003041,13
010279589003042,13
010279589003043,13
010279589003044,13
010279589003045,13
010279589003046,13
010279589003047,13
010279589003048,13
010279589003049,13
```

```
010279589003050,13
010279589003051,13
010279589003052,13
010279589003053,13
010279589003054,13
010279589003055,13
010279589003056,13
010279589003057,13
010279589003058,13
010279589003059,13
010279589003060,13
010279589003061,13
010279589003062,13
010279589003063,13
010279589003064,13
010279589003065,13
010279589003066,13
010279589003067,13
010279589003068,13
010279589003072,13
010279589003073,13
010279589003074,13
010279589003075,13
010279589003076,13
010279589003077,13
010279589003078,13
010279589003079,13
010279589003080,13
010279589003081,13
010279589003082,13
010279589003083,13
010279589003084,13
010279589003085,13
010279589003086,13
010279589003087,13
010279589003088,13
010279589003089,13
010279589003090,13
010279589003091,13
010279589003092,13
010279589004000,13
010279589004001,13
010279589004002,13
010279589004003,13
010279589004004,13
010279589004005,13
010279589004006,13
010279589004007,13
010279589004008,13
010279589004009,13
```

```
010279589004010,13
010279589004011,13
010279589004012,13
010279589004013,13
010279589004014,13
010279589004015,13
010279589004016,13
010279589004017,13
010279589004018,13
010279589004019,13
010279589004020,13
010279589004021,13
010279589004022,13
010279589004023,13
010279589004024,13
010279589004025,13
010279589004026,13
010279589004027,13
010279589004028,13
010279589004029,13
010279589004030,13
010279589004031,13
010279589004032,13
010279589004033,13
010279589004034,13
010279589004035,13
010279589004036,13
010279589004037,13
010279589004038,13
010279589004039,13
010279589004040,13
010279589004041,13
010279589004042,13
010279589004043,13
010279589004044,13
010279589004045,13
010279589004046,13
010279589004047,13
010279589004048,13
010279589004049,13
010279589004050,13
010279589004051,13
010279589004052,13
010279589004053,13
010279589004055,13
010279589004056,13
010279589004057,13
010279589004058,13
010279589004059,13
010279589004060,13
```

```
010279589004061,13
010279589004062,13
010279589004063,13
010279589004064,13
010279589004065,13
010279589004066,13
010279589004067,13
010279589004068,13
010279589004069,13
010279589004070,13
010279589004071,13
010279589004072,13
010279589004073,13
010279590001006,13
010279590001007,13
010279590001008,13
010279590001009,13
010279590001016,13
010279590001017,13
010279590001018,13
010279591002005,13
010279591002008,13
010279591002009,13
010279591002010,13
010279591002011,13
010279589001009,13
010279589001010,13
010279589001017,13
010279589001018,13
010279589001019,13
010279589001021,13
010279589001022,13
010279589001028,13
010279589001029,13
010279589001030,13
010279589001033,13
010279589001092,13
010279589001093,13
010279589001094,13
010279589001095,13
010279589001096,13
010279589001097,13
010279589001098,13
010279589001099,13
010279589001102,13
010279589001103,13
010279589001105,13
010279589001150,13
010279589001174,13
010279590001005,13
```

```
011239619001007,27
011239619001008,27
011239619001009,27
011239619001010,27
011239619001011,27
011239619001012,27
011239619001013,27
011239619001014,27
011239619001015,27
011239619001016,27
011239619001017,27
011239619001018,27
011239619001076,27
011239619001081,27
011239619001082,27
011239619001083,27
011239619001084,27
011239619001085,27
011239619001086,27
011239619001087,27
011239619001088,27
011239619001089,27
011239619001090,27
011239619001091,27
011239619001092,27
011239619001093,27
011239619001094,27
011239619001095,27
011239619001098,27
011239619001099,27
011239619001102,27
011239619001103,27
011239619001104,27
011239619001105,27
011239619001106,27
011239619001107,27
011239619001121,27
011239619001122,27
011239619001123,27
011239619001124,27
011239619001125,27
011239619001126,27
011239619001127,27
011239619001128,27
011239619001131,27
011239619001132,27
011239619001133,27
011239619001134,27
011239619001135,27
011239619001140,27
```

```
011239619001141,27
011239619001142,27
011239619001143,27
011239619001144,27
011239619002000,27
011239619002001,27
011239619002002,27
011239619002003,27
011239619002004,27
011239619002008,27
011239619002009,27
011239619002010,27
011239619002011,27
011239619002012,27
011239619002013,27
011239619002014,27
011239619002016,27
011239619002017,27
011239619002044,27
011239619002045,27
011239619002046,27
011239619002047,27
011239619002048,27
011239619002049,27
011239619002050,27
011239619002051,27
011239619002052,27
011239619002053,27
011239619002054,27
011239619002055,27
011239619002056,27
011239619002057,27
011239619002058,27
011239619002059,27
011239619002060,27
011239619002063,27
011239619002066,27
011239619002067,27
011239619002068,27
011239619002069,27
011239619002070,27
011239619002071,27
011239619002072,27
011239619002073,27
011239619002092,27
011239619002093,27
011239619002094,27
011239619002095,27
011239619002096,27
011239619002097,27
```

```
011239619002100,27
011239619001000,27
011239619001001,27
011239619001002,27
011239619001003,27
011239619001004,27
011239619001005,27
011239619001006,27
011239619001019,27
011239619001020,27
011239619001021,27
011239619001022,27
011239619001023,27
011239619001024,27
011239619001025,27
011239619001026,27
011239619001027,27
011239619001028,27
011239619001029,27
011239619001030,27
011239619001031,27
011239619001032,27
011239619001033,27
011239619001034,27
011239619001035,27
011239619001036,27
011239619001037,27
011239619001038,27
011239619001039,27
011239619001040,27
011239619001041,27
011239619001042,27
011239619001043,27
011239619001044,27
011239619001045,27
011239619001046,27
011239619001047,27
011239619001048,27
011239619001049,27
011239619001050,27
011239619001051,27
011239619001052,27
011239619001053,27
011239619001054,27
011239619001055,27
011239619001056,27
011239619001057,27
011239619001058,27
011239619001059,27
011239619001060,27
```

```
011239619001061,27
011239619001062,27
011239619001063,27
011239619001064,27
011239619001065,27
011239619001066,27
011239619001067,27
011239619001068,27
011239619001069,27
011239619001070,27
011239619001071,27
011239619001072,27
011239619001073,27
011239619001074,27
011239619001075,27
011239619001077,27
011239619001078,27
011239619001079,27
011239619001080,27
011239619001096,27
011239619001097,27
011239619001100,27
011239619001101,27
011239619001108,27
011239619001109,27
011239619001110,27
011239619001111,27
011239619001112,27
011239619001113,27
011239619001114,27
011239619001115,27
011239619001116,27
011239619001117,27
011239619001118,27
011239619001119,27
011239619001120,27
011239619001129,27
011239619001130,27
011239619001136,27
011239619001137,27
011239619001138,27
011239619001139,27
011239619001145,27
011239619001146,27
010299597001132,13
010299597001133,13
010299597001134,13
010299597001139,13
010299597001140,13
010299597001141,13
```

```
010299597001142,13
010299597001144,13
010299597002010,13
010299597002011,13
010299597002012,13
010299597002013,13
010299597002014,13
010299597002015,13
010299597002089,13
010299597002090,13
010299597002091,13
010299597002092,13
010299597002096,13
010299597002097,13
010299597002098,13
010299597002099,13
010299597002100,13
010299597002101,13
010299597002102,13
010299597002103,13
010299597002104,13
010299597002105,13
010299597002106,13
010299597002107,13
010299597002108,13
010299597002109,13
010299597002110,13
010299597002111,13
010299597002120,13
010299597002121,13
010299597002123,13
010299597002128,13
010299597002129,13
010299597002130,13
010299597002131,13
010299597002132,13
010299597002133,13
010299597002134,13
010299597002135,13
010299598003041,13
010299598003042,13
010299598003048,13
010299597001084,13
010299597001085,13
010299597001089,13
010299597001090,13
010299597001092,13
010299597001115,13
010299597001116,13
010299597001117,13
```

```
010299597001118,13
010299597001119,13
010299597001120,13
010299597001121,13
010299597001122,13
010299597001123,13
010299597001124,13
010299597001125,13
010299597001126,13
010299597001127,13
010299597001128,13
010299597001129,13
010299597001130,13
010299597001135,13
010299597001136,13
010299597001137,13
010299597001148,13
010299597002000,13
010299597002001,13
010299597002002,13
010299597002003,13
010299597002004,13
010299597002016,13
011110003003034,13
011110003003035,13
011110003003036,13
011110003003037,13
011110003003038,13
011110003003039,13
011110003003040,13
011110003003041,13
011110003003042,13
011110003003043,13
011110003003044,13
011110003003045,13
011110003003046,13
011110003003047,13
011110003003048,13
011110003003049,13
011110003003053,13
011110003003054,13
011110003003055,13
011110003003056,13
011110003003057,13
011110003003058,13
011110003003059,13
011110003003060,13
011110003003061,13
011110003003062,13
011110003003063,13
```

```
011110003003064,13
011110003003065,13
011110003003066,13
011110003003067,13
011110003003068,13
011110003003069,13
011110003003070,13
011110003003076,13
011110003003083,13
011110003003090,13
011110001001072,13
011110001001074,13
011110001001077,13
011110001001078,13
011110001001087,13
011110001001088,13
011110001001089,13
011110001001090,13
011110001001091,13
011110001001092,13
011110001001093,13
011110001001094,13
011110001001096,13
011110001001100,13
011110001001101,13
011110001001102,13
011110001001103,13
011110001002049,13
011110001002051,13
011110001002052,13
011110001003000,13
011110001003001,13
011110001003002,13
011110001003003,13
011110001003004,13
011110001003005,13
011110001003006,13
011110001003007,13
011110001003009,13
011110001003010,13
011110001003011,13
011110001003049,13
011110001003050,13
011110001003051,13
011110001003052,13
011110001003053,13
011110001003054,13
011110001003055,13
011110001003056,13
011110001003057,13
```

```
011110001003058,13
011110001003059,13
011110001003060,13
011110001003061,13
011110001003062,13
011110001003063,13
011110001003064,13
011110001003065,13
011110001003066,13
011110001003067,13
011110001003068,13
011110001003069,13
011110001003070,13
011110001003071,13
011110001003072,13
011110001003073,13
011110001003074,13
011110001003075,13
011110001003076,13
011110001003077,13
011110001003078,13
011110001003079,13
011110001003080,13
011110001003081,13
011110001003082,13
011110001003083,13
011110001003084,13
011110001003085,13
011110001003086,13
011110001003087,13
011110001003088,13
011110001003089,13
011110001003090,13
011110001003091,13
011110001003092,13
011110001003093,13
011110001003094,13
011110001003095,13
011110001003096,13
011110001003098,13
011110001003099,13
011110001003100,13
011110003001000,13
011110003001001,13
011110003001002,13
011110003001003,13
011110003001004,13
011110003001005,13
011110003001006,13
011110003001007,13
```

```
011110003001008,13
011110003001009,13
011110003001010,13
011110003001011,13
011110003001012,13
011110003001013,13
011110003001014,13
011110003001015,13
011110003001016,13
011110003001017,13
011110003001018,13
011110003001020,13
011110003001021,13
011110003001024,13
011110003001027,13
011110003001028,13
011110003001029,13
011110003001030,13
011110003001031,13
011110003001032,13
011110003001033,13
011110003001034,13
011110003001035,13
011110003001036,13
011110003001037,13
011110003001038,13
011110003001039,13
011110003001040,13
011110003001041,13
011110003001042,13
011110003001043,13
011110003001045,13
011110003001046,13
011110003001049,13
011110003001050,13
011110003001053,13
011110003001055,13
011110003001056,13
011110003001057,13
011110003001058,13
011110003001061,13
011110003001062,13
011110003001063,13
011110003001064,13
011110003001065,13
011110003001066,13
011110003001067,13
011110003001068,13
011110003002000,13
011110003002001,13
```

```
011110003002002,13
011110003002003,13
011110003002004,13
011110003002005,13
011110003002006,13
011110003002007,13
011110003002008,13
011110003002009,13
011110003002010,13
011110003002011,13
011110003002012,13
011110003002013,13
011110003002014,13
011110003002015,13
011110003002016,13
011110003002017,13
011110003002018,13
011110003002019,13
011110003002020,13
011110003002021,13
011110003002022,13
011110003002023,13
011110003002024,13
011110003002025,13
011110003002026,13
011110003002027,13
011110003002028,13
011110003002029,13
011110003002030,13
011110003002031,13
011110003002032,13
011110003002033,13
011110003002034,13
011110003002035,13
011110003002036,13
011110003002037,13
011110003002038,13
011110003002039,13
011110003002040,13
011110003002041,13
011110003002042,13
011110003002043,13
011110003002044,13
011110003002045,13
011110003002046,13
011110003002047,13
011110003002048,13
011110003002049,13
011110003002050,13
011110003002051,13
```

```
011110003002052,13
011110003002053,13
011110003002054,13
011110003002055,13
011110003002056,13
011110003002057,13
011110003002058,13
011110003002059,13
011110003002060,13
011110003002061,13
011110003002062,13
011110003002063,13
011110003002064,13
011110003002065,13
011110003002066,13
011110003002073,13
011110003002074,13
011110003002075,13
011110003002076,13
011110003002077,13
011110003002078,13
011110003002079,13
011110003002080,13
011110003002081,13
011110003002082,13
011110003002086,13
011110003002087,13
011110003002088,13
011110003002089,13
011110003002090,13
011110003002091,13
011110003002092,13
011110003002096,13
011110003002097,13
011110003002098,13
011110003002099,13
011110003002101,13
011110003003000,13
011110003003001,13
011110003003002,13
011110003003003,13
011110003003004,13
011110003003005,13
011110003003006,13
011110003003007,13
011110003003008,13
011110003003009,13
011110003003010,13
011110003003011,13
011110003003012,13
```

```
011110003003013,13
011110003003014,13
011110003003015,13
011110003003016,13
011110003003017,13
011110003003018,13
011110003003019,13
011110003003020,13
011110003003021,13
011110003003022,13
011110003003023,13
011110003003024,13
011110003003025,13
011110003003026,13
011110003003027,13
011110003003028,13
011110003003029,13
011110003003030,13
011110003003031,13
011110003003032,13
011110003003033,13
011110003003050,13
011110003003051,13
011110003003052,13
011110003003084,13
011110003003085,13
011110003003086,13
011110003003089,13
011110003003091,13
011110003003092,13
011110003003093,13
011110003003094,13
011110003003095,13
011110003003096,13
011110003003098,13
011110006001019,13
011110006001020,13
011110006001021,13
011110006001025,13
011110006001026,13
011110006001027,13
011110006001088,13
011110001001000,13
011110001001001,13
011110001001002,13
011110001001003,13
011110001001004,13
011110001001005,13
011110001001006,13
011110001001007,13
```

```
011110001001008,13
011110001001009,13
011110001001010,13
011110001001011,13
011110001001012,13
011110001001013,13
011110001001026,13
011110001001027,13
011110001001030,13
011110001001031,13
011110001001032,13
011110001001033,13
011110001001034,13
011110001001041,13
011110001001042,13
011110001001043,13
011110001001044,13
011110001001045,13
011110001001046,13
011110001001047,13
011110001001048,13
011110001001049,13
011110001001050,13
011110001001051,13
011110001001052,13
011110001001053,13
011110001001054,13
011110001001055,13
011110001001056,13
011110001001057,13
011110001001058,13
011110001001059,13
011110001001060,13
011110001001061,13
011110001001062,13
011110001001063,13
011110001001064,13
011110001001065,13
011110001001066,13
011110001001067,13
011110001001068,13
011110001001069,13
011110001001071,13
011110001001073,13
011110001001075,13
011110001001076,13
011110001001079,13
011110001001080,13
011110001001081,13
011110001001082,13
```

```
011110001001083,13
011110001001084,13
011110001001085,13
011110001001086,13
011110001001097,13
011110001001098,13
011110001001099,13
011110001001104,13
010299598001062,13
010299598001089,13
010299598003005,13
010299598003006,13
010299598003007,13
010299598003008,13
010299598003009,13
010299598003010,13
010299598003021,13
010299598003022,13
010299598003023,13
010299598003024,13
010299598003025,13
010299598003026,13
010299598003027,13
010299598003028,13
010299598003029,13
010299598003030,13
010299598003031,13
010299598003034,13
010299598003035,13
010299598003043,13
010299598003044,13
010299598003045,13
010299598003046,13
010299598003047,13
010299598003049,13
010299598003050,13
010299598003051,13
010299598003052,13
010299598003053,13
010299598003054,13
010299598003060,13
010299598003061,13
010299598003062,13
010299598003063,13
010299598003064,13
010299598003065,13
010299598003072,13
010299598003073,13
010299598003074,13
010299598003075,13
```

```
010299598003076,13
010299598003077,13
010299598003078,13
010299598003079,13
010299598003080,13
010299598003081,13
010299598003082,13
010299598003083,13
010299598003084,13
010299598003085,13
010299598003086,13
010299598003087,13
010299598003088,13
010299598003089,13
010299598003090,13
010299598003092,13
010299598003093,13
010299598003097,13
010299598003098,13
010299598003099,13
010299598003100,13
011110002001032,13
011110002001034,13
011110002001037,13
011110002001038,13
011110002001039,13
011110002001040,13
011110002001041,13
011110002001042,13
011110002001043,13
011110002001044,13
011110002001045,13
011110002001046,13
011110002001047,13
011110002001048,13
011110002001049,13
011110002001050,13
011110002001051,13
011110002001052,13
011110002001053,13
011110002001054,13
011110002001055,13
011110002001056,13
011110002001057,13
011110002001058,13
011110002001059,13
011110002001060,13
011110002001061,13
011110002001062,13
011110002001063,13
```

```
011110002001064,13
011110002001066,13
011110002001069,13
011110002001070,13
011110002001071,13
011110002002000,13
011110002002001,13
011110002002002,13
011110002002003,13
011110002002004,13
011110002002005,13
011110002002006,13
011110002002007,13
011110002002008,13
011110002002009,13
011110002002010,13
011110002002011,13
011110002002012,13
011110002002018,13
011110002002019,13
011110002002020,13
011110002002021,13
011110002002022,13
011110002002023,13
011110002002024,13
011110002002025,13
011110002002028,13
011110002002031,13
011110002002032,13
011110002002033,13
011110002002038,13
011110002002053,13
011110002002057,13
011110002003000,13
011110002003001,13
011110002003002,13
011110002003003,13
011110002003004,13
011110002003005,13
011110002003006,13
011110002003007,13
011110002003009,13
011110002003010,13
011110002003011,13
011110002003012,13
011110002003013,13
011110002003014,13
011110002003015,13
011110002003016,13
011110002003017,13
```

```
011110002003018,13
011110002003019,13
011110002003020,13
011110002003021,13
011110002003022,13
011110002003023,13
011110002003024,13
011110002003025,13
011110002003026,13
011110002003027,13
011110002003028,13
011110002003029,13
011110002003030,13
011110002003031,13
011110002003032,13
011110002003033,13
011110002003034,13
011110002003035,13
011110002003036,13
011110002003037,13
011110002003038,13
011110002003039,13
011110002003040,13
011110002003041,13
011110002003042,13
011110002003043,13
011110002003044,13
011110002003045,13
011110002003046,13
011110002003047,13
011110002003048,13
011110002003049,13
011110002003050,13
011110002003051,13
011110002003052,13
011110002003053,13
011110002003054,13
011110002003055,13
011110002003056,13
011110002003057,13
011110002003058,13
011110002003059,13
011110002003060,13
011110002003061,13
011110002003062,13
011110002003063,13
011110002003064,13
011110002003065,13
011110002003066,13
011110002003067,13
```

```
011110002003068,13
011110002003069,13
011110002003070,13
011110002003071,13
011110002003072,13
011110003001019,13
011110003001022,13
011110003001023,13
011110003001025,13
011110003001026,13
011110002001000,13
011110002001001,13
011110002001002,13
011110002001003,13
011110002001004,13
011110002001005,13
011110002001006,13
011110002001007,13
011110002001008,13
011110002001009,13
011110002001010,13
011110002001011,13
011110002001012,13
011110002001013,13
011110002001014,13
011110002001015,13
011110002001016,13
011110002001017,13
011110002001018,13
011110002001019,13
011110002001020,13
011110002001021,13
011110002001022,13
011110002001023,13
011110002001024,13
011110002001025,13
011110002001026,13
011110002001027,13
011110002001028,13
011110002001029,13
011110002001030,13
011110002001031,13
011110002001033,13
011110002001035,13
011110002001036,13
011110002001065,13
011110002003008,13
010299598001070,13
010299598001071,13
010299598001072,13
```

```
010299598002000,13
010299598002001,13
010299598002002,13
010299598002003,13
010299598002004,13
010299598002005,13
010299598002006,13
010299598002007,13
010299598002008,13
010299598002009,13
010299598002010,13
010299598002011,13
010299598002012,13
010299598002013,13
010299598002014,13
010299598002015,13
010299598002016,13
010299598002017,13
010299598002018,13
010299598002019,13
010299598002020,13
010299598002021,13
010299598002022,13
010299598002023,13
010299598002024,13
010299598002025,13
010299598002026,13
010299598002027,13
010299598002028,13
010299598002029,13
010299598002030,13
010299598002031,13
010299598002032,13
010299598002033,13
010299598002034,13
010299598002035,13
010299598002036,13
010299598002037,13
010299598002038,13
010299598002039,13
010299598002040,13
010299598002041,13
010299598002042,13
010299598002043,13
010299598002044,13
010299598002045,13
010299598002046,13
010299598002047,13
010299598002048,13
010299598003000,13
```

```
010299598003001,13
010299598003002,13
010299598003003,13
010299598003004,13
010299598003011,13
010299598003012,13
010299598003013,13
010299598003014,13
010299598003015,13
010299598003016,13
010299598003017,13
010299598003018,13
010299598003019,13
010299598003020,13
010299598003055,13
010299598003056,13
010299598003057,13
010299598003058,13
010299598003059,13
010299598003066,13
010299598003067,13
010299598003068,13
010299598003069,13
010299598003070,13
010299598003071,13
010299598003091,13
010299598003094,13
010299598003095,13
010299598003096,13
011110002001067,13
011110002001068,13
011110002001072,13
011110002001073,13
011110002001074,13
011110002001075,13
011110002001076,13
011110002001077,13
011110002001078,13
011110002002013,13
011110002002014,13
011110002002015,13
011110002002016,13
011110002002017,13
011110002002026,13
011110002002027,13
011110002002029,13
011110002002030,13
011110002002034,13
011110002002035,13
011110002002036,13
```

```
011110002002037,13
011110002002039,13
011110002002040,13
011110002002041,13
011110002002042,13
011110002002043,13
011110002002044,13
011110002002045,13
011110002002046,13
011110002002047,13
011110002002048,13
011110002002049,13
011110002002050,13
011110002002051,13
011110002002052,13
011110002002054,13
011110002002055,13
011110002002056,13
011110002002058,13
011110002002059,13
011110003001044,13
011110003001047,13
011110003001048,13
011110003001051,13
011110003001052,13
011110003001054,13
011110003001059,13
011110003001060,13
011110004001000,13
011110004001001,13
011110004001002,13
011110004001003,13
011110004001004,13
011110004001005,13
011110004001006,13
011110004001007,13
011110004001008,13
011110004001009,13
011110004001010,13
011110004001011,13
011110004001012,13
011110004001013,13
011110004001014,13
011110004001015,13
011110004001016,13
011110004001017,13
011110004001018,13
011110004001019,13
011110004001020,13
011110004001021,13
```

```
011110004001022,13
011110004001023,13
011110004001024,13
011110004001025,13
011110004001026,13
011110004001029,13
011110004001030,13
011110004001031,13
011110004001032,13
011110004001040,13
011110004001041,13
011110004001042,13
011110004001043,13
011110004001044,13
011110004001045,13
011110004003000,13
011110004003001,13
011110004003002,13
011110004003003,13
011110004003004,13
011110004003005,13
011110004003018,13
011110004003019,13
011110004003021,13
011130309033000,28
011130309033001,28
011130309033002,28
011130309033003,28
011130309033004,28
011130309033005,28
011130309033006,28
011130309033007,28
011130309033008,28
011130309033009,28
011130309033010,28
011130309033011,28
011130309033012,28
011130309033013,28
011130309033014,28
011130309033015,28
011130309033016,28
011130309033017,28
011130309033024,28
011130309033025,28
011130309033026,28
011130309033027,28
011130309033028,28
011130309033030,28
011130309041000,28
011130309041001,28
```

```
011130309041002,28
011130309041003,28
011130309041004,28
011130309041005,28
011130309041006,28
011130309041007,28
011130309041008,28
011130309041009,28
011130309041010,28
011130309041011,28
011130309041012,28
011130309041013,28
011130309041014,28
011130309042000,28
011130309042001,28
011130309042002,28
011130309042003,28
011130309042004,28
011130309042005,28
011130309042007,28
011130309051000,28
011130309051001,28
011130309051002,28
011130309051003,28
011130309051004,28
011130309051005,28
011130309051006,28
011130309051007,28
011130309051008,28
011130309051009,28
011130309051010,28
011130309051011,28
011130309051012,28
011130309051013,28
011130309051014,28
011130309051015,28
011130309051016,28
011130309051017,28
011130309051018,28
011130309051019,28
011130309051020,28
011130309051021,28
011130309052000,28
011130309052001,28
011130309052002,28
011130309052003,28
011130309052004,28
011130309052007,28
011130309052008,28
011130309052009,28
```

```
011130309052010,28
011130309052011,28
011130309052012,28
011130309052013,28
011130309052014,28
011130309052015,28
011130309052016,28
011130309052017,28
011130309052018,28
011130309052019,28
011130309052020,28
011130309052021,28
011130309052022,28
011130309052023,28
011130309052024,28
011130309052025,28
011130309052026,28
011130309052027,28
011130309052028,28
011130309052029,28
011130309052030,28
011130309052031,28
011130309052032,28
011130309052033,28
011130309052034,28
011130309052035,28
011130309052036,28
011130309052037,28
010750302004045,5
010750302004046,5
010750302004047,5
010750302004048,5
010750302004049,5
010750302004050,5
010750302004051,5
010750302004059,5
010750302004060,5
010750302004061,5
010750302004062,5
010750302004063,5
010750302004064,5
010750302004065,5
010750302004066,5
010750302004067,5
010750302004068,5
010750302004069,5
010750302004070,5
010750302004071,5
010750302004072,5
010750302004073,5
```

```
010750302004074,5
010750302004075,5
010750302004076,5
010750302004077,5
010750302004078,5
010750302004079,5
010750302004080,5
010750302004083,5
010750302004084,5
010750302004085,5
010750302004086,5
010750302004087,5
010750302004088,5
010750302004089,5
010750302004090,5
010750302004092,5
010750302004093,5
010750301013043,5
010750302004029,5
010750302004030,5
010750302004031,5
010750302004032,5
010750302004034,5
010750302004035,5
010750302004036,5
010750302004037,5
010750302004038,5
010750301013007,5
010750301013015,5
010750301013018,5
010750301013019,5
010750301013020,5
010750301013021,5
010750301013022,5
010750301013023,5
010750301013024,5
010750301013025,5
010750301013026,5
010750301013027,5
010750301013028,5
010750301013029,5
010750301013030,5
010750301013031,5
010750301013032,5
010750301013033,5
010750301013034,5
010750301013035,5
010750301013036,5
010750301013037,5
010750301013038,5
```

```
010750301013039,5
010750301013040,5
010750301013041,5
010750301013042,5
010750301013044,5
010750301013045,5
010750301013054,5
010750301013055,5
010750302004028,5
010750301011031,5
010750302004010,5
010750302004011,5
010750302004012,5
010750302004013,5
010750302004014,5
010750302004025,5
010750302004026,5
010750302004027,5
010750302004033,5
010750302004039,5
010750302004040,5
010750302004041,5
010750302004042,5
010750302004057,5
010750302004058,5
010750302001020,5
010750302001021,5
010750302001039,5
010750302001040,5
010750302001041,5
010750302004001,5
010750302004004,5
010750302004005,5
010750302004006,5
010750302004007,5
010750302004008,5
010750302004009,5
010750302004015,5
010750302004016,5
010750302004017,5
010750302004018,5
010750302004019,5
010750302004020,5
010750302004021,5
010750302004022,5
010750302004023,5
010750302004024,5
010750302004043,5
010750302004044,5
010750302004052,5
```

```
010750302004053,5
010750302004054,5
010750302004055,5
010750302004056,5
010750302004081,5
010750302004082,5
010750302004094,5
010330210001000,6
010330210001001,6
010330210001002,6
010330210001003,6
010330210001004,6
010330210001005,6
010330210001006,6
010330210001007,6
010330210001008,6
010330210001009,6
010330210001010,6
010330210001011,6
010330210001012,6
010330210001013,6
010330210001014,6
010330210001015,6
010330210001016,6
010330210001017,6
010330210001018,6
010330210001019,6
010330210001020,6
010330210001021,6
010330210001022,6
010330210001023,6
010330210001024,6
010330210001025,6
010330210001026,6
010330210001027,6
010330210001029,6
010330210001036,6
010330210001043,6
010330210001044,6
010330210001045,6
010330210001046,6
010330210001047,6
010330210001048,6
010330210001049,6
010330210001050,6
010330210001051,6
010330210001052,6
010330210001053,6
010330210001054,6
010330210001055,6
```

```
010330210001056,6
010330210001057,6
010330210001058,6
010330210001059,6
010330210001060,6
010330210001061,6
010330210001062,6
010330210001063,6
010330210001064,6
010330210001065,6
010330210001066,6
010330210001067,6
010330210001068,6
010330210001069,6
010330210001070,6
010330210001071,6
010330210001072,6
010330210001073,6
010330210001074,6
010330210001075,6
010330210001076,6
010330210001077,6
010330210001078,6
010330210001079,6
010330210001080,6
010330210001081,6
010330210001082,6
010330210001083,6
010330210001084,6
010330210001085,6
010330210001086,6
010330210001087,6
010330210001088,6
010330210001089,6
010330210001090,6
010330210001091,6
010330210001092,6
010330210001093,6
010330210001094,6
010330210001095,6
010330210001096,6
010330210001097,6
010330210001098,6
010330210001099,6
010330210001100,6
010330210001101,6
010330210001102,6
010330210001105,6
010330210001106,6
010330210001107,6
```

```
010330210001108,6
010330210001109,6
010330210001110,6
010330210001115,6
010330210001116,6
010330210001117,6
010330210001118,6
010330210001123,6
010330210001124,6
010330210001125,6
010330210001129,6
010330210001130,6
010330210001131,6
010330210001161,6
010330210001167,6
010330210001168,6
010330210001169,6
010330210001171,6
010330210001174,6
010330210001181,6
010330210001183,6
010330210001184,6
010330210001186,6
010330210001187,6
010330210001199,6
010330210001200,6
010330210001201,6
010330210001202,6
010330210001203,6
010330210001204,6
010330210002008,6
010330210004060,6
010330210004061,6
010330210004077,6
010770113001001,1
010770113001002,1
010770113001003,1
010770113001004,1
010770113001006,1
010770113001008,1
010770113001009,1
010770113001010,1
010770113001011,1
010770113001012,1
010770113001013,1
010770113001014,1
010770113001015,1
010770113001016,1
010770113001017,1
010770113001018,1
```

```
010770113001019,1
010770113001020,1
010770113001021,1
010770113001022,1
010770113001023,1
010770113001024,1
010770113001025,1
010770113001026,1
010770113001027,1
010770113001028,1
010770113001029,1
010770113001030,1
010770113001031,1
010770113001032,1
010770113001033,1
010770113001034,1
010770113001035,1
010770113001036,1
010770113001037,1
010770113001038,1
010770113001039,1
010770113001040,1
010770113001041,1
010770113001042,1
010770113001043,1
010770113001044,1
010770113001045,1
010770113001046,1
010770113001047,1
010770113001048,1
010770113001049,1
010770113001050,1
010770113001051,1
010770113001052,1
010770113001053,1
010770113001054,1
010770113001055,1
010770113001056,1
010770113001057,1
010770113001058,1
010770113001059,1
010770113001060,1
010770113001061,1
010770113001062,1
010770113001063,1
010770113001064,1
010770113001065,1
010770113001066,1
010770113001067,1
010770113001068,1
```

```
010770113001069,1
010770113001070,1
010770113001071,1
010770113001072,1
010770113001073,1
010770113001074,1
010770113001075,1
010770113001076,1
010770113001077,1
010770113001078,1
010770113001079,1
010770113001080,1
010770113001081,1
010770113001082,1
010770113001083,1
010770113001084,1
010770113001085,1
010770113001086,1
010770113001087,1
010770113001088,1
010770113001089,1
010770113001090,1
010770113001091,1
010770113001092,1
010770113001093,1
010770113001094,1
010770113001095,1
010770113001096,1
010770113001097,1
010770113001098,1
010770113001099,1
010770113001100,1
010770113001101,1
010770113001102,1
010770113001111,1
010770113002002,1
010770113002045,1
010770113002046,1
010770113002053,1
010770113002057,1
010750302001035,5
010750302001036,5
010750302001042,5
010750302001043,5
010750302001044,5
010750302001045,5
010750302001046,5
010750302001047,5
010750302001048,5
010750302001049,5
```

```
010750302001057,5
010750302001058,5
010750302001059,5
010750302001060,5
010750302001061,5
010750302001062,5
010750302001063,5
010750302001064,5
010750302001065,5
010750302001066,5
010750302001087,5
010750302004091,5
010750302001027,5
010750302001029,5
010750302001050,5
010750302001051,5
010750302001052,5
010750302001053,5
010750302001054,5
010750302001055,5
010750302001056,5
010750302001067,5
010750302001068,5
010750302001069,5
010750302001070,5
010750302001071,5
010750302001072,5
010750302001073,5
010750302001078,5
010750302001080,5
010750302001081,5
010750302001082,5
010750302001083,5
010750302001084,5
010750302001086,5
010750302001088,5
010750302002000,5
010750302002001,5
010750302002002,5
010750302002003,5
010750302002004,5
010750302002005,5
010750302002006,5
010750302002007,5
010750302002008,5
010750302002009,5
010750302002010,5
010750302002011,5
010750302002012,5
010750302002013,5
```

```
010750302002014,5
010750302002015,5
010750302002016,5
010750302002017,5
010750302002018,5
010750302002019,5
010750302002020,5
010750302002021,5
010750302002022,5
010750302002023,5
010750302002024,5
010750302002025,5
010750302002026,5
010750302002027,5
010750302002028,5
010750302002029,5
010750302002054,5
010750302002055,5
010750302002056,5
010750302002057,5
010750302002058,5
010750302002059,5
010750302002060,5
010750302002061,5
010750302002062,5
010750302002063,5
010750302002064,5
010750302002065,5
010750302002066,5
010750302002067,5
010750302002068,5
010750302002069,5
010750302002070,5
010750302002071,5
010750302002072,5
010750302002073,5
010750302002074,5
010750302002075,5
010750302002076,5
010750302002077,5
010750302002078,5
010750302002079,5
010750302002080,5
010750302002081,5
010750302002082,5
010750302002083,5
010750302002084,5
010750302002085,5
010750302002086,5
010750302002087,5
```

```
010750302002088,5
010750302002089,5
010750302002100,5
010750302002101,5
010750302002102,5
011070500001004,21
011070500001005,21
011070500001006,21
011070500001009,21
011070500001010,21
011070500001011,21
011070500001012,21
011070500001013,21
011070500001014,21
011070500001015,21
011070500001048,21
011070501001000,21
011070501001001,21
011070501001002,21
011070501001003,21
011070501001004,21
011070501001005,21
011070501001006,21
011070501001008,21
011070501001009,21
011070501001010,21
011070501001011,21
011070501001012,21
011070501001013,21
011070501001014,21
011070501001016,21
011070501001017,21
011070501001018,21
011070501001019,21
011070501001020,21
011070501001021,21
011070501001022,21
011070501001023,21
011070501001024,21
011070501001025,21
011070501001026,21
011070501001027,21
011070501001033,21
011070501001034,21
011070500002002,21
011070500002004,21
011070500002005,21
011070500002006,21
011070500002007,21
011070500002008,21
```

```
011070500002010,21
011070500002011,21
011070500002012,21
011070500002013,21
011070500002014,21
011070500002015,21
011070500002016,21
011070500002017,21
011070500002018,21
011070500002019,21
011070500002020,21
011070500002021,21
011070500002022,21
011070500002023,21
011070500002024,21
011070500002025,21
011070500002026,21
011070500002027,21
011070500002028,21
011070500002029,21
011070500002030,21
011070500002031,21
011070500002032,21
011070500002033,21
011070500002034,21
011070500002035,21
011070500002036,21
011070500002037,21
011070500002038,21
011070500002039,21
011070500002040,21
011070500002041,21
011070500003000,21
011070500003001,21
011070500003002,21
011070500003003,21
011070500003004,21
011070500003005,21
011070500003006,21
011070500003007,21
011070500003008,21
011070500003009,21
011070500003010,21
011070500003011,21
011070500003012,21
011070500003013,21
011070500003014,21
011070500003015,21
011070500003016,21
011070500003017,21
```

```
011070500003018,21
011070500003019,21
011070500003020,21
011070500003021,21
011070500003022,21
011070500003023,21
011070500003024,21
011070500003025,21
011070500003026,21
011070500003027,21
011070500003028,21
011070500003029,21
011070500003030,21
011070500003031,21
011070500003032,21
011070500003033,21
011070500003034,21
011070500003035,21
011070500003036,21
011070500003037,21
011070500003038,21
011070500003039,21
011070500003040,21
011070500003041,21
011070500003042,21
011070500003043,21
011070500003044,21
011070500003045,21
011070500003046,21
011070500003047,21
011070500003048,21
011070500003049,21
011070500003050,21
011070500003051,21
011070500003052,21
011070500003053,21
011070500003054,21
011070500003055,21
011070500003056,21
011070500003057,21
011070500003058,21
011070500003059,21
011070500003060,21
011070500003061,21
011070500003062,21
011070500003063,21
011070500003064,21
011070500003065,21
011070500003066,21
011070500003067,21
```

```
011070500003068,21
011070500003069,21
011070500003070,21
011070500003071,21
011070500003072,21
011070500003073,21
011070500003074,21
011070500003075,21
011070500003076,21
011070500003077,21
011070500003078,21
011070500003079,21
011070500004004,21
011070500004005,21
011070500004007,21
011070500004013,21
011070500004014,21
011070500004016,21
011070500004017,21
011070500004018,21
011070500004019,21
011070500004020,21
011070500004021,21
011070500004022,21
011070500004023,21
011070500004024,21
011070500004025,21
011070500004026,21
011070500004027,21
011070500004028,21
011070500004029,21
011070500004030,21
011070500004031,21
011070500004032,21
011070500004034,21
011070500004035,21
011070500004036,21
011070500004037,21
011070500004038,21
011070500004039,21
011070500004040,21
011070500004041,21
011070500004042,21
011070500004043,21
011070500004044,21
011070500004045,21
011070500004046,21
011070500004047,21
011070501002016,21
011070501002024,21
```

```
011070501002025,21
011070501002026,21
011070501002027,21
011070504021000,21
011070504021001,21
011070504021002,21
011070504021004,21
011070504021005,21
011070504021006,21
011070504021007,21
011070504021008,21
011070504021009,21
011070504021010,21
011070504021011,21
011070504021012,21
011070504021014,21
011070504021015,21
011070504021016,21
011070504021023,21
011070504021124,21
011070504021125,21
011250101053024,5
011250101053025,5
011250101053026,5
011250101053030,5
011250101053031,5
011250101053032,5
011250101053033,5
011250101053034,5
011250101053035,5
011250101053036,5
011250101053037,5
011250101053038,5
011250101053039,5
011250101053040,5
011250101053041,5
011250101053042,5
011250101053043,5
011250101053044,5
011250101053045,5
011250101053046,5
011250101053047,5
011250101053048,5
011250101053049,5
011250101053050,5
011250101053051,5
011250101053052,5
011250101053053,5
011250101053054,5
011250101053055,5
```

```
011250101053056,5
011250101053057,5
011250101053058,5
011250101053059,5
011250101053060,5
011250101053061,5
011250101053062,5
011250101053063,5
011250101053064,5
011250101053065,5
011250101053066,5
011250101053067,5
011250101053068,5
011250101053069,5
011250101053070,5
011250101053071,5
011250101053072,5
011250101053073,5
011250101053074,5
011250103051003,5
011250103051004,5
011250103051005,5
011250103051029,5
011250103051030,5
011070500001000,21
011070500001001,21
011070500001002,21
011070500001003,21
011070500001007,21
011070500001008,21
011070500001016,21
011070500001017,21
011070500001018,21
011070500001019,21
011070500001020,21
011070500001021,21
011070500001022,21
011070500001023,21
011070500001024,21
011070500001025,21
011070500001026,21
011070500001027,21
011070500001028,21
011070500001029,21
011070500001030,21
011070500001031,21
011070500001032,21
011070500001033,21
011070500001034,21
011070500001035,21
```

```
011070500001036,21
011070500001037,21
011070500001038,21
011070500001039,21
011070500001040,21
011070500001041,21
011070500001042,21
011070500001043,21
011070500001044,21
011070500001045,21
011070500001046,21
011070500001047,21
011070500001049,21
011070500001050,21
011070500001051,21
011070500002000,21
011070500002001,21
011070500002003,21
011070500002009,21
011070500004000,21
011070500004001,21
011070500004002,21
011070500004003,21
011070500004006,21
011070500004008,21
011070500004009,21
011070500004010,21
011070500004033,21
011070501001036,21
010570202004019,5
010570202004020,5
010570202004021,5
010570202004022,5
010570202004023,5
010570202004024,5
010570202004025,5
010570202004026,5
010570202004027,5
010570202004028,5
010570202004029,5
010570202004030,5
010570202004031,5
010570202004032,5
010570202004033,5
010570202004034,5
010570202004035,5
010570202004036,5
010570202004037,5
010570202004038,5
010570202004039,5
```

```
010570202004040,5
010570202004041,5
010570202004042,5
010570202004043,5
010570202004044,5
010570202004045,5
010570202004046,5
010570202004047,5
010570202004048,5
010570202004049,5
010570202004050,5
010570202004051,5
010570202004052,5
010570202004053,5
010570202004054,5
010570202004055,5
010570202004056,5
010570202004057,5
010570202004059,5
010570202004060,5
010570202004061,5
010570202005017,5
010570202005030,5
010570202005031,5
010570202005032,5
010570203004008,5
010570203004009,5
010570203004010,5
010570203004011,5
010570203004012,5
010570203004013,5
010570203004014,5
010570203004015,5
010570203004016,5
010570203004017,5
010570203004018,5
010570203004019,5
010570203004020,5
010570203004023,5
010570203004032,5
010570203004033,5
010570203004034,5
010570203004035,5
010570203004036,5
010570203004039,5
010570203004041,5
010570203004042,5
010570203004043,5
010570203004044,5
010570203004045,5
```

```
011250101053000,5
011250101053001,5
011250101053002,5
011250101053003,5
011250101053004,5
011250101053005,5
011250101053006,5
011250101053007,5
011250101053008,5
011250101053009,5
011250101053010,5
011250101053011,5
011250101053012,5
011250101053013,5
011250101053014,5
011250101053015,5
011250101053016,5
011250101053017,5
011250101053018,5
011250101053019,5
011250101053020,5
011250101053021,5
011250101053022,5
011250101053023,5
011250101053027,5
011250101053028,5
011250101053029,5
010570203003039,5
010570203003048,5
010570203003049,5
010570203003052,5
010570203003053,5
010570203003054,5
010570203003055,5
010570203003056,5
010570203004003,5
010570203004004,5
010570203004005,5
010570203004006,5
010570203004007,5
010570203004021,5
010570203004022,5
010570203004024,5
010570203004025,5
010570203004026,5
010570203004027,5
010570203004028,5
010570203004029,5
010570203004030,5
010570203004031,5
```

```
010570203004037,5
010570203004038,5
010570203004040,5
010570203004046,5
010570203004047,5
010570203004048,5
010570203004049,5
010570203005026,5
011250103031010,24
011250103031011,24
011250103031012,24
011250103031028,24
011250103031029,24
011250103031030,24
011250103032030,24
011250103032032,24
011250103032033,24
011250103032034,24
011250103032035,24
011250103032042,24
011250103032063,24
011250103032064,24
011250103032065,24
011250103033006,24
011250103033007,24
011250103033008,24
011250103033009,24
011250103033010,24
011250103033011,24
011250103033012,24
011250103033013,24
011250103033014,24
011250103033015,24
011250103033016,24
011250103033017,24
011250103033018,24
011250103033019,24
011250103033020,24
011250103033021,24
011250103033022,24
011250103033023,24
011250103033024,24
011250103033025,24
011250103033026,24
011250103033027,24
011250103033028,24
011250103033029,24
011250103033030,24
011250103033031,24
011250103033032,24
```

```
011250103033033,24
011250103033034,24
011250103033035,24
011250103033036,24
011250103033037,24
011250103033039,24
011250101052000,5
011250101052002,5
011250101052003,5
011250101052004,5
011250101052005,5
011250101052006,5
011250101052007,5
011250101052008,5
011250101052009,5
011250101052010,5
011250101052011,5
011250101052012,5
011250101052013,5
011250101052014,5
011250101052015,5
011250101052016,5
011250101052017,5
011250101052018,5
011250101052019,5
011250101052020,5
011250101052021,5
011250101052022,5
011250101052023,5
011250101052024,5
011250101052025,5
011250101052026,5
011250101052027,5
011250101052028,5
011250101052029,5
011250101052030,5
011250101052031,5
011250101052032,5
011250101052033,5
011250101052034,5
011250101052035,5
011250101052036,5
011250101052037,5
011250101052038,5
011250101052039,5
011250101052040,5
011250101052041,5
011250101052042,5
011250101052043,5
011250101052044,5
```

```
011250101052045,5
011250101052046,5
011250101052047,5
011250101052048,5
011250101052049,5
011250101052050,5
011250101052051,5
011250101052052,5
011250101052053,5
011250101052054,5
011250101052055,5
010570203003045,5
010570203003050,5
010570203003051,5
010570203003057,5
010570203003058,5
010570203003059,5
010570204004039,5
010570204004042,5
010570204004044,5
010570204004045,5
010570204004046,5
010570204004050,5
010570204004051,5
010570204004052,5
010570204004053,5
010570204004054,5
010570204004055,5
010570204004056,5
010570204004057,5
010570204004058,5
010570204004059,5
010570204004060,5
010570204004061,5
010570204004062,5
010570204004063,5
010570204004064,5
011250101041037,5
011250101041042,5
011250101041043,5
011250101041044,5
011250101041045,5
011250101041046,5
011250101041047,5
011250101041048,5
011250101041049,5
011250101041050,5
011250101041051,5
011250101041055,5
011250101041056,5
```

```
011250101041057,5
011250101041058,5
011250101041059,5
011250101041060,5
011250101041061,5
011250101041062,5
011250101041063,5
011250101041064,5
011250101041065,5
011250101041066,5
011250101041067,5
011250101041068,5
011250101041070,5
011250101041071,5
011250101041072,5
011250101041075,5
011250101041076,5
011250101041077,5
011250101041078,5
011250101041079,5
011250101041080,5
011250101041081,5
011250101042000,5
011250101042001,5
011250101042002,5
011250101042003,5
011250101042004,5
011250101042005,5
011250101042015,5
011250101042016,5
011250101042017,5
011250101042023,5
011250101042025,5
011250101042026,5
011250101042027,5
011250101042028,5
011250101042029,5
011250101042030,5
011250101042031,5
011250101042068,5
011250101042069,5
011250101052001,5
011250101041000,5
011250101041001,5
011250101041002,5
011250101041003,5
011250101041004,5
011250101041005,5
011250101041006,5
011250101041007,5
```

```
011250101041008,5
011250101041009,5
011250101041010,5
011250101041011,5
011250101041012,5
011250101041013,5
011250101041014,5
011250101041015,5
011250101041016,5
011250101041017,5
011250101041018,5
011250101041019,5
011250101041020,5
011250101041021,5
011250101041022,5
011250101041023,5
011250101041024,5
011250101041025,5
011250101041026,5
011250101041027,5
011250101041028,5
011250101041029,5
011250101041030,5
011250101041031,5
011250101041032,5
011250101041033,5
011250101041034,5
011250101041035,5
011250101041036,5
011250101041038,5
011250101041039,5
011250101041040,5
011250101041041,5
011250101041052,5
011250101041053,5
011250101041054,5
011250101041069,5
011250101041073,5
011250101041074,5
011250101041082,5
011250101041083,5
011250101021025,5
011250101021026,5
011250101021027,5
011250101021028,5
011250101021029,5
011250101021030,5
011250101021031,5
011250101021032,5
011250101021033,5
```

```
011250101021034,5
011250101021035,5
011250101021036,5
011250101021037,5
011250101021038,5
011250101021039,5
011250101021040,5
011250101021043,5
011250101021044,5
011250101021045,5
011250101021046,5
011250101021047,5
011250101021048,5
011250101021049,5
011250101021050,5
011250101021051,5
011250101021052,5
011250101021053,5
011250101021054,5
011250101021055,5
011250101021056,5
011250101021058,5
011250101021059,5
011250101021069,5
011250101021070,5
011250101042006,5
011250101042007,5
011250101042008,5
011250101042009,5
011250101042010,5
011250101042011,5
011250101042012,5
011250101042013,5
011250101042014,5
011250101042018,5
011250101042019,5
011250101042020,5
011250101042021,5
011250101042022,5
011250101042024,5
011250101042032,5
011250101042033,5
011250101042034,5
011250101042035,5
011250101042036,5
011250101042037,5
011250101042038,5
011250101042039,5
011250101042040,5
011250101042041,5
```

```
011250101042042,5
011250101042043,5
011250101042044,5
011250101042045,5
011250101042046,5
011250101042047,5
011250101042048,5
011250101042049,5
011250101042050,5
011250101042051,5
011250101042052,5
011250101042053,5
011250101042054,5
011250101042055,5
011250101042056,5
011250101042057,5
011250101042058,5
011250101042059,5
011250101042060,5
011250101042061,5
011250101042062,5
011250101042063,5
011250101042064,5
011250101042065,5
011250101042066,5
011250101042067,5
011250101042070,5
011250101042071,5
011250101042072,5
011250101042073,5
011250101042074,5
011250101042075,5
011250101042076,5
011250101042077,5
011250101021005,5
011250101021006,5
011250101021007,5
011250101021008,5
011250101021009,5
011250101021010,5
011250101021011,5
011250101021012,5
011250101021013,5
011250101021014,5
011250101021015,5
011250101021016,5
011250101021017,5
011250101021018,5
011250101021019,5
011250101021020,5
```

```
011250101021021,5
011250101021022,5
011250101021024,5
011250101021041,5
011250101021042,5
011250101021065,5
011250101021066,5
011250101021068,5
011250101023007,5
011250101023008,5
011250101023009,5
011250101023010,5
011250101023011,5
011250101023012,5
011250101023013,5
011250101023014,5
011250101023015,5
011250101023016,5
011250101023017,5
011250101023032,5
011250101023033,5
011250101023037,5
011250101023039,5
011250101023040,5
011250101023041,5
011250101023042,5
011250101023043,5
011250101023044,5
011250101023045,5
011250101023046,5
011250101023047,5
011250101023051,5
011250101023052,5
011250101023053,5
011250101023054,5
011250101023058,5
011250101023059,5
011250101023060,5
011250101023061,5
011250101023066,5
011250101023067,5
011250101023068,5
011250101023069,5
011250101023080,5
011250101023081,5
011250101023096,5
010650405001008,24
010650405001009,24
010650405001017,24
010650405001018,24
```

```
010650405001019,24
010650405001023,24
010650405001025,24
010650405001026,24
010650405001027,24
010650405001028,24
010650405001029,24
010650405001030,24
010650405001031,24
010650405001032,24
010650405001033,24
010650405001034,24
010650405001035,24
010650405001036,24
010650405001037,24
010650405001038,24
010650405001039,24
010650405001040,24
010650405001041,24
010650405001042,24
010650405001043,24
010650405001044,24
010650405001045,24
010650405001046,24
010650405001047,24
010650405001048,24
010650405001049,24
010650405001050,24
010650405001051,24
010650405002049,24
010650405002062,24
010650405002068,24
010650405002069,24
010650405002090,24
010650405002091,24
010650405002092,24
010650405002093,24
010650404011001,24
010650404011002,24
010650404011003,24
010650404011004,24
010650404011005,24
010650404011009,24
010650404011010,24
010650404011011,24
010650404011012,24
010650404011013,24
010650404011014,24
010650404011042,24
010650404011043,24
```

```
010650404011051,24
010650405001000,24
010650405001001,24
010650405001002,24
010650405001003,24
010650405001004,24
010650405001005,24
010650405001006,24
010650405001007,24
010650405001010,24
010650405001011,24
010650405001012,24
010650405001013,24
010650405001014,24
010650405001015,24
010650405001016,24
010650405001020,24
010650405001021,24
010650405001022,24
010650405001024,24
010650405002001,24
010650405002050,24
010650405002051,24
011250101011000,5
011250101011001,5
011250101011002,5
011250101011003,5
011250101011004,5
011250101011005,5
011250101011006,5
011250101011007,5
011250101011008,5
011250101011009,5
011250101011010,5
011250101011011,5
011250101011012,5
011250101011013,5
011250101011014,5
011250101011015,5
011250101011016,5
011250101011017,5
011250101011018,5
011250101011019,5
011250101011020,5
011250101011021,5
011250101011030,5
011250101011056,5
011250101011057,5
011250101011058,5
011250101011059,5
```

```
011250101011060,5
011250101011061,5
011250101011068,5
011250101011069,5
011250101011070,5
011250101011071,5
011250101011072,5
011250101011073,5
011250101011074,5
011250101011075,5
011250101012003,5
011250101021067,5
011250101023048,5
011250101023049,5
011250101023050,5
011250101023055,5
011250101023056,5
011250101023057,5
011250101023062,5
011250101023063,5
011250101023064,5
011250101023065,5
011250101023082,5
011250101023083,5
011250101023084,5
011250101023085,5
011250101023086,5
011250101023087,5
011250101023088,5
011250101023089,5
011250101023090,5
011250101023091,5
011250101023092,5
011250101023093,5
011250101023094,5
011250101023095,5
011250101023097,5
011250101023098,5
011250101023099,5
011250101023100,5
011250101023101,5
011250101023102,5
011250101023103,5
011250101023104,5
011250101023105,5
011250101023106,5
011250101023107,5
011250101023108,5
011250101023109,5
011250101023110,5
```

```
011250101023111,5
011250101023112,5
011250101023113,5
011250101023114,5
011250101023115,5
011250101023116,5
011250101023117,5
011250101023118,5
011250101023119,5
011250101023120,5
011250101023121,5
011250101023122,5
011250101023123,5
011250101023124,5
011250101023125,5
011250101023126,5
011250101023127,5
011250101023128,5
011250101023129,5
011250101023130,5
011250101023131,5
011250101023132,5
011250101023133,5
011250101023134,5
011250101023135,5
011250101023136,5
011250101023137,5
011250101023138,5
011250101023139,5
011250101023140,5
011250101023141,5
011250101023142,5
011250101023143,5
011250101023144,5
011250101023145,5
011250101023146,5
011250101023147,5
011250101023148,5
011250101023149,5
011250101023150,5
011250101023151,5
011250101023152,5
011250101023153,5
011250101023154,5
011250101023155,5
011250101023156,5
011250101023157,5
011250101023158,5
011250101023159,5
011250101023160,5
```

```
011250101023161,5
011250101023162,5
011250101023163,5
011250101023164,5
011250101023165,5
011250101023166,5
011250101023167,5
011250101023168,5
011250101023169,5
011250101023170,5
011250101023171,5
011250101023172,5
011250101023173,5
011250101023174,5
011250101023175,5
011250101023176,5
011250101023177,5
011250101023178,5
011250101023179,5
011250101023180,5
011250101023181,5
011250101023182,5
011250101023183,5
011250101023184,5
011250101023185,5
011250101023186,5
011250101023187,5
011250101023189,5
011250101023190,5
011250101023191,5
011250101023192,5
011250101023194,5
011250101021000,5
011250101021001,5
011250101021002,5
011250101021003,5
011250101021004,5
011250101023000,5
011250101023001,5
011250101023002,5
011250101023003,5
011250101023004,5
011250101023005,5
011250101023006,5
011250101023018,5
011250101023019,5
011250101023020,5
011250101023021,5
011250101023022,5
011250101023023,5
```

```
011250101023024,5
011250101023025,5
011250101023026,5
011250101023027,5
011250101023028,5
011250101023029,5
011250101023030,5
011250101023031,5
011250101023034,5
011250101023035,5
011250101023036,5
011250101023038,5
011250101023070,5
011250101023071,5
011250101023072,5
011250101023073,5
011250101023074,5
011250101023075,5
011250101023076,5
011250101023077,5
011250101023078,5
011250101023079,5
011250101023188,5
011250106011000,5
011250106011001,5
011250106011002,5
011250106011003,5
011250106011004,5
011250106011005,5
011250106011006,5
011250106011007,5
011250106011008,5
011250106011009,5
011250106011010,5
011250106011011,5
011250106011012,5
011250106011013,5
011250106011014,5
011250106011015,5
011250106011016,5
011250106011017,5
011250106011018,5
011250106011019,5
011250106011020,5
011250106011021,5
011250106011022,5
011250106011023,5
011250106011024,5
011250106011025,5
011250106011026,5
```

```
011250106011027,5
011250106011028,5
011250106011029,5
011250106011030,5
011250106011031,5
011250106011032,5
011250106011033,5
011250106011034,5
011250106011035,5
011250106011036,5
011250106011037,5
011250106011038,5
011250106011039,5
011250106011040,5
011250106011041,5
011250106011042,5
011250106011043,5
011250106011044,5
011250106011045,5
011250106011046,5
011250106011047,5
011250106011055,5
011250106011060,5
011250106011061,5
011250106011062,5
011250106011083,5
011250106011084,5
011250106011088,5
010730141061001,5
010730141061007,5
010730141061044,5
010730141061046,5
010730141061049,5
010730141061051,5
010730141061052,5
010730141061102,5
010730141071000,5
010730141071001,5
010730141071002,5
010730141071003,5
010730141071004,5
010730141071005,5
010730141071006,5
010730141071007,5
010730141071008,5
010730141071009,5
010730141071010,5
010730141071011,5
010730141071012,5
010730141071013,5
```

```
010730141071014,5
010730141071015,5
010730141071016,5
010730141071017,5
010730141071018,5
010730141071019,5
010730141071020,5
010730141071021,5
010730141071022,5
010730141071023,5
010730141071024,5
010730141071025,5
010730141071026,5
010730141071027,5
010730141071028,5
010730141071029,5
010730141071030,5
010730141071031,5
010730141071032,5
010730141071033,5
010730141071034,5
010730141071035,5
010730141071036,5
010730141071037,5
010730141071038,5
010730141071039,5
010730141071040,5
010730141071041,5
010730141071042,5
010730141071043,5
010730141071044,5
010730141071045,5
010730141071046,5
010730141071047,5
010730141071048,5
010730141071049,5
010730141071050,5
010730141071051,5
010730141071052,5
010730141071053,5
010730141071054,5
010730141071055,5
010730141071056,5
010730141071057,5
010730141071058,5
010730141071059,5
010730141071061,5
010730141072000,5
010730141072001,5
010730141072002,5
```

```
010730141072003,5
010730141072004,5
010730141072005,5
010730141072006,5
010730141072007,5
010730141072008,5
010730141072009,5
010730141072010,5
010730141072011,5
010730141072012,5
010730141072013,5
010730141072014,5
010730141072015,5
010730141072016,5
010730141072017,5
010730141072018,5
010730141072019,5
010730141072020,5
010730141072021,5
011270213003037,5
011270213003038,5
011270213003040,5
011270213003042,5
011270213003043,5
011270213003044,5
011270213003045,5
011270213003046,5
011270213003047,5
011270213003048,5
011270213003049,5
011270213003050,5
011270213003051,5
011270213003052,5
011270213003053,5
011270213003054,5
011270213003055,5
011270213003056,5
011270213003057,5
011270213003058,5
011270213003059,5
011270213003060,5
011270213003061,5
011270213003062,5
011270213003063,5
011270213003064,5
011270213003065,5
011270213003066,5
011270213003067,5
011270213003068,5
011270213003069,5
```

```
011270213003070,5
011270213003071,5
011270213003072,5
011270213003073,5
011270213003074,5
011270213003075,5
011270213003076,5
011270213003077,5
011270213003078,5
011270213003079,5
011270213003080,5
011270213003081,5
011270213003082,5
011270213003083,5
011270213003084,5
011270213003085,5
011270213003086,5
011270213003087,5
011270213003088,5
011270213003089,5
011270213003090,5
011270213003091,5
011270213003092,5
011270213003093,5
011270213003094,5
011270213003095,5
011270213003096,5
011270213003097,5
011270213003098,5
011270213003099,5
011270213003100,5
011270213003101,5
010070100012054,14
010070100012055,14
010070100012059,14
010070100012061,14
010070100012062,14
010070100092013,14
010070100092023,14
010070100092024,14
010070100092025,14
010070100092026,14
010070100092029,14
010070100092030,14
010070100092031,14
010070100092032,14
010070100092033,14
010070100092034,14
010070100102004,14
010070100111000,14
```

```
010070100111001,14
010070100111002,14
010070100111003,14
010070100111004,14
010070100111005,14
010070100111007,14
010070100111008,14
010070100111009,14
010070100111010,14
010070100111011,14
010070100111012,14
010070100111013,14
010070100111014,14
010070100111015,14
010070100111016,14
010070100111017,14
010070100111018,14
010070100111019,14
010070100111020,14
010070100111021,14
010070100111022,14
010070100111023,14
010070100111024,14
010070100111025,14
010070100111026,14
010070100111027,14
010070100111028,14
010070100111029,14
010070100111030,14
010070100111031,14
010070100111032,14
010070100111033,14
010070100111034,14
010070100111035,14
010070100111036,14
010070100111037,14
010070100111038,14
010070100111039,14
010070100111040,14
010070100111041,14
010070100111042,14
010070100111043,14
010070100111044,14
010070100111045,14
010070100111046,14
010070100111047,14
010070100111048,14
010070100111049,14
010070100111050,14
010070100111051,14
```

```
010070100111052,14
010070100112000,14
010070100112001,14
010070100112002,14
010070100112003,14
010070100112004,14
010070100112005,14
010070100112006,14
010070100112007,14
010070100112008,14
010070100112009,14
010070100112010,14
010070100112011,14
010070100112012,14
010070100112013,14
010070100112014,14
010070100112015,14
010070100112016,14
010070100112017,14
010070100112018,14
010070100112019,14
010070100112020,14
010070100112021,14
010070100112022,14
010070100112023,14
010070100112024,14
010070100112025,14
010070100112026,14
010070100112027,14
010070100112028,14
010070100112029,14
010070100112030,14
010070100112031,14
010070100112032,14
010070100112033,14
010070100112034,14
010070100112035,14
010070100112036,14
010070100112037,14
010070100112038,14
010070100112039,14
010070100112040,14
010070100112041,14
010070100112042,14
010070100112043,14
010070100112044,14
010070100112045,14
010070100112048,14
010070100112049,14
010070100112057,14
```

```
010070100112059,14
010070100112060,14
010070100112061,14
010070100112062,14
010070100112063,14
010070100112064,14
010070100112065,14
010070100112066,14
010070100112067,14
010070100112068,14
010070100112069,14
010070100112070,14
010070100112071,14
010070100112072,14
010070100112073,14
010070100112074,14
010070100112075,14
010070100112076,14
010070100112077,14
010070100112078,14
010070100112079,14
010070100112080,14
010070100112081,14
010070100112083,14
010070100112084,14
010070100112087,14
010070100112088,14
010070100112089,14
010070100112090,14
010070100112091,14
010070100112092,14
010070100112093,14
010070100112094,14
010070100112095,14
010070100112096,14
010070100112097,14
010070100112098,14
010070100112099,14
010070100112100,14
010070100112101,14
010070100011006,14
010070100011007,14
010070100011008,14
010070100011009,14
010070100011010,14
010070100011011,14
010070100011012,14
010070100011013,14
010070100011014,14
010070100011015,14
```

```
010070100011016,14
010070100011017,14
010070100011018,14
010070100011019,14
010070100011020,14
010070100011021,14
010070100011022,14
010070100011023,14
010070100011024,14
010070100011025,14
010070100011026,14
010070100011027,14
010070100011028,14
010070100011029,14
010070100011030,14
010070100011031,14
010070100011032,14
010070100011033,14
010070100011034,14
010070100011035,14
010070100011036,14
010070100011037,14
010070100011038,14
010070100011039,14
010070100011040,14
010070100011041,14
010070100011042,14
010070100011043,14
010070100011044,14
010070100011045,14
010070100011046,14
010070100011047,14
010070100011048,14
010070100011049,14
010070100011050,14
010070100011051,14
010070100011052,14
010070100011053,14
010070100011054,14
010070100011055,14
010070100011056,14
010070100011057,14
010070100011058,14
010070100011059,14
010070100011060,14
010070100011061,14
010070100011062,14
010070100011063,14
010070100011064,14
010070100011065,14
```

```
010070100012000,14
010070100012001,14
010070100012002,14
010070100012003,14
010070100012004,14
010070100012005,14
010070100012006,14
010070100012007,14
010070100012008,14
010070100012009,14
010070100012010,14
010070100012011,14
010070100012012,14
010070100012013,14
010070100012014,14
010070100012015,14
010070100012016,14
010070100012017,14
010070100012018,14
010070100012019,14
010070100012020,14
010070100012021,14
010070100012022,14
010070100012023,14
010070100012024,14
010070100012025,14
010070100012026,14
010070100012027,14
010070100012028,14
010070100012029,14
010070100012030,14
010070100012031,14
010070100012033,14
010070100012036,14
010070100012037,14
010070100012046,14
010070100012047,14
010070100012048,14
010070100012053,14
010070100012056,14
010070100012057,14
010070100012058,14
010070100012060,14
010070100051015,14
010070100051016,14
010070100051027,14
010070100051028,14
010070100051029,14
010070100051036,14
010070100051037,14
```

```
010070100051038,14
010070100051039,14
010070100052000,14
010070100052001,14
010070100052002,14
010070100052003,14
010070100052004,14
010070100052005,14
010070100052006,14
010070100052007,14
010070100052008,14
010070100052009,14
010070100052010,14
010070100052011,14
010070100052012,14
010070100052013,14
010070100052014,14
010070100052015,14
010070100052016,14
010070100052017,14
010070100052018,14
010070100052019,14
010070100052020,14
010070100052021,14
010070100052022,14
010070100052023,14
010070100052024,14
010070100052025,14
010070100052026,14
010070100052027,14
010070100052028,14
010070100052029,14
010070100052030,14
010070100052031,14
010070100052032,14
010070100052033,14
010070100052034,14
010070100052035,14
010070100052036,14
010070100052037,14
010070100052038,14
010070100052039,14
010070100052040,14
010070100052041,14
010070100052042,14
010070100052043,14
010070100052044,14
010070100052045,14
010070100052046,14
010070100052047,14
```

```
010070100052048,14
010070100052049,14
010070100052050,14
010070100052051,14
010070100052052,14
010070100052053,14
010070100052054,14
010070100052055,14
010070100052056,14
010070100052057,14
010070100052058,14
010070100052059,14
010070100052060,14
010070100052061,14
010070100052062,14
010070100052063,14
010070100052064,14
010070100052065,14
010070100052066,14
010070100052067,14
010070100052068,14
010070100052069,14
010070100052070,14
010070100052071,14
010070100052072,14
010070100052073,14
010070100052074,14
010070100052075,14
010070100052076,14
010070100052077,14
010070100052078,14
010070100052079,14
010070100052080,14
010070100052081,14
010070100052082,14
010070100052083,14
010070100052084,14
010070100052085,14
010070100052086,14
010070100052087,14
010070100062008,14
010070100062009,14
010070100062013,14
010070100062014,14
010070100062015,14
010070100062016,14
010070100062017,14
010070100062018,14
010070100062019,14
010070100062020,14
```

```
010070100062021,14
010070100062022,14
010070100062023,14
010070100062024,14
010070100062025,14
010070100062026,14
010070100062027,14
010070100062028,14
010070100062029,14
010070100062030,14
010070100111006,14
010730122002000,5
010730122002001,5
010730122002002,5
010730122002003,5
010730122002004,5
010730122002005,5
010730122002006,5
010730122002007,5
010730122002008,5
010730122002009,5
010730122002010,5
010730122002011,5
010730122002012,5
010730122002013,5
010730122002014,5
010730122002015,5
010730122002016,5
010730122002017,5
010730122002018,5
010730122002019,5
010730122002020,5
010730122002021,5
010730122002022,5
010730122002023,5
010730122002024,5
010730122002025,5
010730122002026,5
010730122002027,5
010730122002028,5
010730122002029,5
010730122002030,5
010730122002031,5
010730122002032,5
010730122002033,5
010730122002034,5
010730122002035,5
010730122002036,5
010730122002037,5
010730122002038,5
```

```
010730122002039,5
010730122002040,5
010730122002041,5
010730122002042,5
010730122002043,5
010730122002044,5
010730122002045,5
010730122002046,5
010730123021028,5
010730123021031,5
010730123021049,5
010730123021050,5
010730123021064,5
010730123021067,5
010730123022000,5
010730123022001,5
010730123022002,5
010730123022003,5
010730123022004,5
010730123022005,5
010730123022006,5
010730123022007,5
010730123022008,5
010730123022009,5
010730123022010,5
010730123022011,5
010730123022012,5
010730123022013,5
010730123022014,5
010730123022015,5
010730123022016,5
010730123022017,5
010730123022018,5
010730123022019,5
010730123022020,5
010730123022021,5
010730123022022,5
010730123022023,5
010730123022024,5
010730123022025,5
010730123022026,5
010730123022027,5
010730123022028,5
010730123022029,5
010730123022030,5
010730123022031,5
010730123022032,5
010730123022033,5
010730123022034,5
010730123022035,5
```

```
010730123022036,5
010730123022037,5
010730123022038,5
010730123022039,5
010730123022040,5
010730123022041,5
010730123022042,5
010730123022043,5
010730123022044,5
010730123022045,5
010730123022046,5
010730123022047,5
010730123022048,5
010730123022049,5
010730123022050,5
010730123022051,5
010730123022052,5
010730123022053,5
010730123022054,5
010730123022055,5
010730123022056,5
010730123022057,5
010730123022058,5
010730123022059,5
010730123022060,5
010730123022061,5
010730123022062,5
010730123022063,5
010730123022064,5
010730123022065,5
010730123022066,5
010730123022067,5
010730123022068,5
010730123022069,5
010730123022070,5
010730123022072,5
010730123022073,5
010730123022074,5
010730123022075,5
010730123022076,5
010730123022077,5
010730123022078,5
010730123022079,5
010730123022080,5
010730123022081,5
010730123022082,5
010730123022083,5
010730123022084,5
010730123022085,5
010730123022086,5
```

```
010730123022087,5
010730123022088,5
010730123022089,5
010730123022090,5
010730123022091,5
010730123022092,5
010730123022093,5
010730123023047,5
010730123023048,5
010730115004036,5
010730115004037,5
010730115004038,5
010730115004039,5
010730115004040,5
010730115004041,5
010730115004042,5
010730115004043,5
010730115004044,5
010730115004045,5
010730115004046,5
010730115004047,5
010730115004048,5
010730115004049,5
010730115004050,5
010730115004051,5
010730115004052,5
010730115004053,5
010730115004054,5
010730115004055,5
010730115004056,5
010730115004057,5
010730115004058,5
010730115004059,5
010730115004060,5
010730115004061,5
010730115004062,5
010730115004063,5
010730115004064,5
010730115004065,5
010730115004066,5
010730115004067,5
010730115004068,5
010730115004069,5
010730115004070,5
010730115004071,5
010730115004072,5
010730115004073,5
010730115004074,5
010730115004075,5
010730115004076,5
```

```
010730115004077,5
010730115004078,5
010730115004079,5
010730115004080,5
010730115004081,5
010730115004082,5
010730115004083,5
010730115004084,5
010730115004085,5
010730115004086,5
010730115004087,5
010730115004088,5
010730115004089,5
010730115004090,5
010730115004091,5
010730115004092,5
010730115004093,5
010730115004094,5
010730115004095,5
010730115004096,5
010730115004097,5
010730115004098,5
010730115004099,5
010730115004100,5
010730115004101,5
010730115004102,5
010730121041010,5
010730121041011,5
010730121041012,5
010730121041013,5
010730121041014,5
010730121041015,5
010730121041016,5
010730121041029,5
010730121041030,5
010730121041031,5
010730121041033,5
010730121041034,5
010730121041035,5
010730121041036,5
010730121041037,5
010730121041038,5
010730121041039,5
010730121041040,5
010730121041041,5
010730121041042,5
010730121041043,5
010730121041044,5
010730121041045,5
010730121041046,5
```

```
010730121041047,5
010730121041048,5
010730121041049,5
010730121041050,5
010730121041051,5
010730121041052,5
010730121041053,5
010730121041054,5
010730121041055,5
010730121041056,5
010730121041057,5
010730121041058,5
010730121041060,5
010730121041061,5
010730121041062,5
010730121041063,5
010730121041064,5
010730121041065,5
010730121041066,5
010730121041067,5
010730121041068,5
010730121041069,5
010730121041070,5
010730121041071,5
010730121041072,5
010730121041073,5
010730121041074,5
010730121041075,5
010730121041076,5
010730121041077,5
010730121041078,5
010730121041079,5
010730121041080,5
010730121041081,5
010730121041082,5
010730121041083,5
010730121041084,5
010730121041085,5
010730121041086,5
010730121041087,5
010730121041088,5
010730121041097,5
010730121041098,5
010730121041099,5
010730121041100,5
010730121041101,5
010730121041102,5
010730121041103,5
010730121041104,5
010730121041105,5
```

```
010730121041106,5
010730121041107,5
010730121041108,5
010730121041109,5
010730121041110,5
010730121041111,5
010730121041112,5
010730121041113,5
010730121041114,5
010730121041115,5
010730121041116,5
010730121041117,5
010730121041118,5
010730121041136,5
010730121041137,5
010730121041138,5
010730121041139,5
010730121041225,5
010730121041227,5
010730121041229,5
010730121041230,5
010730122001000,5
010730122001001,5
010730122001002,5
010730122001003,5
010730122001004,5
010730122001005,5
010730122001006,5
010730122001007,5
010730122001008,5
010730122001009,5
010730122001010,5
010730122001011,5
010730122001012,5
010730122001013,5
010730122001014,5
010730122001015,5
010730122001016,5
010730122001017,5
010730122001018,5
010730122001019,5
010730122001020,5
010730122001021,5
010730122001022,5
010730122001023,5
010730122001024,5
010730122001025,5
010730122001026,5
010730122001027,5
010730122001028,5
```

```
010730122001029,5
010730122001030,5
010730122001031,5
010730122001032,5
010730122001033,5
010730122001034,5
010730122001035,5
010730122001036,5
010730122001037,5
010730122001038,5
010730122001039,5
010730122001040,5
010730122001041,5
010730122001042,5
010730122001043,5
010730122001044,5
010730122001045,5
010730122001046,5
010730122001047,5
010730122001048,5
010730122001049,5
010730122001050,5
010730122001051,5
010730122001052,5
010730122001053,5
010730122001054,5
010730122001055,5
010730122001056,5
010730122001057,5
010730122001058,5
010730122001059,5
010730122001060,5
010730122001061,5
010730122001062,5
010730122001063,5
010730122001064,5
010730122001065,5
010730122001066,5
010730122001067,5
010730122001068,5
010730122001069,5
010730122001070,5
010730122001071,5
010730122001072,5
010730122001073,5
010730122001074,5
010730122001075,5
010730122001076,5
010730122001077,5
010730122001078,5
```

```
010730122001079,5
010730122001080,5
010730122001081,5
010730122001082,5
010730122001083,5
010730122001084,5
010730122001085,5
010730122001086,5
010730122001087,5
010730122001088,5
010730122001089,5
010730122001090,5
010730122001091,5
010730122001092,5
010730122001093,5
010730122001094,5
010730122001095,5
010730122001096,5
010730122001097,5
010730122001098,5
010730122001099,5
010730122001100,5
010730122001101,5
010730122001102,5
010730122001103,5
010730122001104,5
010730122001105,5
010730122001106,5
010730122001107,5
010730122001108,5
010730122001109,5
010730122001110,5
010730122001111,5
010730122001112,5
010730122001113,5
010730122001114,5
010730122001115,5
010730122001116,5
010730122001117,5
010730122001118,5
010730122001119,5
010730122001120,5
010730122001121,5
010730122001122,5
010730122001123,5
010730122001124,5
010730122001125,5
010730122001126,5
010730122001127,5
010730122001128,5
```

```
010730122001129,5
010730122001130,5
010730122001131,5
010730122001132,5
010730122001133,5
010730122001134,5
010730122001135,5
010730122001136,5
010730122001137,5
010730122001138,5
010730122001139,5
010730122001140,5
010730122001141,5
010730122001142,5
010730122001143,5
010730122001144,5
010730122001145,5
010730122001146,5
010730122001147,5
010730122001148,5
010730122001149,5
010730122001150,5
010730122001151,5
010730122001152,5
010730122001153,5
010730122001154,5
010730122001155,5
010730122001156,5
010730122001157,5
010730122001158,5
010730122001159,5
010730122001160,5
010730122001161,5
010730122001162,5
010730122001163,5
010730122001164,5
010730122001165,5
010730122001166,5
010730122001167,5
010730122001168,5
010730122001169,5
010730122001170,5
010730122001171,5
010730122001172,5
010730122001173,5
010730122001174,5
010730122001175,5
010730122001176,5
010730122001177,5
010730122001178,5
```

```
010730122001179,5
010730122001180,5
010730122001181,5
010730122001182,5
010730122001183,5
010730122001184,5
010730122001185,5
010730122001186,5
010730122001187,5
010730122001188,5
010730122001189,5
010730122001190,5
010730122001191,5
010730122001192,5
010730122001193,5
010730122001194,5
010730122001195,5
010730122001196,5
010730122001197,5
010730122001198,5
010730122001199,5
010730122001200,5
010730122001201,5
010730122001202,5
010730122001203,5
010730122001204,5
010730122001205,5
010730122001206,5
010730122001207,5
010730123021000,5
010730123021001,5
010730123021002,5
010730123021003,5
010730123021004,5
010730123021005,5
010730123021006,5
010730123021007,5
010730123021008,5
010730123021009,5
010730123021012,5
010730123021014,5
010730123021015,5
010730123021016,5
010730123021017,5
010730123021018,5
010730123021019,5
010730123021020,5
010730123021023,5
010730141041001,19
010730141041004,19
```

```
010730141041005,19
010730141041006,19
010730141041008,19
010730141041009,19
010730141041010,19
010730141041011,19
010730141041012,19
010730141041013,19
010730141041016,19
010730141041017,19
010730141041018,19
010730141041019,19
010730141041020,19
010730141041021,19
010730141041022,19
010730141041023,19
010730141041024,19
010730141041025,19
010730141041026,19
010730141041027,19
010730141041028,19
010730141041029,19
010730141041030,19
010730141041031,19
010730141041032,19
010730141041033,19
010730141041034,19
010730141041035,19
010730141041036,19
010730141041037,19
010730141041038,19
010730141041039,19
010730141041040,19
010730141041041,19
010730141041042,19
010730141041043,19
010730141043010,19
010730141043011,19
010730141043016,19
010730141043017,19
010730141043018,19
010730141043019,19
010730141043020,19
010730141043021,19
010730141043022,19
010730141051028,19
010730141061047,19
010730141061048,19
010730141061062,19
010730141061088,19
```

```
010730141061089,19
010730141061090,19
010730141061091,19
010730141061092,19
010730141061093,19
010730141061094,19
010730141061095,19
010730141061096,19
010730141061097,19
010730141061098,19
010730141061099,19
010730141061100,19
010730141062001,19
010730141062002,19
010730141062003,19
010730141062004,19
010730141062005,19
010730141062006,19
010730141062007,19
010730141062008,19
010730141062009,19
010730141062010,19
010730141062011,19
010730141062012,19
010730141062013,19
010730141062014,19
010730141062015,19
010730141062016,19
010730141062017,19
010730141062018,19
010730141062019,19
010730141062020,19
010730141062021,19
010730141062022,19
010730141062023,19
010730141062024,19
010730141062025,19
010730142052035,19
010730142061000,19
010730142061002,19
010730142061003,19
010730142061004,19
010730142061006,19
010730142061007,19
010730142061008,19
010730142061009,19
010730142061010,19
010730142061011,19
010730142061012,19
010730142061013,19
```

```
010730142061014,19
010730142061015,19
010730142061016,19
010730142061017,19
010730142061018,19
010730142061019,19
010730142061020,19
010730142061021,19
010730142061022,19
010730142061023,19
010730142061024,19
010730142061025,19
010730142061026,19
010730142061027,19
010730142061028,19
010730142061029,19
010730142063000,19
010730142063002,19
010730142063003,19
010730142063004,19
010730142063005,19
010730142063006,19
010730142063007,19
010730142063008,19
010730142063009,19
010730142063010,19
010730142063011,19
010730142063012,19
010730142063013,19
010730142063014,19
010730142063015,19
010730142063016,19
010730142063017,19
010730142063018,19
010730142063019,19
010730142063020,19
010730142063021,19
010730142063022,19
010730142063023,19
010730142063024,19
010730142063025,19
010730142063026,19
010730142063027,19
010730142063028,19
010730142063029,19
010730142063030,19
010730142063031,19
010730142063032,19
010730142063033,19
010730142063034,19
```

```
010730142063035,19
010730142063036,19
010730142063037,19
010730142063038,19
010730142063039,19
010730142063040,19
010730142063041,19
010730142063042,19
010730142063043,19
010730142063044,19
010730142063045,19
010730142063046,19
010730142063047,19
010730142063048,19
010730142063049,19
010730142063050,19
010730142063051,19
010730142063052,19
010730142063053,19
010730142063054,19
010730142063055,19
010730142063056,19
010730142063057,19
010730142063058,19
010730142063059,19
010730142063060,19
010730142063061,19
010730142071000,19
010730142071001,19
010730142071002,19
010730142071003,19
010730142071004,19
010730142071005,19
010730142071006,19
010730142071007,19
010730142071008,19
010730142071009,19
010730142071010,19
010730142071011,19
010730142071012,19
010730142071013,19
010730142071014,19
010730142071015,19
010730142071016,19
010730142071017,19
010730142072000,19
010730142072001,19
010730142072002,19
010730142072003,19
010730142072004,19
```

```
010730142072005,19
010730142072006,19
010730142072007,19
010730142072008,19
010730142072009,19
010730142072010,19
010730142072011,19
010730142072012,19
010730142072013,19
010730142072014,19
010730142072015,19
010730142072016,19
010730142072017,19
010730142072018,19
010730142072019,19
010730142072020,19
010730142073000,19
010730142073002,19
010730142073003,19
010730142073004,19
010730142073005,19
010730142073006,19
010730142073008,19
010730142073009,19
010730142073010,19
010730142073011,19
010730142073012,19
010730142073013,19
010730142073014,19
010730142073015,19
010730142073016,19
010730142073017,19
010730142073018,19
010730142073019,19
010730142073020,19
010730142073021,19
010730142073022,19
010730142073023,19
010730142073024,19
010730142073025,19
010730142073026,19
010730142073027,19
010730142073028,19
010730142073029,19
010730142073030,19
010730142073031,19
010730142073032,19
010730142084035,19
011250106041008,21
011250106041009,21
```

```
011250106041010,21
011250106041011,21
011250106043000,21
011250106043001,21
011250106043002,21
011250106043003,21
011250106043004,21
011250106043005,21
011250106043006,21
011250106043007,21
011250106043008,21
011250106043009,21
011250106043010,21
011250106043011,21
011250106043012,21
011250106043013,21
011250106043014,21
011250106043015,21
011250106043016,21
011250106043017,21
011250106043018,21
011250106043019,21
011250106043020,21
011250106043021,21
011250106043041,21
011250106044000,21
011250106044001,21
011250106044002,21
011250106044003,21
011250106044004,21
011250106044005,21
011250106044006,21
011250106044007,21
011250106044008,21
011250106044009,21
011250106044010,21
011250106044011,21
011250106044012,21
011250106044013,21
011250106044014,21
011250106044015,21
011250106044016,21
011250106044017,21
011250106044018,21
011250106044019,21
011250106044020,21
011250106044021,21
011250106044022,21
011250106044023,21
011250106044024,21
```

```
011250106044025,21
011250106044026,21
011250106044027,21
011250106044028,21
011250106044029,21
011250106044030,21
011250106044031,21
011250106044032,21
011250106044033,21
011250106044044,21
011250106044045,21
011250106044046,21
011250106044047,21
011250106044048,21
011250106044049,21
011250106044050,21
011250106044051,21
011250106044052,21
011250106044053,21
010730140012014,19
010730140012015,19
010730140013015,19
010730140021001,19
010730140021002,19
010730140021003,19
010730140021005,19
010730140021006,19
010730140021007,19
010730140021009,19
010730140021010,19
010730140021011,19
010730140021012,19
010730140021013,19
010730140021014,19
010730140021015,19
010730140021016,19
010730140021017,19
010730140021018,19
010730140021019,19
010730140021020,19
010730140021021,19
010730140021022,19
010730140021023,19
010730140021024,19
010730140021025,19
010730140021026,19
010730140021027,19
010730140021028,19
010730140021029,19
010730140021030,19
```

```
010730140021031,19
010730140021032,19
010730140021033,19
010730140021034,19
010730140021035,19
010730140021036,19
010730140021037,19
010730140021038,19
010730140021039,19
010730140021040,19
010730140021041,19
010730140021042,19
010730140021043,19
010730140021045,19
010730140021046,19
010730140021047,19
010730140021048,19
010730140021049,19
010730140021050,19
010730140021051,19
010730140021052,19
010730140021053,19
010730140021054,19
010730140021055,19
010730140021056,19
010730140021057,19
010730140022000,19
010730140022001,19
010730140022003,19
010730140022004,19
010730140022005,19
010730140022006,19
010730140022007,19
010730140022008,19
010730140022009,19
010730140022013,19
010730140022014,19
010730140022015,19
010730140022016,19
010730140022018,19
010730140022019,19
010730140022020,19
010730140022021,19
010730140022022,19
010730140022023,19
010730140022024,19
010730140022025,19
010730140022026,19
010730140022027,19
010730140022028,19
```

```
010730140022029,19
010730140022030,19
010730140022031,19
010730140022032,19
010730140022033,19
010730140022034,19
010730140022035,19
010730140022036,19
010730140022037,19
010730140022038,19
010730140022039,19
010730140022042,19
010730140022043,19
010730140022044,19
010730140022046,19
010730140022055,19
010730140022056,19
010730140022057,19
010730140022063,19
010730141061022,19
010730141061023,19
010730141061024,19
010730141061025,19
010730141061026,19
010730141061027,19
010730141061028,19
010730141061029,19
010730141061030,19
010730141061031,19
010730141061032,19
010730141061033,19
010730141061070,19
010730141061071,19
010730141061072,19
010730141061073,19
010730141061074,19
010730141061075,19
010730141061080,19
010730141061101,19
010730140011000,19
010730140011001,19
010730140011002,19
010730140011003,19
010730140011004,19
010730140011005,19
010730140011006,19
010730140011007,19
010730140011008,19
010730140011009,19
010730140011010,19
```

```
010730140011011,19
010730140011012,19
010730140011013,19
010730140011014,19
010730140011015,19
010730140011016,19
010730140011017,19
010730140011018,19
010730140011019,19
010730140011020,19
010730140012000,19
010730140012001,19
010730140012002,19
010730140012003,19
010730140012004,19
010730140012005,19
010730140012006,19
010730140012007,19
010730140012008,19
010730140012009,19
010730140012010,19
010730140012011,19
010730140012012,19
010730140012013,19
010730140012016,19
010730140012017,19
010730140013000,19
010730140013001,19
010730140013002,19
010730140013003,19
010730140013004,19
010730140013005,19
010730140013006,19
010730140013007,19
010730140013008,19
010730140013009,19
010730140013010,19
010730140013011,19
010730140013012,19
010730140013013,19
010730140013014,19
010730140013016,19
010730140014000,19
010730140014001,19
010730140014002,19
010730140014003,19
010730140014007,19
010730140014008,19
010730140014009,19
010730140014010,19
```

```
010730140014011,19
010730140014012,19
010730140014013,19
010730140014014,19
010730140021004,19
010730140021044,19
010730141061000,19
010730141061002,19
010730141061003,19
010730141061004,19
010730141061005,19
010730141061006,19
010730141061008,19
010730141061009,19
010730141061010,19
010730141061011,19
010730141061012,19
010730141061013,19
010730141061014,19
010730141061015,19
010730141061016,19
010730141061017,19
010730141061018,19
010730141061019,19
010730141061020,19
010730141061021,19
010730141061034,19
010730141061035,19
010730141061036,19
010730141061037,19
010730141061038,19
010730141061039,19
010730141061040,19
010730141061041,19
010730141061042,19
010730141061043,19
010730141061045,19
010730141061050,19
010730141061053,19
010730141061054,19
010730141061055,19
010730141061056,19
010730141061057,19
010730141061058,19
010730141061059,19
010730141061060,19
010730141061061,19
010730141061063,19
010730141061064,19
010730141061065,19
```

```
010730141061066,19
010730141061067,19
010730141061068,19
010730141061069,19
010730141061076,19
010730141061077,19
010730141061078,19
010730141061079,19
010730141061081,19
010730141061082,19
010730141061083,19
010730141061084,19
010730141061085,19
010730141061086,19
010730141061087,19
010730141071060,19
010730141071062,19
010730123021032,19
010730123021051,19
010730123021052,19
010730123021054,19
010730123021055,19
010730123021057,19
010730123021058,19
010730123021059,19
010730123021060,19
010730123021061,19
010730123021062,19
010730123021063,19
010730123021065,19
010730123021066,19
010730123021072,19
010730123021073,19
010730123022071,19
010730123023012,19
010730123023013,19
010730123023014,19
010730123023015,19
010730123023016,19
010730123023017,19
010730123023018,19
010730123023019,19
010730123023020,19
010730123023021,19
010730123023022,19
010730123023023,19
010730123023024,19
010730123023025,19
010730123023026,19
010730123023027,19
```

```
010730123023028,19
010730123023029,19
010730123023030,19
010730123023031,19
010730123023032,19
010730123023033,19
010730123023034,19
010730123023035,19
010730123023036,19
010730123023037,19
010730123023038,19
010730123023039,19
010730123023040,19
010730123023041,19
010730123023042,19
010730123023043,19
010730123023044,19
010730123023045,19
010730123023046,19
010730123023049,19
010730123023050,19
010730123023051,19
010730123023052,19
010730123023053,19
010730123023054,19
010730123023055,19
010730123023056,19
010730123023057,19
010730123023061,19
010730123023062,19
010730123023063,19
010730123071007,19
010730123071011,19
010730123071012,19
010730123071014,19
010359602001029,23
010359602001030,23
010359602001031,23
010359602001032,23
010359602002069,23
010359602002086,23
010359602002091,23
010359602002092,23
010359602002102,23
010359602002103,23
010359605001000,23
010359605001001,23
010359605001002,23
010359605001003,23
010359605001004,23
```

```
010359605001005,23
010359605001006,23
010359605001007,23
010359605001008,23
010359605001009,23
010359605001010,23
010359605001011,23
010359605001012,23
010359605001016,23
010359605001017,23
010359605001019,23
010359605001026,23
010359605001042,23
010359605001065,23
010730123021011,19
010730123021021,19
010730123021022,19
010730123021024,19
010730123021025,19
010730123021026,19
010730123021027,19
010730123021029,19
010730123021030,19
010730123021033,19
010730123021034,19
010730123021035,19
010730123021036,19
010730123021039,19
010730123021040,19
010730123021042,19
010730123021043,19
010730123021044,19
010730123021045,19
010730123021046,19
010730123021047,19
010730123021048,19
010730123021053,19
010730123021056,19
010730123021068,19
010730123021069,19
010730123021070,19
010730123021071,19
010730123021074,19
010730123021075,19
010730123021095,19
010730123023004,19
010730123023005,19
010730124032039,19
010730125002088,19
010730125002089,19
```

```
010730123021037,19
010730123021038,19
010730123021041,19
010730123021076,19
010730123021077,19
010730123021078,19
010730123021079,19
010730123021080,19
010730123021081,19
010730123021082,19
010730123021083,19
010730123021084,19
010730123021085,19
010730123021086,19
010730123021087,19
010730123021088,19
010730123021089,19
010730123021090,19
010730123021091,19
010730123021092,19
010730123021093,19
010730123021094,19
010730035001020,19
010730035001021,19
010730035001062,19
010730035003067,19
010730035003068,19
010730035003073,19
010730035003080,19
010730100014025,19
010730100014026,19
010730123023000,19
010730123023001,19
010730123023002,19
010730123023003,19
010730123023006,19
010730123023007,19
010730123023008,19
010730123023009,19
010730123023010,19
010730123023011,19
010730123023058,19
010730123023059,19
010730123023060,19
010730123023064,19
010730123023065,19
010730123023066,19
010730123023067,19
010730123023068,19
010730123041000,19
```

```
010730123041001,19
010730123041002,19
010730123041003,19
010730123041004,19
010730123041005,19
010730123041006,19
010730123041007,19
010730123041008,19
010730123041009,19
010730123041010,19
010730123041011,19
010730123041012,19
010730123041013,19
010730123041014,19
010730123041015,19
010730123041016,19
010730123041017,19
010730123041018,19
010730123041019,19
010730123041020,19
010730123042000,19
010730123042002,19
010730123042003,19
010730123042004,19
010730123042005,19
010730123042006,19
010730123042007,19
010730123042008,19
010730123042009,19
010730123042010,19
010730123042011,19
010730123042012,19
010730123042013,19
010730123042014,19
010730123042015,19
010730123042016,19
010730123042017,19
010730123042018,19
010730123042019,19
010730123042020,19
010730123042021,19
010730123042022,19
010730123042023,19
010730123042024,19
010730123042025,19
010730123042026,19
010730123042027,19
010730123042028,19
010730123042029,19
010730123042030,19
```

```
010730123042031,19
010730123042032,19
010730123042033,19
010730123042034,19
010730123042035,19
010730123061000,19
010730123061001,19
010730123061002,19
010730123061003,19
010730123062000,19
010730123062001,19
010730123062005,19
010730123062006,19
010730123063000,19
010730123063001,19
010730123063002,19
010730123063003,19
010730123063004,19
010730123063005,19
010730123063006,19
010730123063007,19
010730123063008,19
010730123063009,19
010730123063010,19
010730123063011,19
010730123063012,19
010730123063013,19
010730123063014,19
010730123063015,19
010730123063016,19
010730123063017,19
010730123063018,19
010730123063019,19
010730123071000,19
010730123071001,19
010730123071002,19
010730123071003,19
010730123071004,19
010730123071005,19
010730123071006,19
010730123071008,19
010730123071009,19
010730123071010,19
010730123071013,19
010730123071015,19
010730123072000,19
010730123072001,19
010730123072002,19
010730123072003,19
010730123072004,19
```

```
010730123072005,19
010730123072006,19
010730123072007,19
010730123072008,19
010730123072009,19
010730123072010,19
010730123072011,19
010730123072012,19
010730123072013,19
010730123072014,19
010730123072015,19
010730123072016,19
010730123072017,19
010730123072018,19
010730123072019,19
010730123072020,19
010730123072021,19
010730123072022,19
010730123072023,19
010730123072024,19
010730123072025,19
010730123072026,19
010730123073000,19
010730123073001,19
010730123073002,19
010730123073003,19
010730123073004,19
010730123073005,19
010730123073006,19
010730123073007,19
010730123073008,19
010730123073009,19
010730123073010,19
010730123073011,19
010730123073012,19
010730123073013,19
010730123073014,19
010730123073015,19
010730123073016,19
010730123073017,19
010730123073018,19
010730123073019,19
010730123073020,19
010730123073021,19
010730123073022,19
010730139011022,19
010730139011023,19
010730139011027,19
010730139011028,19
010730140014004,19
```

```
010730140014005,19
010730125002000,19
010730125002001,19
010730125002002,19
010730125002003,19
010730125002004,19
010730125002005,19
010730125002006,19
010730125002007,19
010730125002010,19
010730125002011,19
010730125002012,19
010730125002013,19
010730125002014,19
010730125002015,19
010730125002016,19
010730125002017,19
010730125002090,19
010730125003022,19
010730125003023,19
010730125003024,19
010730125003025,19
010730125003030,19
010730125003031,19
010730125003034,19
010730125003103,19
010730125003104,19
010730125004003,19
010730125004004,19
010730125004005,19
010730125004006,19
010730125004007,19
010730125004008,19
010730125004009,19
010730125004010,19
010730125004011,19
010730125004014,19
010730125004015,19
010730125004016,19
010730125004017,19
010730125004018,19
010730125004019,19
010730125004020,19
010730125004021,19
010730125004022,19
010730125004023,19
010730125004024,19
010730125004025,19
010730125004026,19
010730125004027,19
```

```
010730125004028,19
010730125004029,19
010730125004030,19
010730125004031,19
010730125004032,19
010730125004033,19
010730125004034,19
010730125004035,19
010730125004036,19
010730125004037,19
010730125004038,19
010730125004039,19
010730125004040,19
010730125004041,19
010730125004042,19
010730125004043,19
010730125004044,19
010730125004045,19
010730125004046,19
010730125004047,19
010730125004048,19
010730125004049,19
010730125004050,19
010730125004051,19
010730125004052,19
010730125004053,19
010730125004054,19
010730125004055,19
010730125004056,19
010730125004057,19
010730125004058,19
010730125004059,19
010730125004060,19
010730125004061,19
010730125004062,19
010730125004063,19
010730125004065,19
010730125004066,19
010730125004068,19
010730125004069,19
010730125004070,19
010730125004071,19
010730125004072,19
010730125004073,19
010730125004074,19
010730125004075,19
010730125004076,19
010730035001019,19
010730123042001,19
010730125001006,19
```

```
010730125001012,19
010730125001013,19
010730125001014,19
010730125001015,19
010730125001016,19
010730125001017,19
010730125001018,19
010730125001019,19
010730125001020,19
010730125001021,19
010730125001022,19
010730125001023,19
010730125001024,19
010730125001025,19
010730125001031,19
010730125001032,19
010730125001033,19
010730125001034,19
010730125001035,19
010730125001044,19
010730125001045,19
010730125001046,19
010730125001047,19
010730125001048,19
010730125001049,19
010730125001053,19
010730125001054,19
010730125002008,19
010730125002009,19
010730125002018,19
010730125002019,19
010730125002020,19
010730125002021,19
010730125002022,19
010730125002023,19
010730125002024,19
010730125002025,19
010730125002026,19
010730125002027,19
010730125002028,19
010730125002029,19
010730125002030,19
010730125002031,19
010730125002032,19
010730125002033,19
010730125002034,19
010730125002035,19
010730125002036,19
010730125002037,19
010730125002038,19
```

```
010730125002039,19
010730125002040,19
010730125002041,19
010730125002042,19
010730125002043,19
010730125002044,19
010730125002045,19
010730125002046,19
010730125002047,19
010730125002048,19
010730125002049,19
010730125002050,19
010730125002051,19
010730125002052,19
010730125002053,19
010730125002054,19
010730125002055,19
010730125002056,19
010730125002057,19
010730125002058,19
010730125002059,19
010730125002060,19
010730125002061,19
010730125002062,19
010730125002063,19
010730125002064,19
010730125002065,19
010730125002066,19
010730125002067,19
010730125002068,19
010730125002069,19
010730125002070,19
010730125002071,19
010730125002072,19
010730125002073,19
010730125002074,19
010730125002075,19
010730125002076,19
010730125002077,19
010730125002078,19
010730125002079,19
010730125002080,19
010730125002081,19
010730125002082,19
010730125002083,19
010730125002084,19
010730125002085,19
010730125002086,19
010730125002087,19
010730125003014,19
```

```
010730125003015,19
010730125003016,19
010730125003017,19
010730125003018,19
010730125003019,19
010730125003020,19
010730125003021,19
010730125003026,19
010730125003027,19
010730125003028,19
010730125003032,19
010730125003033,19
010730125003041,19
010730125003042,19
010730125003043,19
010730125003059,19
010730125003060,19
010730125003061,19
010730125003062,19
010730125003063,19
010730125003064,19
010730125003065,19
010730125003066,19
010730125003067,19
010730125003068,19
010730125003069,19
010730125003070,19
010730125003071,19
010730125003072,19
010730125003073,19
010730125003074,19
010730125003075,19
010730125003076,19
010730125003077,19
010730125003078,19
010730125003079,19
010730125003080,19
010730125003081,19
010730125003082,19
010730125003083,19
010730125003084,19
010730125003085,19
010730125003086,19
010730125003087,19
010730125003088,19
010730125003089,19
010730125003090,19
010730125003091,19
010730125003092,19
010730125003093,19
```

```
010730125003094,19
010730125003095,19
010730125003096,19
010730125003097,19
010730125003098,19
010730125003099,19
010730125003100,19
010730125003101,19
010730125003102,19
010730125003215,19
010730125003217,19
010730125003218,19
010730120013016,19
010730120013019,19
010730120013031,19
010730120013032,19
010730120014006,19
010730120014007,19
010730121031017,19
010730121031018,19
010730121031019,19
010730121031020,19
010730121031021,19
010730121031022,19
010730121031023,19
010730121031024,19
010730121031025,19
010730121031026,19
010730121031027,19
010730121031028,19
010730121031030,19
010730121031031,19
010730121031032,19
010730121031033,19
010730121032023,19
010730121032024,19
010730121032025,19
010730121032026,19
010730121032027,19
010730121032033,19
010730121032034,19
010730121032035,19
010730121032036,19
010730121032037,19
010730121032038,19
010730121032039,19
010730121032040,19
010730121032041,19
010730121032042,19
010730121032043,19
```

```
010730121032044,19
010730121032045,19
010730121032046,19
010730121032047,19
010730121032048,19
010730121032049,19
010730121032050,19
010730121032051,19
010730121032052,19
010730121032053,19
010730121032054,19
010730121032055,19
010730121032056,19
010730121032057,19
010730121032058,19
010730121032059,19
010730121032060,19
010730121032061,19
010730121032062,19
010730121032063,19
010730121032064,19
010730121032065,19
010730121032066,19
010730121032067,19
010730121032068,19
010730121032069,19
010730121032070,19
010730121032071,19
010730121032072,19
010730121032073,19
010730121032074,19
010730121032075,19
010730121032076,19
010730121032077,19
010730121032078,19
010730121032079,19
010730121032080,19
010730121032082,19
010730121034039,19
010730121034041,19
010730121034042,19
010730121034055,19
010730121035019,19
010730121035027,19
010730121035028,19
010730121035029,19
010730121035030,19
010730121035031,19
010730121035032,19
010730121035033,19
```

```
010730121035035,19
010730121035036,19
010730121035037,19
010730121035038,19
010730121035039,19
010730121035040,19
010730121035041,19
010730121035042,19
010730121035043,19
010730121035044,19
010730121035045,19
010730121035046,19
010730121035047,19
010730121035048,19
010730121035049,19
010730121035056,19
010730121042002,19
010730121042004,19
010730121042005,19
010730121042006,19
010730121042007,19
010730121042008,19
010730121042009,19
010730121042010,19
010730121042011,19
010730121042012,19
010730121042013,19
010730121042018,19
010730121042019,19
010730121042020,19
010730121042052,19
010730121042053,19
010730121042054,19
010730121042055,19
010730121043000,19
010730121043001,19
010730121043002,19
010730121043003,19
010730121043004,19
010730121043005,19
010730121043006,19
010730121043007,19
010730121043008,19
010730121043009,19
010730121043010,19
010730121043011,19
010730121043012,19
010730121043013,19
010730121043014,19
010730121043015,19
```

```
010730121043016,19
010730121043017,19
010730121043018,19
010730121043019,19
010730121043020,19
010730121043021,19
010730121043022,19
010730121043023,19
010730121043024,19
010730121043026,19
010730121043027,19
010730121043028,19
010730121043029,19
010730121043030,19
010730121043031,19
010730121043032,19
010730121043033,19
010730121043034,19
010730121043035,19
010730121043036,19
010730121043037,19
010730121043038,19
010730121043039,19
010730121043040,19
010730121043041,19
010730121043042,19
010730121043043,19
010730121043044,19
010730121043045,19
010730121043046,19
010730121043047,19
010730121043048,19
010730121043049,19
010730121043050,19
010730121043051,19
010730121043052,19
010730121043053,19
010730121043054,19
010730121043055,19
010730121043056,19
010730121043057,19
010730121043058,19
010730121043059,19
010730121043060,19
010730121043061,19
010730121043062,19
010730121043064,19
010730121043065,19
010730121043066,19
010730121043067,19
```

```
010730121043068,19
010730121043069,19
010730121043070,19
010730121043071,19
010730121043072,19
010730124023000,19
010730124023001,19
010730124023002,19
010730124023003,19
010730124023004,19
010730124023005,19
010730124023006,19
010730124023007,19
010730124023008,19
010730124023009,19
010730124023010,19
010730124023011,19
010730124023012,19
010730124023013,19
010730124023014,19
010730124023015,19
010730124023016,19
010730124023017,19
010730124023018,19
010730124023019,19
010730124023020,19
010730124023021,19
010730124023022,19
010730124023023,19
010730124023024,19
010730124023025,19
010730124023026,19
010730124023027,19
010730124023028,19
010730124023029,19
010730124023030,19
010730124023031,19
010730124023043,19
010730124023055,19
010730124023082,19
010730124031022,19
010730124031023,19
010730124031026,19
010730124031027,19
010730124031028,19
010730124031029,19
010730124031037,19
010730124031083,19
010730124031084,19
010730124031085,19
```

```
010730124031086,19
010730124031087,19
010730124031088,19
010730124031089,19
010730124031090,19
010730124031091,19
010730124031092,19
010730124031093,19
010730124031094,19
010730124031095,19
010730124031096,19
010730124031097,19
010730124031098,19
010730124031099,19
010730124031100,19
010730124031101,19
010730124031102,19
010730124031103,19
010730124031104,19
010730124031105,19
010730124031106,19
010730124031107,19
010730124031108,19
010730124031109,19
010730124031110,19
010730124031111,19
010730124031114,19
010730124031115,19
010730124031116,19
010730124031117,19
010730124031118,19
010730124031119,19
010730124031120,19
010730124031121,19
010730124031122,19
010730124031123,19
010730124031124,19
010730124031125,19
010730124031126,19
010730124031127,19
010730124031128,19
010730124031129,19
010730124031130,19
010730124031131,19
010730124031132,19
010730124031133,19
010730124031134,19
010730124031135,19
010730124031136,19
010730124031137,19
```

```
010730124031138,19
010730124031139,19
010730124031140,19
010730124031142,19
010730124031143,19
010730124031144,19
010730124033000,19
010730124033001,19
010730124033002,19
010730124033003,19
010730124033004,19
010730124033005,19
010730124033006,19
010730124033007,19
010730124033008,19
010730124033009,19
010730124033010,19
010730124033011,19
010730124033012,19
010730124033013,19
010730124033014,19
010730124033015,19
010730124033016,19
010730124033017,19
010730124033018,19
010730124033019,19
010730124033020,19
010730124033021,19
010730124033022,19
010730124033023,19
010730124033024,19
010730124033025,19
010730124033026,19
010730124033027,19
010730124033028,19
010730124033029,19
010730124033030,19
010730124033031,19
010730124033032,19
010730124033033,19
010730124033034,19
010730124033035,19
010730124033036,19
010730124033037,19
010730124033038,19
010730124033039,19
010730124033040,19
010730033002018,19
010730035001000,19
010730035001001,19
```

```
010730035001002,19
010730035001003,19
010730035001004,19
010730035001005,19
010730035001006,19
010730035001007,19
010730035001008,19
010730035001009,19
010730035001010,19
010730035001011,19
010730035001012,19
010730035001013,19
010730035001014,19
010730035001015,19
010730035001016,19
010730035001017,19
010730035001018,19
010730035001022,19
010730035001023,19
010730035001024,19
010730035001025,19
010730035001026,19
010730035001027,19
010730035001028,19
010730035001029,19
010730035001030,19
010730035001031,19
010730035001032,19
010730035001033,19
010730035001034,19
010730035001035,19
010730035001036,19
010730035001037,19
010730035001038,19
010730035001039,19
010730035001040,19
010730035001041,19
010730035001042,19
010730035001043,19
010730035001044,19
010730035001045,19
010730035001046,19
010730035001047,19
010730035001048,19
010730035001049,19
010730035001050,19
010730035001051,19
010730035001052,19
010730035001053,19
010730035001054,19
```

```
010730035001055,19
010730035001056,19
010730035001057,19
010730035001058,19
010730035001059,19
010730035001060,19
010730035001061,19
010730035001063,19
010730035001064,19
010730035001065,19
010730035002000,19
010730035002001,19
010730035002002,19
010730035002003,19
010730035002004,19
010730035002005,19
010730035002006,19
010730035002007,19
010730035002008,19
010730035002009,19
010730035002010,19
010730035002011,19
010730035002012,19
010730035002014,19
010730035002015,19
010730035002016,19
010730035002017,19
010730035002018,19
010730035002019,19
010730035002020,19
010730035002021,19
010730035002022,19
010730035002023,19
010730035002024,19
010730035002025,19
010730035002026,19
010730035002027,19
010730035002028,19
010730035002029,19
010730035002030,19
010730035002031,19
010730035002032,19
010730035002033,19
010730035002034,19
010730035002035,19
010730035002036,19
010730035002037,19
010730035002038,19
010730035002039,19
010730035002040,19
```

```
010730035002041,19
010730035002042,19
010730035002043,19
010730035002044,19
010730035002045,19
010730035002046,19
010730035002047,19
010730035002048,19
010730035002049,19
010730035002050,19
010730035002051,19
010730035002052,19
010730035002053,19
010730035002054,19
010730035002055,19
010730035002056,19
010730035002057,19
010730035003000,19
010730035003001,19
010730035003002,19
010730035003003,19
010730035003004,19
010730035003005,19
010730035003006,19
010730035003007,19
010730035003008,19
010730035003009,19
010730035003010,19
010730035003011,19
010730035003012,19
010730035003013,19
010730035003014,19
010730035003015,19
010730035003016,19
010730035003017,19
010730035003018,19
010730035003019,19
010730035003020,19
010730035003021,19
010730035003022,19
010730035003023,19
010730035003024,19
010730035003025,19
010730035003026,19
010730035003027,19
010730035003028,19
010730035003029,19
010730035003030,19
010730035003031,19
010730035003032,19
```

```
010730035003033,19
010730035003034,19
010730035003035,19
010730035003036,19
010730035003037,19
010730035003038,19
010730035003039,19
010730035003040,19
010730035003041,19
010730035003042,19
010730035003043,19
010730035003044,19
010730035003045,19
010730035003046,19
010730035003047,19
010730035003048,19
010730035003049,19
010730035003050,19
010730035003051,19
010730035003052,19
010730035003053,19
010730035003054,19
010730035003055,19
010730035003056,19
010730035003057,19
010730035003058,19
010730035003059,19
010730035003060,19
010730035003061,19
010730035003062,19
010730035003063,19
010730035003064,19
010730035003065,19
010730035003066,19
010730035003069,19
010730035003070,19
010730035003071,19
010730035003072,19
010730035003074,19
010730035003075,19
010730035003076,19
010730035003077,19
010730035003078,19
010730035003079,19
010730035003081,19
010730035003083,19
010730035003084,19
010730035003085,19
010730035003086,19
010730035003087,19
```

```
010730035003088,19
010730124031112,19
010730124031113,19
010730125001000,19
010730125001001,19
010730125001002,19
010730125001003,19
010730125001004,19
010730125001005,19
010730125001007,19
010730125001008,19
010730125001009,19
010730125001010,19
010730125001011,19
010730125001026,19
010730125001027,19
010730125001028,19
010730125001029,19
010730125001030,19
010730125001036,19
010730125001037,19
010730125001038,19
010730125001039,19
010730125001040,19
010730125001041,19
010730125001042,19
010730125001043,19
010730125001050,19
010730125001051,19
010730125001052,19
010730125001055,19
010730125003000,19
010730125003001,19
010730125003002,19
010730125003003,19
010730125003004,19
010730125003005,19
010730125003006,19
010730125003007,19
010730125003008,19
010730125003009,19
010730125003010,19
010730125003011,19
010730125003012,19
010730125003013,19
010730125003029,19
010730125003035,19
010730125003036,19
010730125003037,19
010730125003038,19
```

```
010730125003039,19
010730125003040,19
010730125003044,19
010730125003045,19
010730125003046,19
010730125003047,19
010730125003048,19
010730125003049,19
010730125003050,19
010730125003051,19
010730125003052,19
010730125003053,19
010730125003054,19
010730125003055,19
010730125003056,19
010730125003057,19
010730125003058,19
010730125003105,19
010730125003106,19
010730125003107,19
010730125003108,19
010730125003109,19
010730125003110,19
010730125003111,19
010730125003112,19
010730125003113,19
010730125003114,19
010730125003115,19
010730125003116,19
010730125003117,19
010730125003118,19
010730125003119,19
010730125003120,19
010730125003121,19
010730125003122,19
010730125003123,19
010730125003124,19
010730125003125,19
010730125003126,19
010730125003127,19
010730125003128,19
010730125003129,19
010730125003130,19
010730125003131,19
010730125003132,19
010730125003133,19
010730125003134,19
010730125003135,19
010730125003136,19
010730125003137,19
```

```
010730125003138,19
010730125003139,19
010730125003140,19
010730125003141,19
010730125003142,19
010730125003143,19
010730125003144,19
010730125003145,19
010730125003146,19
010730125003147,19
010730125003148,19
010730125003149,19
010730125003150,19
010730125003151,19
010730125003152,19
010730125003153,19
010730125003154,19
010730125003155,19
010730125003156,19
010730125003157,19
010730125003158,19
010730125003159,19
010730125003160,19
010730125003161,19
010730125003162,19
010730125003163,19
010730125003164,19
010730125003165,19
010730125003166,19
010730125003167,19
010730125003168,19
010730125003169,19
010730125003170,19
010730125003171,19
010730125003172,19
010730125003173,19
010730125003174,19
010730125003175,19
010730125003176,19
010730125003177,19
010730125003178,19
010730125003179,19
010730125003180,19
010730125003181,19
010730125003182,19
010730125003183,19
010730125003184,19
010730125003185,19
010730125003186,19
010730125003187,19
```

```
010730125003188,19
010730125003189,19
010730125003190,19
010730125003191,19
010730125003192,19
010730125003193,19
010730125003194,19
010730125003195,19
010730125003196,19
010730125003197,19
010730125003198,19
010730125003199,19
010730125003200,19
010730125003201,19
010730125003202,19
010730125003203,19
010730125003204,19
010730125003205,19
010730125003206,19
010730125003207,19
010730125003208,19
010730125003209,19
010730125003210,19
010730125003211,19
010730125003212,19
010730125003213,19
010730125003214,19
010730125003216,19
010730139011000,19
010730139011001,19
010730139011002,19
010730139011003,19
010730139011005,19
010730139011007,19
010730139011008,19
010730139011009,19
010730139011073,19
010730139011135,19
010730121031011,20
010730121031013,20
010730124011032,20
010730124021030,20
010730124021032,20
010730124021033,20
010730124021034,20
010730124021035,20
010730124021036,20
010730124021037,20
010730124021038,20
010730124021039,20
```

```
010730124021040,20
010730124021041,20
010730124021042,20
010730124021043,20
010730124021044,20
010730124021045,20
010730124021046,20
010730124021047,20
010730124021048,20
010730124021049,20
010730124022000,20
010730124022001,20
010730124022002,20
010730124022003,20
010730124022004,20
010730124022005,20
010730124022006,20
010730124022007,20
010730124022008,20
010730124022009,20
010730124022010,20
010730124022011,20
010730124022012,20
010730124022013,20
010730124022014,20
010730124022015,20
010730124022016,20
010730124022017,20
010730124022018,20
010730124022019,20
010730124022020,20
010730124022021,20
010730124022022,20
010730124022023,20
010730124022024,20
010730124022025,20
010730124022026,20
010730124022027,20
010730124022028,20
010730124022029,20
010730124022030,20
010730124022031,20
010730124022032,20
010730124022033,20
010730124022034,20
010730124022035,20
010730124022036,20
010730124022037,20
010730124022038,20
010730124022039,20
```

```
010730124022040,20
010730124022041,20
010730124022042,20
010730124022043,20
010730124022044,20
010730124023032,20
010730124023033,20
010730124023034,20
010730124023035,20
010730124023036,20
010730124023037,20
010730124023038,20
010730124023039,20
010730124023040,20
010730124023041,20
010730124023042,20
010730124023044,20
010730124023045,20
010730124023046,20
010730124023047,20
010730124023048,20
010730124023049,20
010730124023050,20
010730124023051,20
010730124023052,20
010730124023053,20
010730124023054,20
010730124023056,20
010730124023057,20
010730124023058,20
010730124023059,20
010730124023060,20
010730124023061,20
010730124023062,20
010730124023063,20
010730124023064,20
010730124023065,20
010730124023066,20
010730124023067,20
010730124023068,20
010730124023069,20
010730124023070,20
010730124023071,20
010730124023072,20
010730124023073,20
010730124023074,20
010730124023075,20
010730124023076,20
010730124023077,20
010730124023078,20
```

```
010730124023079,20
010730124023080,20
010730124023081,20
010730124031141,20
010730124031145,20
010730011001006,20
010730011001008,20
010730011001010,20
010730011001011,20
010730011001012,20
010730011001013,20
010730011001014,20
010730011001015,20
010730011001016,20
010730011001017,20
010730011001018,20
010730011001019,20
010730011001020,20
010730011001021,20
010730011001022,20
010730011002000,20
010730011002001,20
010730011002002,20
010730011002003,20
010730011002004,20
010730011002005,20
010730011002006,20
010730011002007,20
010730011002008,20
010730011002009,20
010730011002010,20
010730011002013,20
010730011002014,20
010730011002015,20
010730011002016,20
010730011002017,20
010730011002018,20
010730011002019,20
010730011002020,20
010730011002021,20
010730011002022,20
010730011002023,20
010730011002024,20
010730011004000,20
010730011004001,20
010730011004002,20
010730011004003,20
010730011004004,20
010730011004005,20
010730011004006,20
```

```
010730011004007,20
010730011004008,20
010730011004009,20
010730011004010,20
010730011004011,20
010730011004012,20
010730011004013,20
010730011004014,20
010730011004015,20
010730011004016,20
010730011004017,20
010730011004018,20
010730011004019,20
010730011004020,20
010730011004021,20
010730011004022,20
010730011004023,20
010730011004024,20
010730011004025,20
010730011004026,20
010730011004027,20
010730011004028,20
010730011004029,20
010730011004030,20
010730011004031,20
010730011004032,20
010730011004033,20
010730011004034,20
010730011004035,20
010730011004036,20
010730011004037,20
010730011004038,20
010730011004039,20
010730011004040,20
010730011004041,20
010730011005000,20
010730011005001,20
010730011005002,20
010730011005003,20
010730011005004,20
010730011005005,20
010730011005006,20
010730011005007,20
010730011005008,20
010730011005009,20
010730011005010,20
010730011005011,20
010730011005012,20
010730011005013,20
010730011005014,20
```

```
010730011005015,20
010730011005016,20
010730011005017,20
010730011005018,20
010730011005019,20
010730011005020,20
010730011005021,20
010730011005022,20
010730011005023,20
010730011005024,20
010730011005025,20
010730011005026,20
010730011005027,20
010730011005028,20
010730011005029,20
010730011005030,20
010730011005031,20
010730011005032,20
010730011006000,20
010730011006001,20
010730011006002,20
010730011006003,20
010730011006004,20
010730011006005,20
010730011006006,20
010730011006007,20
010730011006008,20
010730011006009,20
010730011006010,20
010730011006011,20
010730011006012,20
010730011006013,20
010730011006014,20
010730011006015,20
010730011006016,20
010730011006017,20
010730011006018,20
010730011006019,20
010730011006020,20
010730011006021,20
010730011006022,20
010730011006023,20
010730011006024,20
010730011006025,20
010730011006026,20
010730011006027,20
010730011006028,20
010730011006029,20
010730011006030,20
010730011006031,20
```

```
010730011006032,20
010730011006033,20
010730011006034,20
010730011006035,20
010730011006036,20
010730011006037,20
010730011006038,20
010730011006039,20
010730011006040,20
010730011006041,20
010730011006042,20
010730011006043,20
010730011006044,20
010730011006045,20
010730011006046,20
010730011006047,20
010730011006048,20
010730011006049,20
010730011006050,20
010730012004000,20
010730012004001,20
010730012004002,20
010730012004003,20
010730012004004,20
010730012004005,20
010730012004006,20
010730012004007,20
010730012004008,20
010730012004009,20
010730012004010,20
010730012004011,20
010730012004012,20
010730012004013,20
010730012004021,20
010730012004022,20
010730012004023,20
010730012004024,20
010730012004025,20
010730012004026,20
010730012004027,20
010730012004028,20
010730012004029,20
010730012004030,20
010730012004031,20
010730012004032,20
010730012004033,20
010730012004034,20
010730012004035,20
010730012004036,20
010730012004037,20
```

```
010730012004038,20
010730012004039,20
010730012004040,20
010730012004041,20
010730012004042,20
010730012004043,20
010730012004044,20
010730012004045,20
010730012004046,20
010730124021025,20
010730124021028,20
011170303364027,14
011170303364028,14
011170303371052,14
011170303501000,14
011170303501001,14
011170303501002,14
011170303501003,14
011170303501004,14
011170303501005,14
011170303501006,14
011170303501007,14
011170303501008,14
011170303501009,14
011170303501010,14
011170303501011,14
011170303501012,14
011170303501013,14
011170303501014,14
011170303501015,14
011170303501016,14
011170303501017,14
011170303501018,14
011170303501019,14
011170303501020,14
011170303501021,14
011170303501022,14
011170303501023,14
011170303501024,14
011170303501025,14
011170303501026,14
011170303501027,14
011170303501028,14
011170303501029,14
011170303501030,14
011170303501031,14
011170303501032,14
011170303501033,14
011170303501034,14
011170303501035,14
```

```
011170303501036,14
011170303501037,14
011170303501038,14
011170303501039,14
011170303501040,14
011170303501041,14
011170303501042,14
011170303502000,14
011170303502001,14
011170303502002,14
011170303502003,14
011170303502004,14
011170303502005,14
011170303502006,14
011170303502007,14
011170303502008,14
011170303502009,14
011170303502010,14
011170303502011,14
011170303502012,14
011170303502013,14
011170303502014,14
011170303502015,14
011170303502016,14
011170303502017,14
011170303502018,14
011170303502019,14
011170303502020,14
011170303502021,14
011170303502022,14
011170303502023,14
011170303502024,14
011170303502025,14
011170303502026,14
011170303502027,14
011170303502028,14
011170303502029,14
011170303502030,14
011170303502031,14
011170303502032,14
011170303502033,14
011170303502034,14
011170303502035,14
011170303502036,14
011170303502037,14
011170303502038,14
011170303502039,14
011170303502040,14
011170303502041,14
011170303502042,14
```

```
011170303502043,14
011170303502044,14
011170303502045,14
011170303502046,14
011170303502047,14
011170303502048,14
011170303502049,14
011170303502050,14
011170303502051,14
011170303502052,14
011170303502053,14
011170303502054,14
011170303502055,14
011170303502056,14
011170303502057,14
011170303502058,14
011170303502059,14
011170303502060,14
011170303502061,14
011170303502062,14
011170303502063,14
011170303502064,14
011170303502065,14
011170303502066,14
011170303502067,14
011170303502068,14
011170303502069,14
011170303502070,14
011170303502071,14
011170303502072,14
011170303502073,14
011170303502074,14
011170303502075,14
011170303502076,14
011170303502077,14
011170303502078,14
011170303502079,14
011170303502080,14
011170303502081,14
011170303502082,14
011170303502083,14
011170303502084,14
011170303502085,14
011170303502086,14
011170303502087,14
011170303502088,14
011170303502089,14
011170303502090,14
011170303502091,14
011170303502092,14
```

```
011170303502093,14
011170303502094,14
011170303502095,14
011170303502096,14
011170303502097,14
011170303502098,14
011170303502099,14
011170303502100,14
011170303502101,14
011170303502102,14
011170303502103,14
011170303502104,14
011170303502105,14
011170303502106,14
011170303502107,14
011170303502108,14
011170303502109,14
011170303502110,14
011170303502111,14
011170303502112,14
011170303502113,14
011170303502114,14
011170303502115,14
011170303502116,14
011170303502117,14
011170303502118,14
011170303502119,14
011170303502120,14
011170303502121,14
011170303511000,14
011170303511001,14
011170303511002,14
011170303511004,14
011170303511005,14
011170303511006,14
011170303511007,14
011170303511008,14
011170303511009,14
011170303511010,14
011170303511011,14
011170303511012,14
011170303511013,14
011170303511014,14
011170303511015,14
011170303511016,14
011170303511017,14
011170303511018,14
011170303511019,14
011170303511020,14
011170303511021,14
```

```
011170303511023,14
011170303511025,14
011170303511026,14
011170303511027,14
011170303511028,14
011170303511029,14
011170303512000,14
011170303512001,14
011170303512002,14
011170303512003,14
011170303512004,14
011170303512005,14
011170303512006,14
011170303512007,14
011170303512008,14
011170303512009,14
011170303512010,14
011170303512011,14
011170303512012,14
011170303512013,14
011170303512014,14
011170303512015,14
011170303512016,14
011170303512017,14
011170303512018,14
011170303512019,14
011170303512020,14
011170303512021,14
011170303512022,14
011170303512023,14
011170303512024,14
011170303512026,14
011170303512027,14
011170303512028,14
011170303512029,14
011170303512030,14
011170303512031,14
011170303512032,14
011170303512033,14
011170303512034,14
011170303512035,14
011170303512036,14
011170303512037,14
011170303512038,14
011170303512039,14
011170303512040,14
011170303512041,14
011170303512042,14
011170303512043,14
011170303512044,14
```

```
011170303512045,14
011170303512046,14
011170303512047,14
011170303512048,14
011170303512049,14
010730011002011,20
010730011002012,20
010730120011001,20
010730120011002,20
010730120011003,20
010730120011004,20
010730120011005,20
010730120011006,20
010730120011007,20
010730120011008,20
010730120011009,20
010730120011010,20
010730120011011,20
010730120011012,20
010730120011013,20
010730120011027,20
010730120011028,20
010730120014008,20
010730120014009,20
010730120014010,20
010730121031000,20
010730121031001,20
010730121031002,20
010730121031003,20
010730121031004,20
010730121031005,20
010730121031006,20
010730121031007,20
010730121031008,20
010730121031009,20
010730121031010,20
010730121031012,20
010730121031014,20
010730121031015,20
010730121031016,20
010730121031029,20
010730121035050,20
010730121035051,20
010730121035052,20
010730121035053,20
010730121035054,20
010730121035055,20
010730124011008,20
010730124011009,20
010730124011010,20
```

```
010730124011011,20
010730124011012,20
010730124011013,20
010730124011014,20
010730124011015,20
010730124011019,20
010730124011021,20
010730124011022,20
010730124011027,20
010730124011028,20
010730124011029,20
010730124011030,20
010730124011031,20
010730124012022,20
010730124012023,20
010730124021000,20
010730124021001,20
010730124021002,20
010730124021003,20
010730124021004,20
010730124021005,20
010730124021006,20
010730124021007,20
010730124021008,20
010730124021009,20
010730124021010,20
010730124021011,20
010730124021012,20
010730124021013,20
010730124021014,20
010730124021015,20
010730124021016,20
010730124021017,20
010730124021018,20
010730124021019,20
010730124021020,20
010730124021021,20
010730124021022,20
010730124021023,20
010730124021024,20
010730124021026,20
010730124021027,20
010730124021029,20
010730124021031,20
010730012001067,20
010730012001068,20
010730012002006,20
010730012002011,20
010730012002028,20
010730012002029,20
```

```
010730012002030,20
010730012002031,20
010730012002040,20
010730012002041,20
010730012002042,20
010730012002043,20
010730012003000,20
010730012003001,20
010730012003002,20
010730012003003,20
010730012003004,20
010730012003005,20
010730012003006,20
010730012003007,20
010730012003008,20
010730012003009,20
010730012003010,20
010730012003011,20
010730012003012,20
010730012003013,20
010730012003014,20
010730012003015,20
010730012003016,20
010730012003017,20
010730012003018,20
010730012003019,20
010730012003020,20
010730012003021,20
010730012003022,20
010730012003023,20
010730012003024,20
010730012003025,20
010730012003026,20
010730012003027,20
010730012003028,20
010730012003029,20
010730012003030,20
010730012003031,20
010730012003032,20
010730012003033,20
010730012003034,20
010730012003035,20
010730012003036,20
010730012003037,20
010730012003038,20
010730012003039,20
010730012003040,20
010730012003041,20
010730012003042,20
010730012003043,20
```

```
010730012003044,20
010730012003045,20
010730012003046,20
010730012003047,20
010730012003048,20
010730012003049,20
010730012003050,20
010730012003051,20
010730012003052,20
010730012003053,20
010730012003054,20
010730012003055,20
010730012003056,20
010730012003057,20
010730012004014,20
010730012004015,20
010730012004016,20
010730012004017,20
010730012004018,20
010730012004019,20
010730012004020,20
010730012004047,20
010730012004048,20
010730012004049,20
010730012004050,20
010730012004051,20
010730012004052,20
010730012004053,20
010730012004054,20
010730012004055,20
010730012004056,20
010730012004057,20
010730012004058,20
010730012004059,20
010730012004060,20
010730012004061,20
010730012004062,20
010730012004063,20
010730012004064,20
010730012004065,20
010730012004066,20
010730012004067,20
010730012004068,20
010730012004069,20
010730008002038,20
010730011001000,20
010730011001001,20
010730011001002,20
010730011001003,20
010730011001004,20
```

```
010730011001005,20
010730011001007,20
010730011001009,20
010730011001023,20
010730011001024,20
010730011001025,20
010730011001026,20
010730011001027,20
010730011001028,20
010730011003001,20
010730011003002,20
010730011003003,20
010730011003004,20
010730011003005,20
010730011003006,20
010730011003007,20
010730011003008,20
010730011003009,20
010730011003010,20
010730011003011,20
010730011003012,20
010730011003013,20
010730011003014,20
010730124011016,20
010730124011017,20
010730124011018,20
010730124011020,20
010730124011023,20
010730124011024,20
010730124011025,20
010730124011026,20
010730124011033,20
010730124011034,20
010730124012002,20
010730124012003,20
010730124012004,20
010730124012005,20
010730124012006,20
010730124012007,20
010730124012008,20
010730124012009,20
010730124012010,20
010730124012011,20
010730124012012,20
010730124012013,20
010730124012014,20
010730124012015,20
010730124012016,20
010730124012017,20
010730124012018,20
```

```
010730124012019,20
010730124012020,20
010730124012021,20
010730124012024,20
010730014001005,18
010730014001006,18
010730014001010,18
010730014001011,18
010730014001012,18
010730014001013,18
010730014001014,18
010730014001015,18
010730014001016,18
010730014001017,18
010730014001018,18
010730014001019,18
010730014001020,18
010730014001021,18
010730014001022,18
010730014001023,18
010730014001024,18
010730014001025,18
010730014001026,18
010730014001027,18
010730014001028,18
010730014001029,18
010730014001030,18
010730014001031,18
010730014001032,18
010730014001033,18
010730014001034,18
010730014001035,18
010730014001036,18
010730014001038,18
010730014001039,18
010730014001040,18
010730014001041,18
010730014001042,18
010730014001043,18
010730014001044,18
010730014001045,18
010730014001046,18
010730014001047,18
010730014001048,18
010730014001049,18
010730014001050,18
010730014001051,18
010730014001052,18
010730014001053,18
010730014001054,18
```

```
010730014002000,18
010730014002001,18
010730014002002,18
010730014002003,18
010730014002004,18
010730014002005,18
010730014002006,18
010730014002007,18
010730014002008,18
010730014002009,18
010730014002010,18
010730014002011,18
010730014002012,18
010730014002013,18
010730014002014,18
010730014002015,18
010730014002016,18
010730014002017,18
010730014002018,18
010730014002019,18
010730014002020,18
010730014002021,18
010730014002022,18
010730014002023,18
010730014002024,18
010730014002025,18
010730014002026,18
010730014002027,18
010730014002028,18
010730014002029,18
010730014002030,18
010730014002031,18
010730014002032,18
010730014002033,18
010730014002034,18
010730014002035,18
010730014002037,18
010730014002038,18
010730014002039,18
010730014002040,18
010730014002041,18
010730014002042,18
010730014002043,18
010730014002044,18
010730014003000,18
010730014003001,18
010730014003002,18
010730014003003,18
010730014003004,18
010730014003005,18
```

```
010730014003006,18
010730014003007,18
010730014003008,18
010730014003009,18
010730014003010,18
010730014003011,18
010730014003012,18
010730014003013,18
010730014003014,18
010730014003015,18
010730014003016,18
010730014003017,18
010730014003018,18
010730014003019,18
010730014003020,18
010730014003021,18
010730014003022,18
010730014003023,18
010730014003024,18
010730014003025,18
010730014003026,18
010730014003027,18
010730014003028,18
010730014003029,18
010730014003030,18
010730014003031,18
010730014003032,18
010730014003033,18
010730014003034,18
010730014003035,18
010730014003036,18
010730014003037,18
010730014003038,18
010730014003039,18
010730014003040,18
010730014003041,18
010730015002016,18
010730015002033,18
010730015002034,18
010730015002035,18
010730008004030,20
010730008004031,20
010730008004032,20
010730008004034,20
010730008004035,20
010730008004038,20
010730008004039,20
010730008004040,20
010730008004041,20
010730008004042,20
```

```
010730008004043,20
010730008004044,20
010730008004045,20
010730008004046,20
010730008004047,20
010730008004048,20
010730008004049,20
010730008004050,20
010730008004051,20
010730008004052,20
010730008004053,20
010730008004054,20
010730008004055,20
010730008004056,20
010730008004057,20
010730008004058,20
010730008004127,20
010730008004128,20
010730008004129,20
010730008004130,20
010730008004131,20
010730008004132,20
010730008004133,20
010730008004137,20
010730008004138,20
010730008004139,20
010730012001000,20
010730012001001,20
010730012001002,20
010730012001003,20
010730012001004,20
010730012001005,20
010730012001006,20
010730012001007,20
010730012001008,20
010730012001009,20
010730012001010,20
010730012001011,20
010730012001012,20
010730012001013,20
010730012001014,20
010730012001015,20
010730012001016,20
010730012001017,20
010730012001018,20
010730012001019,20
010730012001020,20
010730012001021,20
010730012001022,20
010730012001023,20
```

```
010730012001024,20
010730012001025,20
010730012001026,20
010730012001027,20
010730012001028,20
010730012001029,20
010730012001030,20
010730012001031,20
010730012001032,20
010730012001033,20
010730012001034,20
010730012001035,20
010730012001036,20
010730012001037,20
010730012001038,20
010730012001039,20
010730012001040,20
010730012001041,20
010730012001042,20
010730012001043,20
010730012001044,20
010730012001045,20
010730012001046,20
010730012001047,20
010730012001048,20
010730012001049,20
010730012001050,20
010730012001051,20
010730012001052,20
010730012001053,20
010730012001054,20
010730012001055,20
010730012001056,20
010730012001057,20
010730012001058,20
010730012001059,20
010730012001060,20
010730012001061,20
010730012001062,20
010730012001063,20
010730012001064,20
010730012001065,20
010730012001066,20
010730012001069,20
010730012001070,20
010730012001071,20
010730012001072,20
010730012001073,20
010730012001074,20
010730012001075,20
```

```
010730012001076,20
010730012001077,20
010730012001078,20
010730012001079,20
010730012002000,20
010730012002001,20
010730012002002,20
010730012002003,20
010730012002004,20
010730012002005,20
010730012002007,20
010730012002008,20
010730012002009,20
010730012002010,20
010730012002012,20
010730012002013,20
010730012002014,20
010730012002015,20
010730012002016,20
010730012002017,20
010730012002018,20
010730012002019,20
010730012002020,20
010730012002021,20
010730012002022,20
010730012002023,20
010730012002024,20
010730012002025,20
010730012002026,20
010730012002027,20
010730012002036,20
010730012002037,20
010730012002038,20
010730012002039,20
010730007001037,20
010730007001038,20
010730007002018,20
010730008001005,20
010730008001010,20
010730008001011,20
010730008001012,20
010730008001013,20
010730008001014,20
010730008001015,20
010730008001016,20
010730008001017,20
010730008001018,20
010730008001019,20
010730008001032,20
010730008001033,20
```

```
010730008001034,20
010730008001035,20
010730008001036,20
010730008001040,20
010730008001041,20
010730008001049,20
010730008001050,20
010730008001051,20
010730008001052,20
010730008001053,20
010730008001054,20
010730008001055,20
010730008001065,20
010730008001066,20
010730008001067,20
010730008001068,20
010730008001076,20
010730008001077,20
010730008001078,20
010730008001079,20
010730008001080,20
010730008001081,20
010730008001082,20
010730008001083,20
010730008001086,20
010730008001087,20
010730008002020,20
010730008002021,20
010730008002022,20
010730008002023,20
010730008002024,20
010730008002025,20
010730008002026,20
010730008002027,20
010730008002028,20
010730008002029,20
010730008002030,20
010730008002031,20
010730008002032,20
010730008002033,20
010730008002034,20
010730008002035,20
010730008002036,20
010730008002037,20
010730008002063,20
010730008002064,20
010730008003004,20
010730008003005,20
010730008003006,20
010730008003007,20
```

```
010730008003008,20
010730008003009,20
010730008003010,20
010730008003011,20
010730008003012,20
010730008003013,20
010730008003014,20
010730008003015,20
010730008003016,20
010730008003017,20
010730008003018,20
010730008003019,20
010730008003020,20
010730008003021,20
010730008003022,20
010730008003023,20
010730008003024,20
010730008003025,20
010730008003026,20
010730008003027,20
010730008003028,20
010730008003029,20
010730008003030,20
010730008003031,20
010730008003032,20
010730008003033,20
010730008003034,20
010730008003035,20
010730008003036,20
010730008003037,20
010730008003038,20
010730008003039,20
010730008003040,20
010730008003041,20
010730008003042,20
010730008003043,20
010730008003044,20
010730008003045,20
010730008003046,20
010730008003047,20
010730008003048,20
010730008003049,20
010730008003050,20
010730008003051,20
010730008003052,20
010730008003053,20
010730008003054,20
010730008003055,20
010730008003056,20
010730008003057,20
```

```
010730008003058,20
010730008003059,20
010730008004000,20
010730008004001,20
010730008004002,20
010730008004003,20
010730008004004,20
010730008004005,20
010730008004006,20
010730008004007,20
010730008004008,20
010730008004009,20
010730008004010,20
010730008004011,20
010730008004012,20
010730008004013,20
010730008004014,20
010730008004015,20
010730008004016,20
010730008004017,20
010730008004018,20
010730008004019,20
010730008004020,20
010730008004021,20
010730008004022,20
010730008004023,20
010730008004024,20
010730008004025,20
010730008004026,20
010730008004027,20
010730008004028,20
010730008004029,20
010730008004033,20
010730008004036,20
010730008004037,20
010730008004059,20
010730008004060,20
010730008004061,20
010730008004062,20
010730008004063,20
010730008004064,20
010730008004065,20
010730008004066,20
010730008004067,20
010730008004068,20
010730008004069,20
010730008004070,20
010730008004071,20
010730008004072,20
010730008004073,20
```

```
010730008004074,20
010730008004075,20
010730008004076,20
010730008004077,20
010730008004078,20
010730008004079,20
010730008004080,20
010730008004081,20
010730008004082,20
010730008004083,20
010730008004084,20
010730008004085,20
010730008004086,20
010730008004087,20
010730008004088,20
010730008004089,20
010730008004090,20
010730008004091,20
010730008004092,20
010730008004093,20
010730008004094,20
010730008004095,20
010730008004096,20
010730008004097,20
010730008004098,20
010730008004099,20
010730008004100,20
010730008004101,20
010730008004102,20
010730008004103,20
010730008004104,20
010730008004105,20
010730008004106,20
010730008004107,20
010730008004108,20
010730008004109,20
010730008004110,20
010730008004111,20
010730008004112,20
010730008004113,20
010730008004114,20
010730008004115,20
010730008004116,20
010730008004117,20
010730008004118,20
010730008004119,20
010730008004120,20
010730008004121,20
010730008004122,20
010730008004123,20
```

```
010730008004124,20
010730008004125,20
010730008004126,20
010730008004134,20
010730008004135,20
010730008004136,20
010730008004140,20
010730008005000,20
010730008005001,20
010730008005002,20
010730008005003,20
010730008005004,20
010730008005005,20
010730008005006,20
010730008005007,20
010730008005008,20
010730008005009,20
010730008005010,20
010730008005011,20
010730008005012,20
010730008005013,20
010730008005014,20
010730008005015,20
010730008005016,20
010730008005017,20
010730008005018,20
010730008005019,20
010730008005020,20
010730008005021,20
010730008005022,20
010730008005023,20
010730008005024,20
010730008005025,20
010730008005026,20
010730008005027,20
010730008005028,20
010730008005029,20
010730008005030,20
010730008005031,20
010730008005032,20
010730008005033,20
010730008005034,20
010730008005035,20
010730008005036,20
010730008005037,20
010730008005038,20
010730008005039,20
010730008005040,20
010730008005041,20
010730008005042,20
```

```
010730008005043,20
010730008005044,20
010730008005045,20
010730008005046,20
010730008005047,20
010730008005048,20
010730008005049,20
010730015003000,20
010730015003001,20
010730015003002,20
010730015003003,20
010730015003004,20
010730015003005,20
010730015003006,20
010730015003007,20
010730015004002,20
010730015004003,20
010730015004004,20
010730015004005,20
010730015004006,20
010730015004007,20
010730015004008,20
010730015004009,20
010730016003004,20
010730008002000,20
010730008002001,20
010730008002002,20
010730008002003,20
010730008002005,20
010730008002006,20
010730008002007,20
010730008002008,20
010730008002009,20
010730008002010,20
010730008002011,20
010730008002012,20
010730008002013,20
010730008002014,20
010730008002015,20
010730008002016,20
010730008002017,20
010730008002018,20
010730008002019,20
010730008002039,20
010730008002040,20
010730008002041,20
010730008002042,20
010730008002043,20
010730008002044,20
010730008002045,20
```

```
010730008002046,20
010730008002047,20
010730008002048,20
010730008002049,20
010730008002050,20
010730008002051,20
010730008002052,20
010730008002053,20
010730008002054,20
010730008002055,20
010730008002056,20
010730008002057,20
010730008002058,20
010730008002059,20
010730008002060,20
010730008002061,20
010730008002062,20
010730008003000,20
010730008003001,20
010730008003002,20
010730008003003,20
010730055001000,20
010730055001001,20
010730055001002,20
010730055001003,20
010730055001004,20
010730055001005,20
010730055001006,20
010730055001007,20
010730055001008,20
010730055001009,20
010730055001010,20
010730055001011,20
010730055001012,20
010730055001013,20
010730055001014,20
010730055001015,20
010730055001016,20
010730055001017,20
010730055001018,20
010730055001019,20
010730055001020,20
010730055001021,20
010730055001022,20
010730055001028,20
010730055001029,20
010730055001030,20
010730055001031,20
010730055001032,20
010730055001033,20
```

```
010730055001064,20
010730055001065,20
010730055001066,20
010730055001067,20
010730055001068,20
010730055001069,20
010730055002007,20
010730055002008,20
010730055002009,20
010730055002010,20
010730055002011,20
010730055002012,20
010730055002013,20
010730055002014,20
010730055002015,20
010730055002016,20
010730055002017,20
010730055002018,20
010730055002019,20
010730055002020,20
010730055002062,20
010730120041016,20
010730120041017,20
010730120041023,20
010730120041024,20
010730120041027,20
010730120041028,20
010730120041030,20
010730120041031,20
010730120041032,20
010730120041033,20
010730120041034,20
010730120041036,20
010730120041037,20
010730120041038,20
010730120041039,20
010730120041040,20
010730120041041,20
010730120041042,20
010730120041043,20
010730120041044,20
010730120041045,20
010730120041046,20
010730120041047,20
010730120041048,20
010730120041049,20
010730120042004,20
010730120043000,20
010730120043001,20
010730120043002,20
```

```
010730120043003,20
010730120043004,20
010730120043005,20
010730120043006,20
010730120043007,20
010730120043008,20
010730120043009,20
010730120043010,20
010730120043011,20
010730120043012,20
010730120043013,20
010730120043014,20
010730120043015,20
010730120043016,20
010730120043019,20
010730120043020,20
010730120043021,20
010730120043022,20
010730120043023,20
010730120043024,20
010730120043025,20
010730120043026,20
010730120043027,20
010730120043028,20
010730120043029,20
010730120043030,20
010730120043031,20
010730120043032,20
010730120043033,20
010730120043034,20
010730120043035,20
010730120043036,20
010730120043037,20
010730120043038,20
010730120043039,20
010730120043040,20
010730120043041,20
010730144041011,16
010730144041013,16
010730144041032,16
010730144041033,16
010730144041034,16
010730144041035,16
010730144041036,16
010730144041037,16
010730144041038,16
010730144041039,16
010730144041042,16
010730144041045,16
010730144041046,16
```

```
010730144041047,16
010730144041048,16
010730144041049,16
010730144041050,16
010730144041051,16
010730144041052,16
010730144041054,16
010730144041055,16
010730144041056,16
010730144041057,16
010730144041062,16
010730144041063,16
010730144041065,16
010730144041066,16
010730144041067,16
010730144051000,16
010730144051001,16
010730144051002,16
010730144051003,16
010730144051004,16
010730144051005,16
010730144051006,16
010730144051007,16
010730144051008,16
010730144051009,16
010730144051010,16
010730144051011,16
010730144053001,16
010730144053002,16
010730144053003,16
010730144053004,16
010730144053005,16
010730144053006,16
010730144053007,16
010730144053019,16
010730144053020,16
010730144053025,16
010730144053026,16
010730144053027,16
010730144053028,16
010730144053029,16
010730144122000,16
010730144122001,16
010730144122002,16
010730144122003,16
010730144122004,16
010730144122005,16
010730144122006,16
010730144122007,16
010730144122008,16
```

```
010730144122009,16
010730144122010,16
010730144122011,16
010730144122012,16
010730144122013,16
010730144122014,16
010730144122015,16
010730144122016,16
010730144122017,16
010730144122018,16
010730144122019,16
010730144122020,16
010730144122021,16
010730144122022,16
010730144122023,16
010730144122024,16
010730144122025,16
010730144122026,16
010730144122027,16
010730144122028,16
010730144122029,16
010730144122030,16
010730144122031,16
010730144122034,16
010730144122035,16
010730144122036,16
010730144122037,16
010730144122041,16
010730144122042,16
010730144122043,16
010730144151005,16
010730144151012,16
010730144151027,16
010730144151043,16
010730107042043,18
010730107042044,18
010730107063001,18
010730107063002,18
010730107063003,18
010730107063005,18
010730107063006,18
010730107063008,18
010730107063009,18
010730107063013,18
010730107063014,18
010730107063015,18
010730107063016,18
010730107063017,18
010730107063018,18
010730107063019,18
```

```
010730107063020,18
010730107063021,18
010730107063022,18
010730107063024,18
010730107063025,18
010730107063026,18
010730107063027,18
010730107063028,18
010730107063029,18
010730107063030,18
010730107063031,18
010730107063032,18
010730107063033,18
010730107063034,18
010730107063035,18
010730107063036,18
010730107063037,18
010730107063038,18
010730143042000,18
010730143042001,18
010730143042002,18
010730143042003,18
010730143042004,18
010730143042005,18
010730143042006,18
010730143042007,18
010730143042008,18
010730143042009,18
010730143042010,18
010730143042011,18
010730143042012,18
010730143042013,18
010730143042014,18
010730143042015,18
010730143042016,18
010730143043000,18
010730143043001,18
010730143043002,18
010730143043003,18
010730143043004,18
010730143043005,18
010730143043006,18
010730143043007,18
010730143043008,18
010730143043009,18
010730143043010,18
010730143043011,18
010730143043012,18
010730143043013,18
010730143043016,18
```

```
010730143043017,18
010730143043018,18
010730143043020,18
010730143043022,18
010730143044000,18
010730143044001,18
010730143044002,18
010730143044003,18
010730143044004,18
010730143044005,18
010730143044006,18
010730143044007,18
010730143044008,18
010730143044009,18
010730143044010,18
010730143044011,18
010730143044012,18
010730143044013,18
010730143044014,18
010730143044015,18
010730144041040,18
010730144041041,18
010730144041053,18
010730144151000,18
010730144151001,18
010730144151002,18
010730144151003,18
010730144151004,18
010730144151006,18
010730144151007,18
010730144151008,18
010730144151009,18
010730144151010,18
010730144151011,18
010730144151013,18
010730144151016,18
010730144151017,18
010730144042010,16
010730144042011,16
010730144042018,16
010730144042019,16
010730144042021,16
010730144042024,16
010730144042025,16
010730144042026,16
010730144042027,16
010730144042028,16
010730144042035,16
010730144052000,16
010730144052001,16
```

```
010730144052002,16
010730144052003,16
010730144052004,16
010730144052005,16
010730144052006,16
010730144052007,16
010730144052008,16
010730144052009,16
010730144052010,16
010730144052011,16
010730144052012,16
010730144052013,16
010730144052014,16
010730144052015,16
010730144052016,16
010730144052017,16
010730144052018,16
010730144052019,16
010730144052020,16
010730144052021,16
010730144052022,16
010730144052023,16
010730144052024,16
010730144052025,16
010730144052026,16
010730144052027,16
010730144052028,16
010730144052029,16
010730144053008,16
010730144053009,16
010730144053010,16
010730144053011,16
010730144053012,16
010730144053013,16
010730144053014,16
010730144053015,16
010730144053016,16
010730144053017,16
010730144053018,16
010730144053021,16
010730144053022,16
010730144053023,16
010730144053024,16
010730144053030,16
010730144053031,16
010730144061000,16
010730144061001,16
010730144061002,16
010730144061003,16
010730144061004,16
```

```
010730144061005,16
010730144061006,16
010730144061007,16
010730144061008,16
010730144061009,16
010730144061010,16
010730144061011,16
010730144061012,16
010730144061013,16
010730144061014,16
010730144061015,16
010730144061024,16
010730144061025,16
010730144061026,16
010730144061028,16
010730144061029,16
010730144061030,16
010730144061031,16
010730144061032,16
010730144061033,16
010730144061034,16
010730144061036,16
010730144061040,16
010730144061041,16
010730144061046,16
010730144061047,16
010730144063000,16
010730144063001,16
010730144063002,16
010730144063003,16
010730144063004,16
010730144063005,16
010730144063006,16
010730144063007,16
010730144063008,16
010730144063009,16
010730144063010,16
010730144063011,16
010730144063012,16
010730144063013,16
010730144063014,16
010730144063015,16
010730144063016,16
010730144063017,16
010730144063018,16
010730144063019,16
010730144063020,16
010730144063021,16
010730144063022,16
010730144063023,16
```

```
010730144063024,16
010730144064000,16
010730144064001,16
010730144064002,16
010730144064003,16
010730144064004,16
010730144064005,16
010730144064006,16
010730144064007,16
010730144064008,16
010730144064009,16
010730144064010,16
010730144064011,16
010730144064012,16
010730144064013,16
010730144064014,16
010730144064015,16
010730144064016,16
010730144064017,16
010730144064018,16
010730144064019,16
010730144064020,16
010730144064021,16
010730144092000,16
010730144092001,16
010730144092002,16
010730144092003,16
010730144092004,16
010730144092005,16
010730144092006,16
010730144092007,16
010730144092008,16
010730144092009,16
010730144092011,16
010730144092013,16
010730144092021,16
010730144092022,16
010730014001000,18
010730014001001,18
010730014001002,18
010730014001003,18
010730014001004,18
010730014001007,18
010730014001008,18
010730014001009,18
010730014001037,18
010730014002036,18
010730015001003,18
010730015001004,18
010730015001005,18
```

```
010730015001006,18
010730015001007,18
010730015001008,18
010730015001009,18
010730015001010,18
010730015001011,18
010730015001012,18
010730015001013,18
010730015001014,18
010730015001015,18
010730015001016,18
010730015001017,18
010730015001018,18
010730015001019,18
010730015001020,18
010730015001021,18
010730015001022,18
010730015001023,18
010730015001024,18
010730015001028,18
010730015001029,18
010730015001030,18
010730015001031,18
010730015002000,18
010730015002001,18
010730015002002,18
010730015002003,18
010730015002004,18
010730015002005,18
010730015002006,18
010730015002007,18
010730015002008,18
010730015002009,18
010730015002010,18
010730015002011,18
010730015002012,18
010730015002013,18
010730015002014,18
010730015002015,18
010730015002017,18
010730015002018,18
010730015002019,18
010730015002020,18
010730015002021,18
010730015002022,18
010730015002023,18
010730015002024,18
010730015002025,18
010730015002026,18
010730015002027,18
```

```
010730015002028,18
010730015002029,18
010730015002030,18
010730015002031,18
010730015002032,18
010730015003008,18
010730015003009,18
010730015003010,18
010730015003011,18
010730015003012,18
010730015003013,18
010730015003014,18
010730015003015,18
010730015003016,18
010730015003017,18
010730015003018,18
010730015003019,18
010730015003020,18
010730015003021,18
010730015003022,18
010730015003023,18
010730015003024,18
010730015004014,18
010730015004015,18
010730015004016,18
010730015004017,18
010730015004018,18
010730015004019,18
010730015004020,18
010730015004021,18
010730015004022,18
010730015004023,18
010730015004024,18
010730015004025,18
010730027022000,18
010730027022001,18
010730027022006,18
010730027022007,18
010730027024024,18
010730027024025,18
010730027024026,18
010730027024027,18
010730027024028,18
010730027024030,18
010730027024031,18
010730027024032,18
010730027024033,18
010730027024034,18
010730027024035,18
010730027024036,18
```

```
010730027024037,18
010730027024038,18
010730027025017,18
010730008001000,20
010730008001001,20
010730008001002,20
010730008001003,20
010730008001004,20
010730008001006,20
010730008001007,20
010730008001008,20
010730008001009,20
010730008001020,20
010730008001021,20
010730008001022,20
010730008001023,20
010730008001024,20
010730008001025,20
010730008001026,20
010730008001027,20
010730008001028,20
010730008001029,20
010730008001030,20
010730008001031,20
010730008001037,20
010730008001038,20
010730008001039,20
010730008001042,20
010730008001043,20
010730008001044,20
010730008001045,20
010730008001046,20
010730008001047,20
010730008001048,20
010730008001056,20
010730008001057,20
010730008001058,20
010730008001059,20
010730008001060,20
010730008001061,20
010730008001062,20
010730008001063,20
010730008001064,20
010730008001069,20
010730008001070,20
010730008001071,20
010730008001072,20
010730008001073,20
010730008001074,20
010730008001075,20
```

```
010730008001084,20
010730008001085,20
010730008001088,20
010730055001023,20
010730055001024,20
010730055001025,20
010730055001026,20
010730055001027,20
010730055001034,20
010730055001035,20
010730055001036,20
010730055001037,20
010730055001038,20
010730055001039,20
010730055001040,20
010730055001041,20
010730055001042,20
010730055001043,20
010730055001044,20
010730055001045,20
010730055001046,20
010730055001047,20
010730055001048,20
010730055001049,20
010730055001050,20
010730055001051,20
010730055001052,20
010730055001053,20
010730055001054,20
010730055001055,20
010730055001056,20
010730055001057,20
010730055001058,20
010730055001059,20
010730055001060,20
010730055001061,20
010730055001062,20
010730055001063,20
010730055001070,20
010730055002030,20
010730055002031,20
010730055002032,20
010730055002033,20
010730055002034,20
010730055002035,20
010730055002036,20
010730055002037,20
010730055002038,20
010730055002039,20
010730055002040,20
```

```
010730055002053,20
010730055002054,20
010730055002055,20
010730055002056,20
010730055002058,20
010730055002063,20
010730055002068,20
010730055002069,20
010730005004010,20
010730007001000,20
010730007001001,20
010730007001002,20
010730007001003,20
010730007001004,20
010730007001005,20
010730007001006,20
010730007001007,20
010730007001008,20
010730007001009,20
010730007001010,20
010730007001011,20
010730007001012,20
010730007001013,20
010730007001014,20
010730007001015,20
010730007001016,20
010730007001017,20
010730007001018,20
010730007001019,20
010730007001020,20
010730007001021,20
010730007001022,20
010730007001023,20
010730007001024,20
010730007001025,20
010730007001026,20
010730007001027,20
010730007001028,20
010730007001029,20
010730007001030,20
010730007001031,20
010730007001032,20
010730007001033,20
010730007001034,20
010730007001035,20
010730007001036,20
010730007001039,20
010730007001040,20
010730007002000,20
010730007002001,20
```

```
010730007002002,20
010730007002003,20
010730007002004,20
010730007002005,20
010730007002006,20
010730007002007,20
010730007002008,20
010730007002009,20
010730007002010,20
010730007002011,20
010730007002012,20
010730007002013,20
010730007002014,20
010730007002015,20
010730007002016,20
010730007002017,20
010730007003000,20
010730007003001,20
010730007003002,20
010730007003003,20
010730007003004,20
010730007003005,20
010730007003006,20
010730007003007,20
010730007003008,20
010730007003009,20
010730007003010,20
010730007003011,20
010730007003012,20
010730007003013,20
010730007003014,20
010730007003015,20
010730007003016,20
010730007003017,20
010730007003018,20
010730007003019,20
010730007003020,20
010730007003021,20
010730007003022,20
010730007003023,20
010730007003024,20
010730007003025,20
010730007003026,20
010730007003027,20
010730007003028,20
010730007003029,20
010730007003030,20
010730007003031,20
010730055002043,20
010730055002044,20
```

```
010730055002045,20
010730055002046,20
010730055002047,20
010730055002048,20
010730055002049,20
010730055002050,20
010730055002051,20
010730055002052,20
010730055002057,20
010730055002059,20
010730055002060,20
010730055002061,20
010730005004034,18
010730007001041,18
010730016001000,18
010730016001001,18
010730016001002,18
010730016001003,18
010730016001032,18
010730016001033,18
010730016001034,18
010730016001035,18
010730016001036,18
010730016001037,18
010730016001038,18
010730016001039,18
010730016001040,18
010730016001041,18
010730016001042,18
010730016001043,18
010730016001044,18
010730016001045,18
010730016001048,18
010730016001049,18
010730016001050,18
010730016001051,18
010730016001052,18
010730016002000,18
010730016002001,18
010730016002002,18
010730016002003,18
010730016002004,18
010730016002005,18
010730016002006,18
010730016002007,18
010730016002008,18
010730016002009,18
010730016002010,18
010730016002011,18
010730016002012,18
```

```
010730016002013,18
010730016002014,18
010730016002015,18
010730016002016,18
010730016002017,18
010730016002018,18
010730016002019,18
010730016002020,18
010730016002021,18
010730016002022,18
010730016002023,18
010730016002024,18
010730016002025,18
010730016002026,18
010730016002027,18
010730016002028,18
010730016002029,18
010730016002030,18
010730016002031,18
010730016002032,18
010730016002033,18
010730016002034,18
010730016002035,18
010730016002036,18
010730016002037,18
010730016002038,18
010730016002039,18
010730016002040,18
010730016002041,18
010730016002042,18
010730016002043,18
010730016002044,18
010730016002045,18
010730016002046,18
010730016002047,18
010730016002048,18
010730016002049,18
010730016002050,18
010730016002051,18
010730016002052,18
010730016003000,18
010730016003001,18
010730016003002,18
010730016003003,18
010730016003005,18
010730016003006,18
010730016003007,18
010730016003008,18
010730016003011,18
010730016003012,18
```

```
010730016003013,18
010730016003014,18
010730016003015,18
010730016003016,18
010730016003017,18
010730016003018,18
010730016003020,18
010730016003021,18
010730016003024,18
010730016003025,18
010730016003026,18
010730016003027,18
010730016003028,18
010730016003029,18
010730016003031,18
010730016004001,18
010730016004002,18
010730016004003,18
010730016004004,18
010730016004005,18
010730016004006,18
010730016004007,18
010730016004008,18
010730016004009,18
010730016004010,18
010730016004011,18
010730016004012,18
010730016004013,18
010730016004014,18
010730016004015,18
010730016004016,18
010730016004017,18
010730016004018,18
010730016004019,18
010730016004020,18
010730016004021,18
010730016004022,18
010730016004023,18
010730016004024,18
010730016004025,18
010730016004026,18
010730016004027,18
010730016004028,18
010730016004029,18
010730016004031,18
010730016004032,18
010730016004033,18
010730016004034,18
010730024022015,18
010730024022016,18
```

```
010730024022017,18
010730024022048,18
010730024022049,18
010730024022050,18
010730024022051,18
010730024022052,18
010730024022053,18
010730024022054,18
010730024022055,18
010730024022056,18
010730024022057,18
010730024022058,18
010730024022059,18
010730024022060,18
010730024022061,18
010730024022063,18
010730024022064,18
010730024022065,18
010730024022069,18
010730024022070,18
010730027024000,18
010730027024010,18
010730027024011,18
010730027025000,18
010730027025002,18
010730045011001,18
010730045011002,18
010730045011018,18
010730045023044,18
010730045023045,18
010730049011000,18
010730049011001,18
010730049011002,18
010730049011003,18
010730049011004,18
010730049011005,18
010730049011006,18
010730049011007,18
010730049011008,18
010730049011009,18
010730049011010,18
010730049011011,18
010730049011012,18
010730049011013,18
010730049011014,18
010730049011015,18
010730049011016,18
010730049011017,18
010730049011018,18
010730049011019,18
```

```
010730049011020,18
010730049011021,18
010730049011022,18
010730049011023,18
010730049011024,18
010730049011025,18
010730049011026,18
010730049012027,18
010730049012028,18
010730049012029,18
010730049012030,18
010730049012031,18
010730049021000,18
010730049021001,18
010730049021002,18
010730049021003,18
010730049021004,18
010730049021005,18
010730049021006,18
010730049021007,18
010730049021008,18
010730049021009,18
010730049021010,18
010730049021011,18
010730049021012,18
010730049021013,18
010730049021014,18
010730049021015,18
010730049021016,18
010730049021017,18
010730049022006,18
010730049022008,18
010730049022009,18
010730049022011,18
010730049022012,18
010730049022013,18
010730049022014,18
010730049022015,18
010730049022016,18
010730049022022,18
010730049022023,18
010730049022026,18
010730049022027,18
010730049022037,18
010730049023000,18
010730049023003,18
010730005001000,18
010730005001001,18
010730005001002,18
010730005001003,18
```

```
010730005001004,18
010730005001005,18
010730005001006,18
010730005001007,18
010730005001008,18
010730005001009,18
010730005001010,18
010730005001011,18
010730005001012,18
010730005001013,18
010730005001014,18
010730005001015,18
010730005001016,18
010730005001017,18
010730005001018,18
010730005001019,18
010730005001020,18
010730005001021,18
010730005001022,18
010730005001023,18
010730005001024,18
010730005001025,18
010730005001026,18
010730005001027,18
010730005001028,18
010730005001029,18
010730005001030,18
010730005001031,18
010730005001032,18
010730005001033,18
010730005001034,18
010730005001035,18
010730005001036,18
010730005001037,18
010730005001038,18
010730005001039,18
010730005001040,18
010730005001041,18
010730005001042,18
010730005001043,18
010730005002000,18
010730005002001,18
010730005002002,18
010730005002003,18
010730005002007,18
010730005002008,18
010730005002009,18
010730005002010,18
010730005002011,18
010730005002012,18
```

```
010730005002014,18
010730005002015,18
010730005002016,18
010730005002017,18
010730005002018,18
010730005002019,18
010730005002020,18
010730005002021,18
010730005004002,18
010730005004003,18
010730005004004,18
010730005004006,18
010730005004007,18
010730005004008,18
010730005004009,18
010730005004011,18
010730005004012,18
010730005004013,18
010730005004014,18
010730005004015,18
010730005004016,18
010730005004017,18
010730005004018,18
010730005004019,18
010730005004020,18
010730005004021,18
010730005004022,18
010730005004023,18
010730005004024,18
010730005004025,18
010730005004026,18
010730005004027,18
010730005004028,18
010730005004029,18
010730005004030,18
010730005004031,18
010730005004032,18
010730005004033,18
010730005004035,18
010730005004036,18
010730005004037,18
010730005004038,18
010730005004039,18
010730005004040,18
010730005004041,18
010730005004042,18
010730005004043,18
010730005004044,18
010730016004000,18
010730016004030,18
```

```
010730024022001,18
010730024022002,18
010730024022003,18
010730024022004,18
010730024022005,18
010730024022006,18
010730024022007,18
010730024022008,18
010730024022009,18
010730024022010,18
010730024022011,18
010730024022012,18
010730024022013,18
010730024022014,18
010730024022018,18
010730024022019,18
010730024022020,18
010730024022021,18
010730024022022,18
010730024022023,18
010730024022024,18
010730024022025,18
010730024022026,18
010730024022027,18
010730024022028,18
010730024022029,18
010730024022030,18
010730024022031,18
010730024022036,18
010730024022047,18
010730023052020,18
010730024013002,18
010730024013003,18
010730024013004,18
010730024013006,18
010730024013007,18
010730024013008,18
010730024013009,18
010730024013010,18
010730024013011,18
010730024013012,18
010730024013013,18
010730024013014,18
010730024013015,18
010730024013016,18
010730024013017,18
010730024013018,18
010730024013019,18
010730024013020,18
010730024013021,18
```

```
010730024013022,18
010730024013023,18
010730024013024,18
010730024013025,18
010730024013026,18
010730024013027,18
010730024013028,18
010730024013029,18
010730024013030,18
010730024013031,18
010730024013032,18
010730024013033,18
010730024013034,18
010730024014007,18
010730024014008,18
010730024014010,18
010730024014011,18
010730024014012,18
010730024015000,18
010730024015003,18
010730024021001,18
010730024021002,18
010730024021003,18
010730024021004,18
010730024021005,18
010730024021006,18
010730024021007,18
010730024021008,18
010730024021009,18
010730024021010,18
010730024021011,18
010730024021012,18
010730024021013,18
010730024021014,18
010730024021015,18
010730024021016,18
010730024021017,18
010730024021018,18
010730024021019,18
010730024021020,18
010730024022032,18
010730024022033,18
010730024022034,18
010730024022035,18
010730024022037,18
010730024022038,18
010730024022039,18
010730024022040,18
010730024022041,18
010730024022042,18
```

```
010730024022043,18
010730024022044,18
010730024022045,18
010730024022046,18
010730024022098,18
010730024022099,18
010730024022100,18
010730024022101,18
010730024022102,18
010730024022103,18
010730024022104,18
010730024022105,18
010730024022106,18
010730024022107,18
010730024022108,18
010730024022109,18
010730024022110,18
010730024022111,18
010730024022112,18
010730024022113,18
010730024022114,18
010730024022115,18
010730024022116,18
010730024022117,18
010730024011000,18
010730024011001,18
010730024011002,18
010730024011003,18
010730024011004,18
010730024011005,18
010730024011006,18
010730024011007,18
010730024011008,18
010730024011009,18
010730024011010,18
010730024011011,18
010730024011012,18
010730024011013,18
010730024011014,18
010730024011015,18
010730024011016,18
010730024011017,18
010730024011018,18
010730024011019,18
010730024011020,18
010730024011021,18
010730024011022,18
010730024011023,18
010730024011024,18
010730024011025,18
```

```
010730024011026,18
010730024011027,18
010730024011028,18
010730024011029,18
010730024011030,18
010730024011031,18
010730024011032,18
010730024011033,18
010730024011034,18
010730024011035,18
010730024011036,18
010730024011037,18
010730024011038,18
010730024011039,18
010730024011040,18
010730024011041,18
010730024011042,18
010730024011043,18
010730024011044,18
010730024011045,18
010730024011046,18
010730024011047,18
010730024011048,18
010730024011049,18
010730024011050,18
010730024011051,18
010730024011052,18
010730024011053,18
010730024011054,18
010730024011055,18
010730024011056,18
010730024011057,18
010730024011058,18
010730024011059,18
010730024011060,18
010730024011061,18
010730024011062,18
010730024011063,18
010730024011064,18
010730024011065,18
010730024011066,18
010730024011067,18
010730024011068,18
010730024011069,18
010730024011072,18
010730024011073,18
010730024011074,18
010730024011075,18
010730024011076,18
010730024011077,18
```

```
010730024011079,18
010730024011080,18
010730024011081,18
010730024011082,18
010730024011083,18
010730024011084,18
010730024011085,18
010730024011086,18
010730024011087,18
010730024011088,18
010730024011089,18
010730024011090,18
010730024011091,18
010730024011092,18
010730024012000,18
010730024012001,18
010730024012002,18
010730024012003,18
010730024012004,18
010730024012005,18
010730024012006,18
010730024012007,18
010730024012008,18
010730024012009,18
010730024012010,18
010730024012011,18
010730024012012,18
010730024012013,18
010730024012014,18
010730024012015,18
010730024012016,18
010730024012017,18
010730024012018,18
010730024012019,18
010730024012020,18
010730024012021,18
010730024012022,18
010730024012023,18
010730024012024,18
010730024012025,18
010730024012026,18
010730024012027,18
010730024012028,18
010730024012029,18
010730024012030,18
010730024012031,18
010730024012032,18
010730024012033,18
010730024014000,18
010730024014001,18
```

```
010730024014002,18
010730024014003,18
010730024014004,18
010730024014005,18
010730024014006,18
010730024014009,18
010730024014013,18
010730024014014,18
010730024014015,18
010730024014016,18
010730024014017,18
010730024014018,18
010730024014019,18
010730024014020,18
010730024014021,18
010730024014022,18
010730024014023,18
010730024014024,18
010730024014025,18
010730024015001,18
010730024015002,18
010730024015004,18
010730024015005,18
010730024015006,18
010730024015007,18
010730024015008,18
010730024015009,18
010730024015010,18
010730024015011,18
010730024022096,18
010730024022097,18
010730024022139,18
010730045024000,18
010730045024001,18
010730045024002,18
010730045024003,18
010730045024004,18
010730045024005,18
010730045024012,18
010730045024013,18
010730045024014,18
010730045024015,18
010730045024024,18
010730045024025,18
010730045024026,18
010730045024027,18
010730045024028,18
010730045024029,18
010730045024030,18
010730045024031,18
```

```
010730045024034,18
010730045024035,18
010730045024036,18
010730045024037,18
010730045024049,18
010730045024050,18
010730045024051,18
010730045024052,18
010730045024053,18
010730045024057,18
010730045024058,18
010730045024059,18
010730045024060,18
010730045024068,18
010730047012000,18
010730047012001,18
010730047022032,18
010730047022033,18
010730047022034,18
010730047022036,18
010730047022037,18
010730047022038,18
010730047022051,18
010730047022052,18
010730047022053,18
010730047022054,18
010730047022055,18
010730047022056,18
010730047022057,18
010730047023000,18
010730047023001,18
010730047023002,18
010730047023003,18
010730047023004,18
010730047023005,18
010730047023006,18
010730047023007,18
010730047023008,18
010730001003002,20
010730001003034,20
010730004001000,20
010730004001001,20
010730004001002,20
010730004001003,20
010730004001004,20
010730004001005,20
010730004001006,20
010730004001007,20
010730004001008,20
010730004001009,20
```

```
010730004001010,20
010730004001011,20
010730004001012,20
010730004001013,20
010730004001014,20
010730004001015,20
010730004001016,20
010730004001017,20
010730004001018,20
010730004001019,20
010730004001020,20
010730004001021,20
010730004001022,20
010730004001023,20
010730004001024,20
010730004001025,20
010730004001026,20
010730004001027,20
010730004001028,20
010730004001029,20
010730004001030,20
010730004002000,20
010730004002001,20
010730004002002,20
010730004002003,20
010730004002004,20
010730004002005,20
010730004002006,20
010730004002007,20
010730004002008,20
010730004002009,20
010730004002010,20
010730004002011,20
010730004002012,20
010730004002013,20
010730004002014,20
010730004002015,20
010730004002016,20
010730004002017,20
010730004002018,20
010730004002019,20
010730004002020,20
010730004002021,20
010730004002022,20
010730004002023,20
010730004002024,20
010730004002025,20
010730004002026,20
010730004002027,20
010730004003000,20
```

```
010730004003001,20
010730004003002,20
010730004003003,20
010730004003004,20
010730004003005,20
010730004003006,20
010730004003007,20
010730004003008,20
010730004003009,20
010730004003010,20
010730004003011,20
010730004003012,20
010730004003013,20
010730004003014,20
010730004003015,20
010730004003016,20
010730004003017,20
010730004003018,20
010730004003019,20
010730004003020,20
010730004003021,20
010730004003022,20
010730004003023,20
010730004003024,20
010730004003025,20
010730004003026,20
010730004003027,20
010730004004000,20
010730004004001,20
010730004004002,20
010730004004003,20
010730004004004,20
010730004004005,20
010730004004006,20
010730004004007,20
010730004004008,20
010730004004009,20
010730004004010,20
010730004004011,20
010730004004012,20
010730004004013,20
010730004004014,20
010730004004015,20
010730004004016,20
010730004004017,20
010730004004018,20
010730004004019,20
010730004004020,20
010730004004021,20
010730004004022,20
```

```
010730004004023,20
010730004004024,20
010730004004025,20
010730004004026,20
010730004004027,20
010730004004028,20
010730004004029,20
010730004004030,20
010730004005000,20
010730004005001,20
010730004005002,20
010730004005003,20
010730004005004,20
010730004005005,20
010730004005006,20
010730004005007,20
010730004005008,20
010730004005009,20
010730004005010,20
010730004005011,20
010730004005012,20
010730004005013,20
010730004005014,20
010730004005015,20
010730004005016,20
010730004005017,20
010730004005018,20
010730004005019,20
010730004005020,20
010730004005021,20
010730004005022,20
010730004005023,20
010730004005024,20
010730004005025,20
010730004005026,20
010730004005027,20
010730004005028,20
010730004005029,20
010730004005030,20
010730004005031,20
010730004005032,20
010730004005033,20
010730004005034,20
010730004005035,20
010730004005036,20
010730004005037,20
010730004005038,20
010730004005039,20
010730004005040,20
010730004005041,20
```

```
010730004005042,20
010730004005043,20
010730004006000,20
010730004006001,20
010730004006002,20
010730004006003,20
010730004006004,20
010730004006005,20
010730019021014,20
010730019021015,20
010730019021018,20
010730019021039,20
010730055002041,20
010730055002042,20
010730055002065,20
010730055002066,20
010730055002067,20
010730109002067,20
010730119042017,20
010730119042051,20
010730119042052,20
010730003001007,18
010730003001008,18
010730003001010,18
010730003001011,18
010730003001012,18
010730003001013,18
010730003001014,18
010730003001016,18
010730003001017,18
010730003001018,18
010730003001019,18
010730003001020,18
010730003001021,18
010730003001022,18
010730003001023,18
010730003001024,18
010730003001047,18
010730003001048,18
010730003002000,18
010730003002001,18
010730003002002,18
010730003002003,18
010730003002004,18
010730003002005,18
010730003002006,18
010730003002007,18
010730003002008,18
010730003002009,18
010730003002010,18
```

```
010730003002011,18
010730003002012,18
010730003002013,18
010730003002014,18
010730003002015,18
010730003002016,18
010730003002017,18
010730003002018,18
010730003002019,18
010730003002020,18
010730003002021,18
010730003002022,18
010730003002023,18
010730003002024,18
010730003002025,18
010730003002026,18
010730003002027,18
010730003002028,18
010730003002029,18
010730003002030,18
010730003002031,18
010730003002032,18
010730003002033,18
010730003002034,18
010730003002035,18
010730003002036,18
010730003002037,18
010730003002038,18
010730003002039,18
010730003002040,18
010730003003000,18
010730003003001,18
010730003003002,18
010730003003003,18
010730003003004,18
010730003003005,18
010730003003006,18
010730003003007,18
010730003003008,18
010730003003009,18
010730003003010,18
010730003003011,18
010730003003012,18
010730003003013,18
010730003003014,18
010730003003015,18
010730003003016,18
010730003003017,18
010730003003018,18
010730003003019,18
```

```
010730003003020,18
010730003003021,18
010730003003022,18
010730003003023,18
010730003003024,18
010730003003025,18
010730003003026,18
010730003003027,18
010730003003028,18
010730003003029,18
010730005002004,18
010730005002005,18
010730005002006,18
010730005002013,18
010730005002022,18
010730005002023,18
010730005002024,18
010730005002025,18
010730005002026,18
010730005002027,18
010730005002028,18
010730005002029,18
010730005002030,18
010730005002031,18
010730005002032,18
010730005002033,18
010730005002034,18
010730005002035,18
010730005002036,18
010730005002037,18
010730005002038,18
010730005002039,18
010730005002040,18
010730005002041,18
010730005002042,18
010730005002043,18
010730005002044,18
010730005002045,18
010730005002046,18
010730005002047,18
010730005002048,18
010730005002049,18
010730005002050,18
010730005002051,18
010730005002052,18
010730005002053,18
010730005003000,18
010730005003001,18
010730005003002,18
010730005003003,18
```

```
010730005003004,18
010730005003005,18
010730005003006,18
010730005003007,18
010730005003008,18
010730005003009,18
010730005003010,18
010730005003011,18
010730005003012,18
010730005003013,18
010730005003014,18
010730005003015,18
010730005003016,18
010730005003017,18
010730005003018,18
010730005003019,18
010730005003020,18
010730005003021,18
010730005003022,18
010730005003023,18
010730005003024,18
010730005003025,18
010730005003026,18
010730005003027,18
010730005003028,18
010730005003029,18
010730005003030,18
010730005003031,18
010730005003032,18
010730005003033,18
010730005003034,18
010730005003035,18
010730005003036,18
010730005003037,18
010730005003038,18
010730005003039,18
010730005003040,18
010730005003041,18
010730005003042,18
010730005003043,18
010730005003044,18
010730005003045,18
010730005003046,18
010730005003047,18
010730005003048,18
010730005003049,18
010730005003050,18
010730005003051,18
010730005003052,18
010730005003053,18
```

```
010730005003054,18
010730005003055,18
010730005003056,18
010730005003057,18
010730005003058,18
010730005003059,18
010730005003060,18
010730005003061,18
010730005003062,18
010730005004000,18
010730005004001,18
010730005004005,18
010730019021025,18
010730019021031,18
010730019021032,18
010730019021033,18
010730019021034,18
010730019021035,18
010730019021036,18
010730019021037,18
010730019021038,18
010730019021040,18
010730019021071,18
010730019021075,18
010730023052009,18
010730023052010,18
010730024013000,18
010730024013001,18
010730024013005,18
010730024021000,18
010730024022000,18
010730003001001,18
010730003001002,18
010730003001003,18
010730003001004,18
010730003001005,18
010730003001006,18
010730003001009,18
010730003001015,18
010730003001025,18
010730003001026,18
010730003001027,18
010730003001028,18
010730003001029,18
010730003001030,18
010730003001031,18
010730003001032,18
010730003001033,18
010730003001034,18
010730003001035,18
```

```
010730003001036,18
010730003001037,18
010730003001046,18
010730003001049,18
010730003001050,18
010730019021022,18
010730019021023,18
010730019021024,18
010730019021026,18
010730019021027,18
010730019021028,18
010730019021029,18
010730019021030,18
010730019021041,18
010730019021042,18
010730019021043,18
010730019021044,18
010730019021045,18
010730023032006,18
010730023032007,18
010730023032008,18
010730023032009,18
010730023032010,18
010730023032011,18
010730023032012,18
010730023032013,18
010730023032014,18
010730023032017,18
010730023032018,18
010730023032019,18
010730023032020,18
010730023032021,18
010730023032022,18
010730023032023,18
010730023032027,18
010730023032031,18
010730023032032,18
010730023032033,18
010730023033004,18
010730023033005,18
010730023033006,18
010730023033007,18
010730023033008,18
010730023033014,18
010730023051000,18
010730023051001,18
010730023051002,18
010730023051003,18
010730023051004,18
010730023051005,18
```

```
010730023051006,18
010730023051007,18
010730023051008,18
010730023051009,18
010730023051010,18
010730023051011,18
010730023051012,18
010730023051013,18
010730023051014,18
010730023051015,18
010730023051016,18
010730023051017,18
010730023051018,18
010730023051020,18
010730023051022,18
010730023051023,18
010730023051024,18
010730023051025,18
010730023051026,18
010730023051027,18
010730023051028,18
010730023051029,18
010730023051030,18
010730023051031,18
010730023051032,18
010730023051033,18
010730023051034,18
010730023051035,18
010730023051036,18
010730023051037,18
010730023051038,18
010730023051039,18
010730023051040,18
010730023051041,18
010730023051042,18
010730023051045,18
010730023052000,18
010730023052001,18
010730023052002,18
010730023052003,18
010730023052004,18
010730023052005,18
010730023052006,18
010730023052007,18
010730023052008,18
010730023052011,18
010730023052012,18
010730023052013,18
010730023052014,18
010730023052015,18
```

```
010730023052016,18
010730023052025,18
010730023052026,18
010730023052030,18
010730023052031,18
010730023052041,18
010730023052042,18
010730023052043,18
010730023052044,18
010730023052047,18
010730023052048,18
010730023052056,18
010730003001000,18
010730003001038,18
010730003001039,18
010730003001040,18
010730003001041,18
010730003001042,18
010730003001043,18
010730003001044,18
010730003001045,18
010730019021046,18
010730019021053,18
010730019021054,18
010730019021055,18
010730019021056,18
010730019021060,18
010730019021061,18
010730019021062,18
010730019021063,18
010730019021064,18
010730019021065,18
010730019021066,18
010730019021067,18
010730019021068,18
010730019021069,18
010730019021070,18
010730019021072,18
010730019021073,18
010730019021074,18
010730019021076,18
010730023031001,18
010730023031002,18
010730023031003,18
010730023031004,18
010730023031005,18
010730023031006,18
010730023031007,18
010730023031008,18
010730023031009,18
```

```
010730023031010,18
010730023031011,18
010730023031012,18
010730023031013,18
010730023031014,18
010730023031015,18
010730023031016,18
010730023031017,18
010730023031018,18
010730023031019,18
010730023031020,18
010730023031021,18
010730023031022,18
010730023031023,18
010730023031024,18
010730023031025,18
010730023031026,18
010730023031027,18
010730023031028,18
010730023031029,18
010730023031030,18
010730023031031,18
010730023032000,18
010730023032001,18
010730023032002,18
010730023032003,18
010730023032004,18
010730023032005,18
010730023032015,18
010730023032016,18
010730023032024,18
010730023032025,18
010730023032026,18
010730023032028,18
010730023032029,18
010730023032030,18
010730023033001,18
010730023033002,18
010730023033003,18
010730019021019,18
010730019021020,18
010730019021021,18
010730019021047,18
010730019021048,18
010730019021049,18
010730019021050,18
010730019021051,18
010730019021052,18
010730019021057,18
010730019021058,18
```

```
010730019021059,18
010730019022000,18
010730019022001,18
010730019022002,18
010730019022003,18
010730019022004,18
010730019022005,18
010730019022006,18
010730019022007,18
010730019022008,18
010730019022009,18
010730019022010,18
010730019022011,18
010730019022012,18
010730019022013,18
010730019022014,18
010730019022015,18
010730019022016,18
010730019022017,18
010730019022018,18
010730019022019,18
010730019022020,18
010730019022021,18
010730019022022,18
010730019022023,18
010730019022024,18
010730019022025,18
010730019022026,18
010730019022027,18
010730019022028,18
010730019023001,18
010730019023002,18
010730019023003,18
010730019023006,18
010730019023007,18
010730019023008,18
010730019023009,18
010730019023010,18
010730019023011,18
010730019023012,18
010730019023013,18
010730019023014,18
010730019023015,18
010730019023016,18
010730019023017,18
010730019023018,18
010730019023019,18
010730019023020,18
010730019023021,18
010730019023022,18
```

```
010730019023023,18
010730019023024,18
010730019023025,18
010730019023026,18
010730019023027,18
010730019023028,18
010730019023029,18
010730020002024,18
010730020002025,18
010730020002026,18
010730020002027,18
010730020002031,18
010730020002032,18
010730020002033,18
010730020002034,18
010730020002035,18
010730020002036,18
010730020002037,18
010730020002038,18
010730020002039,18
010730020002040,18
010730020002041,18
010730020002042,18
010730020002044,18
010730020002045,18
010730020002046,18
010730020002047,18
010730020002048,18
010730020002049,18
010730022001000,18
010730022001001,18
010730022001002,18
010730022001003,18
010730022001004,18
010730022001005,18
010730022001006,18
010730022001007,18
010730022001008,18
010730022001009,18
010730022001010,18
010730022001011,18
010730022001012,18
010730022001013,18
010730022001014,18
010730022001015,18
010730022001016,18
010730022001017,18
010730022001018,18
010730022001019,18
010730022001020,18
```

```
010730022001021,18
010730022001022,18
010730022001023,18
010730022001024,18
010730022001025,18
010730022001026,18
010730022001027,18
010730022001028,18
010730022001029,18
010730022001030,18
010730022001031,18
010730022001032,18
010730022001033,18
010730022001034,18
010730022001035,18
010730022001036,18
010730022001037,18
010730022001038,18
010730022001039,18
010730022001040,18
010730022001041,18
010730022001042,18
010730022001043,18
010730022001044,18
010730022001045,18
010730022001046,18
010730022001047,18
010730022001048,18
010730022001049,18
010730022001050,18
010730022001051,18
010730022001052,18
010730022001053,18
010730022001054,18
010730022001055,18
010730022001056,18
010730022001057,18
010730022001058,18
010730022001059,18
010730022001060,18
010730022001061,18
010730022001062,18
010730022001063,18
010730022001064,18
010730022001065,18
010730022001066,18
010730022001067,18
010730022001068,18
010730022001069,18
010730022001070,18
```

```
010730022001071,18
010730022001072,18
010730022001073,18
010730022001074,18
010730022001075,18
010730022001076,18
010730022001077,18
010730022001078,18
010730022001079,18
010730022001080,18
010730022001081,18
010730022001082,18
010730022001083,18
010730022001084,18
010730022001085,18
010730022001086,18
010730022002025,18
010730022002026,18
010730022002032,18
010730022002039,18
010730022002040,18
010730022002041,18
010730022002042,18
010730022002043,18
010730001001008,20
010730001001009,20
010730001001010,20
010730001001011,20
010730001001012,20
010730001001013,20
010730001001014,20
010730001001015,20
010730001001016,20
010730001001017,20
010730001001023,20
010730001001024,20
010730001001025,20
010730001001026,20
010730001002004,20
010730001002008,20
010730001002009,20
010730001002010,20
010730001002011,20
010730001002012,20
010730001002013,20
010730001002014,20
010730001003000,20
010730001003001,20
010730001003003,20
010730001003004,20
```

```
010730001003005,20
010730001003006,20
010730001003007,20
010730001003008,20
010730001003009,20
010730001003010,20
010730001003011,20
010730001003012,20
010730001003013,20
010730001003014,20
010730001003015,20
010730001003016,20
010730001003017,20
010730001003018,20
010730001003019,20
010730001003020,20
010730001003021,20
010730001003022,20
010730001003023,20
010730001003024,20
010730001003025,20
010730001003026,20
010730001003027,20
010730001003028,20
010730001003029,20
010730001003030,20
010730001003031,20
010730001003032,20
010730001003033,20
010730001004000,20
010730001004001,20
010730001004002,20
010730001004003,20
010730001004004,20
010730001004005,20
010730001004006,20
010730001004007,20
010730001004008,20
010730001004009,20
010730001004010,20
010730001004011,20
010730001004012,20
010730001004013,20
010730001004014,20
010730001004015,20
010730001004016,20
010730001004017,20
010730001004018,20
010730001004019,20
010730001004020,20
```

```
010730001004021,20
010730001004022,20
010730001004023,20
010730001005002,20
010730001005003,20
010730001005004,20
010730001005005,20
010730001005006,20
010730001005007,20
010730001005008,20
010730001005009,20
010730001005010,20
010730001005011,20
010730001005012,20
010730001005013,20
010730001005014,20
010730001005015,20
010730001005016,20
010730001005017,20
010730001005018,20
010730001005019,20
010730001005022,20
010730001005029,20
010730019021000,20
010730019021001,20
010730019021002,20
010730019021003,20
010730019021004,20
010730019021005,20
010730019021006,20
010730019021007,20
010730019021008,20
010730019021009,20
010730019021010,20
010730019021011,20
010730019021012,20
010730019021013,20
010730019021016,20
010730019021017,20
010730119042000,20
010730119042001,20
010730119042002,20
010730119042003,20
010730119042004,20
010730119042005,20
010730119042006,20
010730119042007,20
010730119042008,20
010730119042009,20
010730119042010,20
```

```
010730119042011,20
010730119042012,20
010730119042013,20
010730119042018,20
010730119042019,20
010730119042020,20
010730119042021,20
010730119042022,20
010730119042023,20
010730119042024,20
010730119042025,20
010730119042026,20
010730119042027,20
010730119042028,20
010730119042029,20
010730119042030,20
010730119042031,20
010730119042032,20
010730119042033,20
010730119042034,20
010730119042035,20
010730119042036,20
010730119042037,20
010730119042038,20
010730119042039,20
010730119042040,20
010730119042041,20
010730119042042,20
010730119042043,20
010730119042044,20
010730119042045,20
010730119042046,20
010730119042047,20
010730119042048,20
010730119042049,20
010730119042050,20
010730119042053,20
010730108061000,15
010730108061001,15
010730108061002,15
010730108061003,15
010730108061004,15
010730108061005,15
010730108061006,15
010730108061007,15
010730108061008,15
010730108061009,15
010730108061010,15
010730108061011,15
010730108061012,15
```

```
010730108061013,15
010730108061014,15
010730108061015,15
010730108061016,15
010730108061017,15
010730108061018,15
010730108061019,15
010730108061020,15
010730108061021,15
010730108061022,15
010730108061023,15
010730108061024,15
010730108061025,15
010730108061026,15
010730108061027,15
010730108061028,15
010730108061029,15
010730108061030,15
010730108061031,15
010730108061032,15
010730108061033,15
010730108061034,15
010730108061035,15
010730108061036,15
010730108061037,15
010730108061038,15
010730108061039,15
010730108061040,15
010730108061041,15
010730108061045,15
010730108061046,15
010730108062020,15
010730108062024,15
010730108062025,15
010730108062026,15
010730108062027,15
010730108062031,15
010730108062032,15
010730108062033,15
010730108062034,15
010730108062035,15
010730108062036,15
010730108062037,15
010730108062038,15
010730108062039,15
010730108062040,15
010730108062041,15
010730108062046,15
010730108062047,15
010730108062048,15
```

```
010730108062049,15
010730108062050,15
010730108062051,15
010730108062052,15
010730108062053,15
010730108062054,15
010730108062055,15
010730108062056,15
010730108062057,15
010730108062058,15
010730108062059,15
010730108062060,15
010730108062061,15
010730108062063,15
010730108062064,15
010730108062065,15
010730108062066,15
010730108062067,15
010730108062068,15
010730108071031,15
010730108071073,15
010730127032028,15
010730127032032,15
010730127032033,15
010730127032042,15
010730127032043,15
010730127032044,15
010730127032045,15
010730127032046,15
010730127032047,15
010730127032048,15
010730128041014,15
010730128042000,15
010730128042001,15
010730128042002,15
010730128042003,15
010730128042004,15
010730128042005,15
010730128042006,15
010730128042007,15
010730128042008,15
010730128042009,15
010730128042010,15
010730128042012,15
010730128042013,15
010730128042014,15
010730128042015,15
010730128042016,15
010730128042025,15
010730108021000,15
```

```
010730108021001,15
010730108021002,15
010730108021003,15
010730108021004,15
010730108021005,15
010730108021006,15
010730108021007,15
010730108021008,15
010730108021009,15
010730108021010,15
010730108021011,15
010730108021012,15
010730108021013,15
010730108021014,15
010730108021015,15
010730108021016,15
010730108021017,15
010730108021018,15
010730108022000,15
010730108022001,15
010730108022002,15
010730108022003,15
010730108022004,15
010730108022005,15
010730108022006,15
010730108022007,15
010730108022008,15
010730108022009,15
010730108022010,15
010730108022017,15
010730108022018,15
010730108034005,15
010730108034007,15
010730108034008,15
010730108034009,15
010730108034010,15
010730108034011,15
010730108031012,15
010730108031013,15
010730108031015,15
010730108034000,15
010730108034001,15
010730108034002,15
010730108034003,15
010730108034004,15
010730108034006,15
010730108034012,15
010730108034013,15
010730108034014,15
010730108034015,15
```

```
010730108035001,15
010730108035003,15
010730108035004,15
010730108035005,15
010730108035008,15
010730108035010,15
010730108035011,15
010730108035012,15
010730108035013,15
010730108035016,15
010730108035017,15
010730108035018,15
010730108035019,15
010730108035020,15
010730108035023,15
010730108035024,15
010730108035026,15
010730108035027,15
010730108035028,15
010730108035029,15
010730108035030,15
010730108035031,15
010730108035032,15
010730108062005,15
010730108062009,15
010730108062010,15
010730108062011,15
010730108062012,15
010730108062013,15
010730108062014,15
010730108062015,15
010730108062016,15
010730108062017,15
010730108062018,15
010730108062019,15
010730108062021,15
010730108062022,15
010730108062023,15
010730108062028,15
010730108062029,15
010730108062030,15
010730108062062,15
010730108062069,15
010730108062070,15
010730108062071,15
010730056001000,15
010730056001001,15
010730056001002,15
010730056001003,15
010730056001004,15
```

```
010730056001005,15
010730056001006,15
010730056001007,15
010730056001008,15
010730056001009,15
010730056001010,15
010730056001011,15
010730056001012,15
010730056001013,15
010730056001014,15
010730056001015,15
010730056001016,15
010730056001017,15
010730056002003,15
010730056002004,15
010730056002005,15
010730056002006,15
010730056002007,15
010730056002008,15
010730056002009,15
010730056002010,15
010730056002011,15
010730056002012,15
010730056002013,15
010730056002014,15
010730056002015,15
010730056002016,15
010730056002017,15
010730056002018,15
010730056002019,15
010730056002020,15
010730056002021,15
010730056002022,15
010730056002023,15
010730056002024,15
010730056002025,15
010730056003000,15
010730056003001,15
010730056003002,15
010730056003003,15
010730056003004,15
010730056003005,15
010730056003006,15
010730056003007,15
010730056003008,15
010730056003009,15
010730056003010,15
010730056003011,15
010730056003012,15
010730056003013,15
```

```
010730056003014,15
010730056003015,15
010730056003016,15
010730056003017,15
010730056003018,15
010730056003019,15
010730056003020,15
010730056003021,15
010730056003022,15
010730056004004,15
010730056004005,15
010730056004006,15
010730056004007,15
010730056004008,15
010730056005000,15
010730056005001,15
010730056005002,15
010730056005003,15
010730056005004,15
010730056005005,15
010730056005006,15
010730056005007,15
010730056005008,15
010730056005009,15
010730056005010,15
010730056005011,15
010730056005012,15
010730108011000,15
010730108011015,15
010730108011016,15
010730108011017,15
010730108011018,15
010730108012000,15
010730108012001,15
010730108031006,15
010730108031008,15
010730108031014,15
010730020001000,18
010730020001001,18
010730020001002,18
010730020001003,18
010730020001004,18
010730020001005,18
010730020001006,18
010730020001007,18
010730020001008,18
010730020001009,18
010730020001010,18
010730020001011,18
010730020001012,18
```

```
010730020001013,18
010730020001015,18
010730020001016,18
010730020001017,18
010730020001018,18
010730020001019,18
010730020001020,18
010730020001021,18
010730020001022,18
010730020002012,18
010730020002013,18
010730020002014,18
010730020002043,18
010730020002050,18
010730020002051,18
010730020003000,18
010730020003001,18
010730020003002,18
010730020003003,18
010730020003004,18
010730020003005,18
010730020003006,18
010730020003007,18
010730020003008,18
010730020003009,18
010730020003010,18
010730020003011,18
010730020003012,18
010730020003013,18
010730020003014,18
010730020003015,18
010730020003016,18
010730020003017,18
010730020003018,18
010730020003019,18
010730020003020,18
010730020003021,18
010730020003022,18
010730020003023,18
010730020003024,18
010730020003025,18
010730020003026,18
010730020003027,18
010730020003028,18
010730020003029,18
010730020003030,18
010730020003031,18
010730020003032,18
010730020003033,18
010730020003034,18
```

```
010730020003035,18
010730020003036,18
010730020003037,18
010730020003038,18
010730020003039,18
010730020003040,18
010730020003041,18
010730020003042,18
010730022002000,18
010730022002001,18
010730022002002,18
010730022002003,18
010730022002004,18
010730022002005,18
010730022002006,18
010730022002007,18
010730022002008,18
010730022002009,18
010730022002010,18
010730022002011,18
010730022002012,18
010730022002013,18
010730022002014,18
010730022002015,18
010730022002016,18
010730022002017,18
010730022002018,18
010730022002019,18
010730022002020,18
010730022002021,18
010730022002022,18
010730022002023,18
010730022002024,18
010730022002027,18
010730022002028,18
010730022002029,18
010730022002030,18
010730022002031,18
010730022002033,18
010730022002034,18
010730022002035,18
010730022002036,18
010730022002037,18
010730022002038,18
010730023031000,18
010730023033000,18
010730126023065,18
010730126023066,18
010730020001014,18
010730023032034,18
```

```
010730023032035,18
010730023032036,18
010730023032037,18
010730023032038,18
010730023033009,18
010730023033010,18
010730023033011,18
010730023033012,18
010730023033013,18
010730023033015,18
010730023033016,18
010730023033017,18
010730056002000,18
010730056002001,18
010730056002002,18
010730126021000,18
010730126021002,18
010730126021003,18
010730126021004,18
010730126021005,18
010730126021006,18
010730126021007,18
010730126021008,18
010730126021009,18
010730126021010,18
010730126021011,18
010730126021012,18
010730126021013,18
010730126021014,18
010730126021015,18
010730126021017,18
010730126021018,18
010730126021019,18
010730126021020,18
010730126021021,18
010730126021022,18
010730126021023,18
010730126021024,18
010730126021025,18
010730126021026,18
010730126021027,18
010730126021028,18
010730126021029,18
010730126021030,18
010730126021031,18
010730126021032,18
010730126021033,18
010730126021034,18
010730126021035,18
010730126021036,18
```

```
010730126021037,18
010730126021038,18
010730126021039,18
010730126021040,18
010730126021041,18
010730126021042,18
010730126021043,18
010730126021044,18
010730126021045,18
010730126021046,18
010730126021047,18
010730126021048,18
010730126021049,18
010730126021050,18
010730126022000,18
010730126022001,18
010730126022002,18
010730126022003,18
010730126022004,18
010730126022005,18
010730126022006,18
010730126022007,18
010730126022008,18
010730126022009,18
010730126022010,18
010730126022011,18
010730126022012,18
010730126022013,18
010730126022014,18
010730126022015,18
010730126022016,18
010730126022017,18
010730126022018,18
010730126022019,18
010730126022020,18
010730126022021,18
010730126022022,18
010730126022023,18
010730126022024,18
010730126022025,18
010730126022026,18
010730126022027,18
010730126022028,18
010730126022029,18
010730126022030,18
010730126022031,18
010730126022032,18
010730126022033,18
010730126022034,18
010730126022035,18
```

```
010730126022036,18
010730126022037,18
010730126022038,18
010730126022039,18
010730126022040,18
010730126022041,18
010730126022042,18
010730126022043,18
010730126022044,18
010730126022045,18
010730126022046,18
010730126022047,18
010730126022048,18
010730126022049,18
010730126022050,18
010730126022051,18
010730126022052,18
010730126022053,18
010730126022054,18
010730126022055,18
010730126022056,18
010730126022057,18
010730126022058,18
010730126022059,18
010730126022060,18
010730126022061,18
010730126022062,18
010730126022063,18
010730126022064,18
010730126022065,18
010730126022066,18
010730126022067,18
010730126022068,18
010730126022069,18
010730126022070,18
010730126022071,18
010730126023049,18
010730126023053,18
010730126023054,18
010730126023055,18
010730126023056,18
010730126023064,18
010730126023085,18
010730126023086,18
010730126023090,18
010730127011022,18
010730127011023,18
010730127011024,18
010730127011027,18
010730127011028,18
```

```
010730127011035,18
010730127011036,18
011170303461003,16
011170303461014,16
011170303461015,16
011170303461016,16
011170303461017,16
011170303461018,16
011170303461019,16
011170303462000,16
011170303462001,16
011170303462002,16
011170303462003,16
011170303462004,16
011170303462005,16
011170303462006,16
011170303462007,16
011170303462008,16
011170303462010,16
011170303462011,16
011170303462012,16
011170303462013,16
011170303462014,16
011170303462015,16
011170303462016,16
011170303462017,16
011170303462018,16
011170303462019,16
011170303462020,16
011170303462021,16
011170303462025,16
011170303462028,16
011170303462030,16
011170303462039,16
011170303462040,16
011170303462041,16
011170303462042,16
011170303462043,16
011170303462044,16
011170303462045,16
011170303462050,16
011170303462051,16
011170303462052,16
011170303462053,16
011170303462058,16
011170303462059,16
011170303462060,16
011170303462061,16
011170303471000,16
011170303471001,16
```

```
011170303471002,16
011170303471003,16
011170303471004,16
011170303471005,16
011170303471006,16
011170303471007,16
011170303471008,16
011170303471009,16
011170303471010,16
011170303471011,16
011170303471012,16
011170303471013,16
011170303471014,16
011170303471015,16
011170303471016,16
011170303471017,16
011170303471018,16
011170303471019,16
011170303471020,16
011170303471021,16
011170303471022,16
011170303471023,16
011170303471024,16
011170303471025,16
011170303472000,16
011170303472001,16
011170303472002,16
011170303472003,16
011170303472004,16
011170303472005,16
011170303472006,16
011170303472007,16
011170303472008,16
011170303472009,16
011170303472010,16
011170303472011,16
011170303472012,16
011170303472013,16
011170303472014,16
011170303472015,16
011170303472016,16
011170303472017,16
011170303472018,16
011170303472019,16
011170303472020,16
011170303472021,16
011170303472022,16
011170303472023,16
011170303473000,16
011170303473001,16
```

```
011170303473002,16
011170303473003,16
011170303473004,16
011170303473005,16
011170303473006,16
011170303473007,16
011170303473008,16
011170303473009,16
011170303473010,16
011170303473011,16
011170303473012,16
011170303473013,16
011170303473014,16
011170303473015,16
011170303473016,16
011170303473017,16
011170303473018,16
011170303473019,16
011170303473020,16
011170303473021,16
011170303473022,16
011170303473023,16
011170303473024,16
011170303473025,16
011170303473026,16
011170303473027,16
011170303473028,16
011170303473029,16
011170303473030,16
011170303473031,16
011170303473032,16
011170303473033,16
011170303473034,16
011170303473035,16
011170303473036,16
011170303473037,16
011170303473038,16
011170303473039,16
011170303473040,16
011170303473041,16
011170303473042,16
011170303473043,16
011170303473044,16
011170303473045,16
011170303473046,16
011170303473047,16
011170303473048,16
011170303473051,16
011170303473052,16
011170303473053,16
```

```
010730108032000,20
010730108032001,20
010730108032002,20
010730108032003,20
010730108032004,20
010730108032005,20
010730108032006,20
010730108032007,20
010730108032008,20
010730108032009,20
010730108033029,20
010730108033030,20
010730108033031,20
010730108033034,20
010730108033035,20
010730108033037,20
010730108033038,20
010730108033039,20
010730108033042,20
010730108035000,20
010730108035002,20
010730108035007,20
010730108035014,20
010730108035015,20
010730127011029,20
010730127011030,20
010730127011031,20
010730127011032,20
010730127011033,20
010730127011034,20
010730127012042,20
010730127012043,20
010730127012044,20
010730127012045,20
010730127012049,20
010730127012050,20
010730127012051,20
010730127012052,20
010730127012053,20
010730127012054,20
010730127012055,20
010730127012056,20
010730127012057,20
010730127012058,20
010730127012059,20
010730127012062,20
010730127012070,20
010730127012071,20
010730127012072,20
010730127012073,20
```

```
010730127012074,20
010730127012075,20
010730127012076,20
010730127012077,20
010730127012078,20
010730127012082,20
010730127012083,20
010730127012084,20
010730127012088,20
010730127012089,20
010730127012090,20
010730127014009,20
010730127014011,20
010730127014012,20
010730127014013,20
010730127014014,20
010730127014015,20
010730127014016,20
010730127014017,20
010730127014018,20
010730127014019,20
010730127014020,20
010730127014021,20
010730127014022,20
010730127014023,20
010730127014024,20
010730127014025,20
010730127014026,20
010730127014027,20
010730127014028,20
010730127014029,20
010730127014030,20
010730127014031,20
010730127014032,20
010730127014033,20
010730127014034,20
010730127014035,20
010730127014036,20
010730127014037,20
010730127014038,20
010730127014039,20
010730127014040,20
010730127034000,20
010730127042089,20
010730127042105,20
010730111154061,20
010730111154062,20
010730111154063,20
010730111154064,20
010730111154065,20
```

```
010730111154097,20
010730111154098,20
010730111154099,20
010730111154100,20
010730111154101,20
010730111154102,20
010730111154105,20
010730111154106,20
010730111154108,20
010730111154109,20
010730111154110,20
010730111154111,20
010730111154112,20
010730111154113,20
010730126021001,20
010730126021016,20
010730126023000,20
010730126023001,20
010730126023002,20
010730126023003,20
010730126023004,20
010730126023005,20
010730126023006,20
010730126023007,20
010730126023008,20
010730126023009,20
010730126023010,20
010730126023011,20
010730126023012,20
010730126023013,20
010730126023014,20
010730126023015,20
010730126023016,20
010730126023017,20
010730126023018,20
010730126023019,20
010730126023020,20
010730126023021,20
010730126023022,20
010730126023023,20
010730126023024,20
010730126023025,20
010730126023026,20
010730126023027,20
010730126023028,20
010730126023029,20
010730126023030,20
010730126023031,20
010730126023032,20
010730126023033,20
```

```
010730126023034,20
010730126023035,20
010730126023036,20
010730126023037,20
010730126023039,20
010730126023040,20
010730126023041,20
010730126023042,20
010730126023043,20
010730126023044,20
010730126023045,20
010730126023046,20
010730126023047,20
010730126023048,20
010730126023050,20
010730126023051,20
010730126023052,20
010730126023057,20
010730126023058,20
010730126023059,20
010730126023060,20
010730126023061,20
010730126023062,20
010730126023063,20
010730126023067,20
010730126023068,20
010730126023069,20
010730126023070,20
010730126023071,20
010730126023072,20
010730126023073,20
010730126023074,20
010730126023075,20
010730126023076,20
010730126023077,20
010730126023078,20
010730126023079,20
010730126023080,20
010730126023081,20
010730126023082,20
010730126023083,20
010730126023084,20
010730126023087,20
010730126023088,20
010730126023089,20
010730126024015,20
010730126024017,20
010730126024018,20
010730126024019,20
010730126024020,20
```

```
010730126024021,20
010730126024022,20
010730126024023,20
010730126024024,20
010730126024025,20
010730126024026,20
010730126024028,20
010730126024029,20
010730126024050,20
010730126024051,20
010730126024052,20
010730126024053,20
010730126024054,20
010730126024055,20
010730126024056,20
010730126024057,20
010730126024058,20
010730126024072,20
010730126024073,20
010730126024074,20
010730126024075,20
010730126024076,20
010730126024077,20
010730126024078,20
010730126024079,20
010730126024083,20
010730126024084,20
010730126024085,20
010730126024086,20
010730126024087,20
010730127011000,20
010730127011001,20
010730127011002,20
010730127011003,20
010730127011004,20
010730127011005,20
010730127011006,20
010730127011007,20
010730127011008,20
010730127011009,20
010730127011010,20
010730127011011,20
010730127011012,20
010730127011013,20
010730127011014,20
010730127011015,20
010730127011016,20
010730127011017,20
010730127011018,20
010730127011019,20
```

```
010730127011020,20
010730127011021,20
010730127011025,20
010730127011026,20
010730127012008,20
010730127012009,20
010730127012010,20
010730127012011,20
010730127012012,20
010730127012018,20
010730127012019,20
010730127012020,20
010730127012025,20
010730127012028,20
010730127012029,20
010730127012040,20
010730127012041,20
010730127012085,20
010730127012086,20
010730127012087,20
010730127013000,20
010730127013001,20
010730127013002,20
010730127013005,20
010730127013006,20
010730127013007,20
010730127013008,20
010730127013009,20
010730127013010,20
010730127013011,20
010730127013012,20
010730127013013,20
010730127013014,20
010730127013015,20
010730127013016,20
010730127013017,20
010730127013018,20
010730127013019,20
010730127013020,20
010730127013025,20
010730127013026,20
010730127014000,20
010730127014001,20
010730127014002,20
010730127014003,20
010730127014004,20
010730127014005,20
010730127014006,20
010730127014007,20
010730127014008,20
```

```
010730127014010,20
010750301022032,5
010750301022057,5
010750301022064,5
010750301022065,5
010750301022070,5
010750302001000,5
010750302001001,5
010750302001002,5
010750302001003,5
010750302001004,5
010750302001005,5
010750302001006,5
010750302001007,5
010750302001008,5
010750302001009,5
010750302001010,5
010750302001011,5
010750302001012,5
010750302001013,5
010750302001014,5
010730302001015,5
010750302001016,5
010750302001017,5
010750302001018,5
010750302001019,5
010750302001022,5
010750302001023,5
010750302001024,5
010750302001025,5
010750302001026,5
010750302001028,5
010750302001030,5
010750302001031,5
010750302001032,5
010750302001033,5
010750302001034,5
010750302001037,5
010750302001038,5
010750302001074,5
010750302001075,5
010750302001076,5
010750302001077,5
010750302001079,5
010750302001085,5
010730108062000,15
010730108062001,15
010730108062002,15
010730108062003,15
010730108062004,15
```

```
010730108062006,15
010730108062007,15
010730108062008,15
010730108062042,15
010730108062043,15
010730108062044,15
010730108062045,15
010730108062072,15
010730108062073,15
010730108063000,15
010730108063001,15
010730108063002,15
010730108063003,15
010730108063004,15
010730108063005,15
010730108063006,15
010730108063007,15
010730108063008,15
010730108063009,15
010730108063010,15
010730108071000,15
010730108071001,15
010730108071002,15
010730108071003,15
010730108071004,15
010730108071005,15
010730108071006,15
010730108071007,15
010730108071008,15
010730108071009,15
010730108071010,15
010730108071011,15
010730108071012,15
010730108071013,15
010730108071014,15
010730108071015,15
010730108071016,15
010730108071017,15
010730108071018,15
010730108071019,15
010730108071020,15
010730108071021,15
010730108071022,15
010730108071023,15
010730108071024,15
010730108071025,15
010730108071026,15
010730108071027,15
010730108071028,15
010730108071029,15
```

```
010730108071030,15
010730108071032,15
010730108071033,15
010730108071034,15
010730108071035,15
010730108071036,15
010730108071037,15
010730108071038,15
010730108071039,15
010730108071040,15
010730108071041,15
010730108071042,15
010730108071043,15
010730108071044,15
010730108071045,15
010730108071046,15
010730108071047,15
010730108071048,15
010730108071049,15
010730108071050,15
010730108071051,15
010730108071052,15
010730108071053,15
010730108071054,15
010730108071055,15
010730108071056,15
010730108071057,15
010730108071058,15
010730108071059,15
010730108071060,15
010730108071061,15
010730108071062,15
010730108071063,15
010730108071064,15
010730108071065,15
010730108071066,15
010730108071067,15
010730108071068,15
010730108071069,15
010730108071070,15
010730108071071,15
010730108071072,15
010730108071074,15
010730108071075,15
010730108071076,15
010730108071077,15
010730108071078,15
010730108071079,15
010730108071080,15
010730108071081,15
```

```
010730108071082,15
010730108071083,15
010730108071084,15
010730108071085,15
010730108071086,15
010730108071087,15
010730108071088,15
010730108071089,15
010730108071092,15
010730108071101,15
010730108071102,15
010730108071103,15
010730108071104,15
010730108071105,15
010730108071106,15
010730108071107,15
010730108071108,15
010730108071109,15
010730108071113,15
010730108071123,15
010730108071126,15
010730108071127,15
010730108071128,15
010730108071129,15
010730108071130,15
010730108071131,15
010730108071132,15
010730108071133,15
010730108071134,15
010730108071135,15
010730108071136,15
010730108071137,15
010730108071138,15
010730108071140,15
010730127034001,15
010730127034003,15
010730127034004,15
010730127034008,15
010730127034009,15
010730127034010,15
010730127034017,15
010730127034019,15
010730127034020,15
010730127034032,15
010730108071090,15
010730108071091,15
010730108071093,15
010730108071094,15
010730108071095,15
010730108071096,15
```

```
010730108071097,15
010730108071098,15
010730108071099,15
010730108071100,15
010730108071110,15
010730108071111,15
010730108071112,15
010730108071114,15
010730108071115,15
010730108071116,15
010730108071117,15
010730108071118,15
010730108071119,15
010730108071120,15
010730108071121,15
010730108071122,15
010730108071124,15
010730108071125,15
010730108071139,15
010730127031009,15
010730127032000,15
010730127032001,15
010730127032002,15
010730127032003,15
010730127032004,15
010730127032005,15
010730127032006,15
010730127032007,15
010730127032013,15
010730127032014,15
010730127032015,15
010730127032016,15
010730127032017,15
010730127032018,15
010730127032019,15
010730127032020,15
010730127032021,15
010730127032022,15
010730127032023,15
010730127032024,15
010730127032025,15
010730127032026,15
010730127032027,15
010730127032029,15
010730127032030,15
010730127032031,15
010730127032034,15
010730127032035,15
010730127032036,15
010730127032038,15
```

```
010730127032039,15
010730127032040,15
010730127032041,15
010730127032050,15
010730127032051,15
010730127032052,15
010730127032053,15
010730127032056,15
010730127032057,15
010730127032058,15
010730127032059,15
010730127032060,15
010730127032062,15
010730127033000,15
010730127033001,15
010730127033002,15
010730127033003,15
010730127033004,15
010730127033005,15
010730127033006,15
010730127033007,15
010730127033008,15
010730127033009,15
010730127033010,15
010730127033011,15
010730127033012,15
010730127033013,15
010730127033014,15
010730127033015,15
010730127033016,15
010730127033017,15
010730127033018,15
010730127033019,15
010730127033020,15
010730127033021,15
010730127033022,15
010730127033023,15
010730127033024,15
010730127033025,15
010730127033026,15
010730127033027,15
010730127033028,15
010730127034002,15
010730127034005,15
010730127034006,15
010730127034007,15
010730127034011,15
010730127034012,15
010730127034013,15
010730127034014,15
```

```
010730127034015,15
010730127034016,15
010730127034018,15
010730127034021,15
010730127034022,15
010730127034023,15
010730127034024,15
010730127034025,15
010730127034026,15
010730127034027,15
010730127034028,15
010730127034029,15
010730127034030,15
010730127034031,15
010730127034033,15
010730127034034,15
010730127034035,15
010730110032013,15
010730110032014,15
010730110032015,15
010730110032016,15
010730110032017,15
010730110032018,15
010730110032019,15
010730110032020,15
010730110032021,15
010730110032022,15
010730110032023,15
010730110032024,15
010730110032025,15
010730110032026,15
010730110032027,15
010730110032028,15
010730110032029,15
010730110032030,15
010730110032031,15
010730110032032,15
010730110032033,15
010730110032034,15
010730110032035,15
010730110032036,15
010730110032037,15
010730110032038,15
010730110032039,15
010730110032040,15
010730110032041,15
010730110032042,15
010730110032043,15
010730110032044,15
010730110032045,15
```

```
010730110032046,15
010730110032047,15
010730110032048,15
010730110032049,15
010730110032050,15
010730110032051,15
010730110032073,15
010730110032074,15
010730110032075,15
010730110032076,15
010730110032077,15
010730110032079,15
010730110032080,15
010730110032081,15
010730110032082,15
010730110032083,15
010730110032084,15
010730110032085,15
010730110032086,15
010730110032087,15
010730110041014,15
010730110041015,15
010730110041016,15
010730110041017,15
010730110041018,15
010730110041019,15
010730110041020,15
010730110041024,15
010730110041025,15
010730110041026,15
010730110041027,15
010730110041028,15
010730110041029,15
010730110041030,15
010730110041031,15
010730110041032,15
010730110041033,15
010730110041034,15
010730110041035,15
010730110041036,15
010730110041037,15
010730110041038,15
010730110041040,15
010730110041041,15
010730110042000,15
010730110042001,15
010730110042002,15
010730110042003,15
010730110042004,15
010730110042005,15
```

```
010730110042006,15
010730110042007,15
010730110042008,15
010730110042009,15
010730110043000,15
010730110043001,15
010730110043002,15
010730110043003,15
010730110043004,15
010730110043005,15
010730110043006,15
010730110043007,15
010730110043008,15
010730110043009,15
010730110043010,15
010730110043011,15
010730110043012,15
010730110043013,15
010730110043014,15
010730110043015,15
010730110043016,15
010730110043017,15
010730110043018,15
010730110043019,15
010730110043020,15
010730110043021,15
010730110043022,15
010730127012060,15
010730127012081,15
010730127032008,15
010730127032009,15
010730127032010,15
010730127032011,15
010730127032012,15
010730127041000,15
010730127041001,15
010730127041002,15
010730127041003,15
010730127041004,15
010730127041005,15
010730127041006,15
010730127041007,15
010730127041008,15
010730127041009,15
010730127041010,15
010730127041011,15
010730127041012,15
010730127041013,15
010730127041014,15
010730127041015,15
```

```
010730127041016,15
010730127041017,15
010730127041018,15
010730127041019,15
010730127041020,15
010730127041021,15
010730127041022,15
010730127041023,15
010730127041024,15
010730127041025,15
010730127041026,15
010730127041027,15
010730127041028,15
010730127041029,15
010730127041030,15
010730127041031,15
010730127041032,15
010730127041033,15
010730127041034,15
010730127041035,15
010730127041036,15
010730127041037,15
010730127041038,15
010730127041039,15
010730127041040,15
010730127041041,15
010730127041042,15
010730127041043,15
010730127041044,15
010730127041045,15
010730127041046,15
010730127042007,15
010730127042015,15
010730127042016,15
010730127042017,15
010730127042018,15
010730127042020,15
010730127042021,15
010730127042022,15
010730127042023,15
010730127042024,15
010730127042025,15
010730127042026,15
010730127042027,15
010730127042028,15
010730127042029,15
010730127042030,15
010730127042031,15
010730127042032,15
010730127042033,15
```

```
010730127042034,15
010730127042035,15
010730127042036,15
010730127042037,15
010730127042038,15
010730127042039,15
010730127042040,15
010730127042041,15
010730127042042,15
010730127042043,15
010730127042044,15
010730127042045,15
010730127042046,15
010730127042047,15
010730127042048,15
010730127042049,15
010730127042050,15
010730127042051,15
010730127042052,15
010730127042053,15
010730127042054,15
010730127042055,15
010730127042056,15
010730127042057,15
010730127042058,15
010730127042059,15
010730127042060,15
010730127042061,15
010730127042062,15
010730127042063,15
010730127042064,15
010730127042065,15
010730127042066,15
010730127042067,15
010730127042068,15
010730127042069,15
010730127042070,15
010730127042071,15
010730127042072,15
010730127042073,15
010730127042074,15
010730127042075,15
010730127042076,15
010730127042077,15
010730127042078,15
010730127042079,15
010730127042080,15
010730127042081,15
010730127042082,15
010730127042083,15
```

```
010730127042084,15
010730127042085,15
010730127042086,15
010730127042087,15
010730127042088,15
010730127042090,15
010730127042091,15
010730127042092,15
010730127042093,15
010730127042094,15
010730127042095,15
010730127042096,15
010730127042097,15
010730127042098,15
010730127042099,15
010730127042100,15
010730127042101,15
010730127042102,15
010730127042103,15
010730127042104,15
011170302151029,15
011170302151044,15
011170302151116,15
011170302182000,15
011170302182001,15
011170302182002,15
011170302182004,15
011170302182005,15
011170302182006,15
011170302182007,15
011170302182008,15
011170302182009,15
011170302182010,15
011170302182011,15
011170302182012,15
011170302182013,15
011170302182014,15
011170302182015,15
011170302182016,15
011170302182017,15
011170302182018,15
011170302182019,15
011170302182020,15
011170302182021,15
011170302182022,15
011170302182023,15
011170302182024,15
011170302182025,15
011170302182026,15
011170302182027,15
```

```
011170302182028,15
011170302182029,15
011170302182030,15
011170302182031,15
011170302182032,15
011170302182033,15
011170302182034,15
011170302182035,15
011170302182036,15
011170302182037,15
011170302182038,15
011170302182039,15
011170302182040,15
011170302182041,15
011170302182042,15
011170302182043,15
011170302182044,15
011170302182045,15
011170302182046,15
011170302182047,15
011170302182048,15
011170302182049,15
011170302182050,15
011170302182051,15
011170302182052,15
011170302182053,15
011170302182054,15
011170302182055,15
011170302182056,15
011170302182057,15
011170302182058,15
011170302182059,15
011170302182060,15
011170302182061,15
011170302182062,15
011170302182063,15
011170302182064,15
011170302182065,15
011170302182066,15
011170302182067,15
011170302182068,15
011170302182069,15
011170302182070,15
011170302191079,15
011170302191083,15
011170302191084,15
011170302191085,15
011170302191086,15
011170302191087,15
011170302191088,15
```

```
011170302191089,15
011170302191090,15
011170302191091,15
011170302191092,15
011170302191098,15
011170302191099,15
011170302191100,15
011170302191101,15
011170302191102,15
011170302191107,15
011170302191108,15
011170302191109,15
011170302191113,15
011170302192009,15
011170302192010,15
011170302192011,15
011170302192012,15
011170302192018,15
011170302192022,15
011170302192023,15
011170302192024,15
011170302192025,15
011170302192026,15
011170302192027,15
011170302192028,15
011170302192029,15
011170302192030,15
011170302192031,15
011170302192032,15
011170302192033,15
011170302192034,15
011170302192035,15
011170302192036,15
011170302192037,15
011170302192038,15
011170302192039,15
011170302192040,15
011170302192041,15
011170302192042,15
011170302192043,15
011170302192044,15
011170302192045,15
011170302192046,15
011170302192047,15
011170302192048,15
011170302192049,15
011170302192050,15
011170302192051,15
011170302192052,15
011170302192053,15
```

```
011170302192054,15
011170302192055,15
011170302192056,15
011170302192057,15
011170302192058,15
011170302192059,15
011170302192060,15
011170302192061,15
011170302192062,15
011170302192063,15
011170302192064,15
011170302192065,15
011170302192066,15
011170302192067,15
011170302192068,15
011170302192069,15
011170302192070,15
011170302192071,15
011170302192072,15
011170302192073,15
011170302192074,15
011170302192091,15
011170307012016,15
011170307012023,15
011170307012024,15
011170307012031,15
011170307012033,15
011170307012034,15
011170307012039,15
011170307012040,15
011170307012041,15
011170307012042,15
011170307012045,15
010730110021003,15
010730110021004,15
010730110021005,15
010730110021006,15
010730110021007,15
010730110021008,15
010730110021009,15
010730110021010,15
010730110021011,15
010730110021012,15
010730110021013,15
010730110021014,15
010730110021015,15
010730110021016,15
010730110021017,15
010730110021018,15
010730110021019,15
```

```
010730110021020,15
010730110021021,15
010730110021022,15
010730110021023,15
010730110021024,15
010730110021025,15
010730110021026,15
010730110021027,15
010730110021028,15
010730110021029,15
010730110021030,15
010730110021031,15
010730110021032,15
010730110021033,15
010730110021034,15
010730110021035,15
010730110021036,15
010730110021037,15
010730110021038,15
010730110021039,15
010730110021040,15
010730110021041,15
010730110021042,15
010730110021043,15
010730110021044,15
010730110021045,15
010730110021046,15
010730110021047,15
010730110021048,15
010730110021049,15
010730110021050,15
010730110021051,15
010730110021052,15
010730110021053,15
010730110021054,15
010730110021055,15
010730110021056,15
010730110021057,15
010730110021058,15
010730110021059,15
010730110021060,15
010730110021061,15
010730110021062,15
010730110021063,15
010730110021064,15
010730110021065,15
010730110021066,15
010730110021067,15
010730110021068,15
010730110021069,15
```

```
010730110021070,15
010730110021071,15
010730110021072,15
010730110021073,15
010730110021074,15
010730110021075,15
010730110021076,15
010730110021077,15
010730110021078,15
010730110021079,15
010730110021080,15
010730110021081,15
010730110021082,15
010730110021083,15
010730110021084,15
010730110021085,15
010730110021086,15
010730110021087,15
010730110021088,15
010730110021089,15
010730110022000,15
010730110022001,15
010730110022002,15
010730110022003,15
010730110022004,15
010730110022005,15
010730110022006,15
010730110022007,15
010730110022008,15
010730110022009,15
010730110022010,15
010730110022011,15
010730110022012,15
010730110022013,15
010730110022014,15
010730110022015,15
010730110022016,15
010730110022017,15
010730110022018,15
010730110022019,15
010730110022020,15
010730110022021,15
010730110022022,15
010730110022023,15
010730110022024,15
010730110022025,15
010730110022026,15
010730110022027,15
010730110022028,15
010730110022029,15
```

```
010730110022030,15
010730110022031,15
010730110022032,15
010730110022033,15
010730110022034,15
010730110022035,15
010730110022036,15
010730110022037,15
010730110022038,15
010730110022039,15
010730110022040,15
010730110031000,15
010730110031001,15
010730110031002,15
010730110031003,15
010730110031004,15
010730110031005,15
010730110031006,15
010730110031007,15
010730110031008,15
010730110031009,15
010730110031010,15
010730110031011,15
010730110031012,15
010730110031013,15
010730110031014,15
010730110031015,15
010730110031016,15
010730110031017,15
010730110031018,15
010730110031019,15
010730110031020,15
010730110031021,15
010730110031022,15
010730110031023,15
010730110031024,15
010730110031025,15
010730110031026,15
010730110031027,15
010730110031028,15
010730110031029,15
010730110031030,15
010730110031031,15
010730110031032,15
010730110031033,15
010730110031034,15
010730110031035,15
010730110031036,15
010730110031037,15
010730110031038,15
```

```
010730110032000,15
010730110032001,15
010730110032002,15
010730110032003,15
010730110032004,15
010730110032005,15
010730110032006,15
010730110032007,15
010730110032008,15
010730110032009,15
010730110032010,15
010730110032011,15
010730110032012,15
010730110032052,15
010730110032053,15
010730110032054,15
010730110032055,15
010730110032056,15
010730110032057,15
010730110032058,15
010730110032059,15
010730110032060,15
010730110032061,15
010730110032062,15
010730110032063,15
010730110032064,15
010730110032065,15
010730110032066,15
010730110032067,15
010730110032068,15
010730110032069,15
010730110032070,15
010730110032071,15
010730110032072,15
010730110032078,15
010730110041000,15
010730110041001,15
010730110041002,15
010730110041003,15
010730110041004,15
010730110041005,15
010730110041006,15
010730110041007,15
010730110041008,15
010730110041009,15
010730110041010,15
010730110041011,15
010730110041012,15
010730110041013,15
010730110041021,15
```

```
010730110041022,15
010730110041023,15
010730110041039,15
010730110041042,15
010730127012000,15
010730127012001,15
010730127012002,15
010730127012003,15
010730127012004,15
010730127012005,15
010730127012006,15
010730127012007,15
010730127012013,15
010730127012014,15
010730127012015,15
010730127012016,15
010730127012017,15
010730127012021,15
010730127012022,15
010730127012023,15
010730127012024,15
010730127012026,15
010730127012027,15
010730127012030,15
010730127012031,15
010730127012032,15
010730127012033,15
010730127012034,15
010730127012035,15
010730127012036,15
010730127012037,15
010730127012038,15
010730127012039,15
010730127012046,15
010730127012047,15
010730127012048,15
010730127012061,15
010730127012063,15
010730127012064,15
010730127012065,15
010730127012066,15
010730127012067,15
010730127012068,15
010730127012069,15
010730127012079,15
010730127012080,15
010730127013003,15
010730127013004,15
010730127013021,15
010730127013022,15
```

```
010730127013023,15
010730127013024,15
010730127042000,15
010730127042001,15
010730127042002,15
010730127042003,15
010730127042004,15
010730127042005,15
010730127042006,15
010730127042008,15
010730127042009,15
010730127042010,15
010730127042011,15
010730127042012,15
010730127042013,15
010730127042014,15
010730127042019,15
011170302111000,15
011170302111001,15
011170302111002,15
011170302111003,15
011170302111004,15
011170302111005,15
011170302111006,15
011170302111007,15
011170302111008,15
011170302111009,15
011170302111010,15
011170302111011,15
011170302111012,15
011170302111013,15
011170302111014,15
011170302111015,15
011170302111016,15
011170302111017,15
011170302111018,15
011170302111019,15
011170302111020,15
011170302111021,15
011170302111022,15
011170302111023,15
011170302111024,15
011170302111025,15
011170302111026,15
011170302111027,15
011170302111028,15
011170302111029,15
011170302111030,15
011170302111031,15
011170302111032,15
```

```
011170302111033,15
011170302111035,15
011170302111036,15
011170302111037,15
011170302111038,15
011170302111039,15
011170302111040,15
011170302111041,15
011170302111042,15
011170302111043,15
011170302111044,15
011170302111045,15
011170302111046,15
011170302111047,15
011170302111048,15
011170302111049,15
011170302111050,15
011170302111051,15
011170302204000,15
011170302204001,15
011170302204002,15
011170302204003,15
011170302204004,15
011170302204006,15
011170302204007,15
011170302204008,15
011170302204009,15
011170302204010,15
011170302204011,15
011170302204012,15
011170302204013,15
011170302204014,15
011170302204015,15
011170309002024,15
011170309003000,15
011170309003001,15
011170309003002,15
011170309003003,15
011170309003004,15
011170309003005,15
011170309003006,15
011170309003007,15
011170309003008,15
011170309003009,15
011170309003010,15
011170309003011,15
011170309003012,15
011170309003013,15
011170309003014,15
011170309003015,15
```

```
011170309003016,15
011170309003017,15
011170309003018,15
011170309003019,15
011170309003020,15
011170309003021,15
011170309003022,15
011170309003023,15
011170309003024,15
011170309003025,15
011170309003026,15
011170309003027,15
011170309003028,15
011170309003029,15
011170309003030,15
011170309003031,15
011170309003032,15
011170309003033,15
011170309003034,15
011170309003035,15
011170309003036,15
011170309003037,15
011170309003038,15
011170309003039,15
011170309003040,15
011170309003041,15
011170309003042,15
011170309003043,15
011170309003044,15
011170309003045,15
011170309003046,15
011170309003047,15
011170309003048,15
011170309003049,15
011170309003050,15
011170309003051,15
011170309003052,15
011170309003053,15
011170309003054,15
011170309003055,15
011170309003056,15
011170309003057,15
011170309003058,15
011170309003059,15
011170309003060,15
011170309003061,15
011170309003062,15
011170309003063,15
011170309003064,15
011170309003065,15
```

```
011170309003066,15
011170309003067,15
011170309003068,15
011170309003069,15
011170309003070,15
011170309003071,15
011170309003080,15
011170302111034,15
011170302112000,15
011170302112001,15
011170302112002,15
011170302112003,15
011170302112004,15
011170302151000,15
011170302151001,15
011170302151009,15
011170302151010,15
011170302151011,15
011170302151013,15
011170302151014,15
011170302151110,15
011170302151111,15
011170309001010,15
011170309001011,15
011170309001012,15
011170309001019,15
011170309001020,15
011170309001021,15
011170309001026,15
011170309001027,15
011170309001028,15
011170309001069,15
011170309001070,15
011170309001071,15
011170309002000,15
011170309002001,15
011170309002002,15
011170309002003,15
011170309002004,15
011170309002005,15
011170309002006,15
011170309002007,15
011170309002008,15
011170309002009,15
011170309002010,15
011170309002011,15
011170309002012,15
011170309002013,15
011170309002014,15
011170309002015,15
```

```
011170309002016,15
011170309002017,15
011170309002018,15
011170309002019,15
011170309002020,15
011170309002021,15
011170309002022,15
011170309002023,15
011170309002025,15
011170309002026,15
011170309002027,15
011170309002028,15
011170309002029,15
011170309002030,15
011170309002031,15
011170309002032,15
011170309002033,15
011170309002034,15
011170309002035,15
011170309002036,15
011170309002037,15
011170309002038,15
011170309002039,15
011170309002040,15
011170309002041,15
011170309002042,15
011170309002043,15
011170309002044,15
011170309002045,15
011170309002047,15
011170309002048,15
011170309002049,15
011170309002050,15
011170309002051,15
011170309002052,15
011170309002053,15
011170309002054,15
011170309002055,15
011170309002056,15
011170309002057,15
011170309002058,15
011170309002059,15
011170309002060,15
011170309002061,15
011170309002062,15
011170309002063,15
011170309002064,15
011170309002065,15
011170309002066,15
011170309002067,15
```

```
011170309002068,15
011170309002069,15
011170309002071,15
011170309002072,15
011170309002074,15
011170309002075,15
011170309003072,15
011170309003073,15
011170309003074,15
011170309003075,15
011170309003076,15
011170309003077,15
011170309003078,15
011170309003079,15
011170309003081,15
011150401043000,11
011150401043001,11
011150401043002,11
011150401043003,11
011150401043004,11
011150401043005,11
011150401043006,11
011150401043007,11
011150401043008,11
011150401043009,11
011150401043010,11
011150401043011,11
011150401043012,11
011150401053001,11
011150401053002,11
011150401053003,11
011150401053004,11
011150401053005,11
011150401053006,11
011150401053007,11
011150401053008,11
011150401053009,11
011150401053010,11
011150401053011,11
011150401053012,11
011150401053013,11
011150401053014,11
011150401053015,11
011150401053016,11
011150401053017,11
011150401053018,11
011150401053019,11
011150401053020,11
011150401053021,11
011150401053022,11
```

```
011150401053023,11
011150401053024,11
011150401053030,11
011150401053032,11
011150401101017,11
011150401101020,11
011150401051000,11
011150401051001,11
011150401051002,11
011150401051003,11
011150401051004,11
011150401051005,11
011150401051006,11
011150401051007,11
011150401051008,11
011150401051009,11
011150401051010,11
011150401051011,11
011150401051012,11
011150401051013,11
011150401051014,11
011150401051015,11
011150401051016,11
011150401051017,11
011150401051018,11
011150401051019,11
011150401051020,11
011150401051021,11
011150401051022,11
011150401051023,11
011150401051024,11
011150401051025,11
011150401051026,11
011150401051027,11
011150401051028,11
011150401051029,11
011150401051030,11
011150401051031,11
011150401051032,11
011150401051033,11
011150401051034,11
011150401051036,11
011150401051038,11
011150401051039,11
011150401051040,11
011150401051041,11
011150401052026,11
011150401052044,11
011150401052045,11
011150401052046,11
```

```
011150401052048,11
011150401052049,11
011150401052050,11
011150401052051,11
011150401052052,11
011150401052053,11
011150401052055,11
011150401053000,11
011150401053025,11
011150401053026,11
011150401053027,11
011150401053028,11
011150401053029,11
011150401053031,11
010010201001000,30
010010201001001,30
010010201001002,30
010010201001003,30
010010201001004,30
010010201001005,30
010010201001006,30
010010201001007,30
010010201001008,30
010010201001009,30
010010201001010,30
010010201001011,30
010010201001012,30
010010201001013,30
010010201001014,30
010010201001015,30
010010201001016,30
010010201001017,30
010010201001018,30
010010201001019,30
010010201001020,30
010010201001021,30
010010201001022,30
010010201001023,30
010010201001024,30
010010201001025,30
010010201002000,30
010010201002001,30
010010201002002,30
010010201002003,30
010010201002004,30
010010201002005,30
010010201002006,30
010010201002007,30
010010201002008,30
010010201002009,30
```

```
010010201002010,30
010010201002011,30
010010201002012,30
010010201002013,30
010010201002014,30
010010201002015,30
010010201002016,30
010010201002017,30
010010201002018,30
010010201002019,30
010010201002020,30
010010201002021,30
010010201002022,30
010010201002023,30
010010201002024,30
010010201002025,30
010010201002026,30
010010201002027,30
010010201002028,30
010010201002029,30
010010202001000,30
010010202001001,30
010010202001002,30
010010202001003,30
010010202001004,30
010010202001005,30
010010202001006,30
010010202001007,30
010010202001008,30
010010202001009,30
010010202001010,30
010010202001011,30
010010202001012,30
010010202001013,30
010010202002000,30
010010202002001,30
010010202002002,30
010010202002003,30
010010202002004,30
010010202002005,30
010010202002006,30
010010202002007,30
010010202002008,30
010010202002009,30
010010202002010,30
010010202002011,30
010010202002012,30
010010202002013,30
010010202002014,30
010010202002015,30
```

```
010010202002016,30
010010202002017,30
010010202002018,30
010010202002019,30
010010202002020,30
010010202002021,30
010010202002022,30
010010202002023,30
010010202002024,30
010010202002025,30
010010202002026,30
010010206001000,30
010010206001001,30
010010206001002,30
010010206001003,30
010010206001004,30
010010206001005,30
010010206001006,30
010010206001007,30
010010206001008,30
010010206001009,30
010010206001010,30
010010206001011,30
010010206001012,30
010010206001013,30
010010206001014,30
010010206001015,30
010010206001016,30
010010206001017,30
010010206001018,30
010010206001019,30
010010206001020,30
010010206001021,30
010010206001022,30
010010206001026,30
010010206001027,30
010010206001028,30
010010206001029,30
010010206001030,30
010010206001031,30
010010206002000,30
010010206002001,30
010010206002002,30
010010206002003,30
010010206002004,30
010010206002005,30
010010206002006,30
010010206002007,30
010010206002008,30
010010206002009,30
```

```
010010206003000,30
010010206003001,30
010010206003002,30
010010206003003,30
010010206003004,30
010010206003005,30
010010206003006,30
010010206003007,30
010010206003008,30
010010206003009,30
010010206003010,30
010010206003011,30
010010206003012,30
010010206003013,30
010010206003014,30
010010206003015,30
010010206003016,30
010010206003017,30
010010206003018,30
010010206003019,30
010010206003020,30
010010206003021,30
010010207002000,30
010010207002001,30
010010207002002,30
010010207002003,30
010010207002004,30
010010207002005,30
010010207002006,30
010010207002007,30
010010207002008,30
010010207002009,30
010010207002010,30
010010207002011,30
010010207002012,30
010010207002013,30
010010207002014,30
010010207002015,30
010010207002016,30
010010207003011,30
010010207003012,30
010010207003014,30
010010207003048,30
010010207003049,30
010010207003052,30
010010208011000,30
010010208011001,30
010010208011002,30
010010208011003,30
010010208011004,30
```

```
010010208011005,30
010010208011006,30
010010208011007,30
010010208011008,30
010010208011009,30
010010208011010,30
010010208011011,30
010010208011012,30
010010208011013,30
010010208011014,30
010010208011015,30
010010208011016,30
010010208011017,30
010010208011018,30
010010208011019,30
010010208011020,30
010010208011021,30
010010208011022,30
010010208011023,30
010010208011024,30
010010208011025,30
010010208011026,30
010010208011027,30
010010208011028,30
010010208011029,30
010010208011030,30
010010208011031,30
010010208011032,30
010010208011033,30
010010208011034,30
010010208011035,30
010010208011036,30
010010208011037,30
010010208011038,30
010010208011039,30
010010208011040,30
010010208011041,30
010010208011042,30
010010208011043,30
010010208011044,30
010010208011045,30
010010208011046,30
010010208011047,30
010010208011048,30
010010208011049,30
010010208011050,30
010010208011051,30
010010208011052,30
010010208011053,30
010010208011054,30
```

```
010010208011055,30
010010208011056,30
010010208011057,30
010010208011058,30
010010208011059,30
010010208011060,30
010010208012000,30
010010208012001,30
010010208012002,30
010010208012003,30
010010208012004,30
010010208012005,30
010010208012006,30
010010208012007,30
010010208012008,30
010010208012009,30
010010208012010,30
010010208012011,30
010010208012012,30
010010208012013,30
010010208012014,30
010010208012015,30
010010208012016,30
010010208012017,30
010010208012018,30
010010208012019,30
010010208012020,30
010010208012021,30
010010208012022,30
010010208012023,30
010010208012024,30
010010208012025,30
010010208012026,30
010010208012027,30
010010208012028,30
010010208012029,30
010010208013000,30
010010208013001,30
010010208013002,30
010010208013003,30
010010208013004,30
010010208013005,30
010010208013009,30
010010208013010,30
010010208013011,30
010010208013012,30
010010208013013,30
010010208013014,30
010010208013015,30
010010208013016,30
```

```
010010208013017,30
010010208013018,30
010010208013019,30
010010208013020,30
010010208013021,30
010010208013022,30
010010208013023,30
010010208013024,30
010010208013025,30
010010208013026,30
010010208013027,30
010010208013028,30
010010208013029,30
010010208013030,30
010010208013031,30
010010208013032,30
010010208013033,30
010010208013034,30
010010208013035,30
010010208013036,30
010010208013037,30
010010208013038,30
010010208013039,30
010010208013040,30
010010208013041,30
010010208013042,30
010010208013043,30
010010208013044,30
010010208013045,30
010010208013046,30
010010208031003,30
010010208031004,30
010010208031005,30
010010208031006,30
010010208031007,30
010010208031009,30
010010208031010,30
010010208031011,30
010010208031012,30
010010208031013,30
010010208031014,30
010010208031015,30
010010208031016,30
010010208031017,30
010010208031018,30
010010208031019,30
010010208031020,30
010010208031021,30
010010208031022,30
010010208031023,30
```

```
010010208031024,30
010010208031025,30
010010208031026,30
010010208031027,30
010010208033023,30
010010208033024,30
010010208034024,30
010010208034026,30
010010208041018,30
010010208041019,30
010010211002000,30
010010211002002,30
010010203001000,30
010010208033010,30
010010208033011,30
010010208033012,30
010010208033020,30
010010208033021,30
010010208033022,30
010010208041000,30
010010208041001,30
010010208041002,30
010010208041003,30
010010208041004,30
010010208041005,30
010010208041006,30
010010208041007,30
010010208041008,30
010010208041009,30
010010208041010,30
010010208041011,30
010010208041012,30
010010208041013,30
010010208041014,30
010010208041015,30
010010208041016,30
010010208041017,30
010010208041020,30
010010208031000,30
010010208031001,30
010010208031002,30
010010208031008,30
010010208033000,30
010010208033001,30
010010208033002,30
010010208033003,30
010010208033004,30
010010208033005,30
010010208033006,30
010010208033007,30
```

```
010010208033008,30
010010208033009,30
010010208033013,30
010010208033014,30
010010208033015,30
010010208033016,30
010010208033017,30
010010208033019,30
010010208052004,30
010010208052013,30
010010208052014,30
010010208052015,30
010010208052016,30
010010208052017,30
010010208052018,30
010010208052019,30
010010208052020,30
010010208052021,30
010010209012016,30
010010209012017,30
010010209012018,30
010010209012020,30
010010209012021,30
010010209012022,30
010010209012023,30
010010209012024,30
010010209012025,30
010010209012026,30
010010209012027,30
010010209012028,30
010010209012029,30
010010209012030,30
010010209012031,30
010010209012032,30
010010209012033,30
010010209012034,30
010010209012035,30
010010209012036,30
010010209012037,30
010010209012038,30
010010209012039,30
010010209012040,30
010010209012041,30
010010209012042,30
010010209012043,30
010010209012044,30
010010209012045,30
010010209012046,30
010010209022024,30
010010209022026,30
```

```
010010209022027,30
010010209022028,30
010010209022029,30
010010209022030,30
010010209022031,30
010010209022032,30
010010209022033,30
010010209022034,30
010010209022035,30
010010209022036,30
010010209022037,30
010010209022038,30
010010209022039,30
010010209022040,30
010010209022041,30
010010209022042,30
010010209022043,30
010010209022044,30
010010209022045,30
010010209022046,30
010010209022047,30
010010209022048,30
010010209022049,30
010010205021000,30
010010205021001,30
010010205021002,30
010010205021003,30
010010205021004,30
010010205021005,30
010010205021006,30
010010205021007,30
010010205021008,30
010010205021009,30
010010205021010,30
010010205022000,30
010010205022001,30
010010205022002,30
010010205022003,30
010010205022005,30
010010205031000,30
010010205031001,30
010010205031002,30
010010205031003,30
010010205031004,30
010010205031005,30
010010205031006,30
010010205032000,30
010010205032006,30
010010205032007,30
010010205032008,30
```

```
010010205032009,30
010010205033000,30
010010205033001,30
010010205033002,30
010010205033003,30
010010205033004,30
010010205033005,30
010010205033006,30
010010205033007,30
010010205033008,30
010010205033011,30
010010205033012,30
010010205033013,30
010010205033014,30
010010205033015,30
010010208033018,30
010010208042000,30
010010208042001,30
010010208042002,30
010010208042003,30
010010208042004,30
010010208042005,30
010010208042006,30
010010208042007,30
010010208042008,30
010010208042009,30
010010208042010,30
010010208042011,30
010010208042012,30
010010208042013,30
010010208042014,30
010010208042015,30
010010208042016,30
010010208042017,30
010010208042018,30
010010208042019,30
010010208042020,30
010010208042021,30
010010208042022,30
010010208042023,30
010010208042024,30
010010208042025,30
010010208042026,30
010010208042027,30
010010208042028,30
010010208042029,30
010010208042030,30
010010208042031,30
010010208042032,30
010010208042033,30
```

```
010010208042034,30
010010208042035,30
010010208042036,30
010010208042037,30
010010208042038,30
010010208042039,30
010010208042040,30
010010208042041,30
010010208042042,30
010010208042043,30
010010208042044,30
010010208042045,30
010010208042046,30
010010208042047,30
010010208042048,30
010010208042049,30
010010208042050,30
010010208042051,30
010010208042052,30
010010208042053,30
010010208042054,30
010750301021061,5
010750301021062,5
010750301021063,5
010750301021065,5
010750301021066,5
010750301021068,5
010750301021069,5
010750301021070,5
010750301021071,5
010750301021076,5
010750301022000,5
010750301022001,5
010750301022010,5
010750301022011,5
010750301022012,5
010750301022002,5
010750301022003,5
010750301022004,5
010750301022005,5
010750301022006,5
010750301022007,5
010750301022008,5
010750301022009,5
010750301022013,5
010750301022014,5
010750301022015,5
010750301022016,5
010750301022017,5
010750301022018,5
```

```
010750301022019,5
010750301022020,5
010750301022021,5
010750301022022,5
010750301022023,5
010750301022024,5
010750301022025,5
010750301022026,5
010750301022027,5
010750301022028,5
010750301022029,5
010750301022030,5
010750301022031,5
010750301022037,5
010750301022038,5
010750301022039,5
010750301022040,5
010750301022041,5
010750301022042,5
010750301022043,5
010750301022044,5
010750301022045,5
010750301022046,5
010750301022047,5
010750301022048,5
010750301022049,5
010750301022050,5
010750301022051,5
010750301022055,5
010750301022056,5
010750301022066,5
010750301022067,5
010750301022068,5
010570201003105,5
010570201003106,5
010570202002017,5
010570202002018,5
010570202002019,5
010570202002020,5
010570202002021,5
010570202002022,5
010570202002023,5
010570202002024,5
010570202002025,5
010570202002026,5
010570202002027,5
010570202002028,5
010570202005000,5
010570202005001,5
010570202005002,5
```

```
010570202005003,5
010570202005004,5
010570202005005,5
010570202005006,5
010570202005007,5
010570202005008,5
010570202005009,5
010570202005010,5
010570202005016,5
010570202005018,5
010570202005019,5
010570202005020,5
010570202005021,5
010570202005022,5
010570202005023,5
010570202005024,5
010570201002100,5
010570201002101,5
010570202001000,5
010570202001001,5
010570202001002,5
010570202001003,5
010570202001004,5
010570202001005,5
010570202001006,5
010570202001007,5
010570202001008,5
010570202001009,5
010570202001010,5
010570202001011,5
010570202001012,5
010570202001013,5
010570202001014,5
010570202001015,5
010570202001016,5
010570202001017,5
010570202001018,5
010570202001019,5
010570202001020,5
010570202001021,5
010570202001022,5
010570202001023,5
010570202001024,5
010570202001025,5
010570202001026,5
010570202001027,5
010570202001028,5
010570202001029,5
010570202001030,5
010570202001031,5
```

```
010570202001032,5
010570202001033,5
010570202001034,5
010570202002000,5
010570202002001,5
010570202002002,5
010570202002003,5
010570202002004,5
010570202002005,5
010570202002006,5
010570202002007,5
010570202002008,5
010570202002009,5
010570202002010,5
010570202002011,5
010570202002012,5
010570202002013,5
010570202002014,5
010570202002015,5
010570202002016,5
010570202003000,5
010570202003001,5
010570202003002,5
010570202003003,5
010570202003004,5
010570202003005,5
010570202003006,5
010570202003007,5
010570202003008,5
010570202003009,5
010570202003010,5
010570202003011,5
010570202003012,5
010570202003013,5
010570202003014,5
010570202003015,5
010570202003016,5
010570202003017,5
010570202003018,5
010570202003019,5
010570202003020,5
010570202003021,5
010570202003022,5
010570202003023,5
010570202003024,5
010570202003025,5
010570202003026,5
010570202003027,5
010570202003028,5
010570202004000,5
```

```
010570202004001,5
010570202004002,5
010570202004003,5
010570202004004,5
010570202004005,5
010570202004006,5
010570202004007,5
010570202004008,5
010570202004009,5
010570202004010,5
010570202004011,5
010570202004012,5
010570202004013,5
010570202004014,5
010570202004015,5
010570202004016,5
010570202004017,5
010570202004018,5
010570202004058,5
010570202004062,5
010570202005011,5
010570202005012,5
010570202005013,5
010570202005014,5
010570202005015,5
010570202005025,5
010570202005026,5
010570202005027,5
010570202005028,5
010570202005029,5
010570203001000,5
010570203001001,5
010570203001002,5
010570203001003,5
010570203001004,5
010570203001005,5
010570203001006,5
010570203001007,5
010570203001008,5
010570203001009,5
010570203001010,5
010570203001011,5
010570203001012,5
010570203001013,5
010570203001014,5
010570203001015,5
010570203001016,5
010570203001017,5
010570203001018,5
010570203001019,5
```

```
010570203001020,5
010570203001021,5
010570203001022,5
010570203001023,5
010570203001024,5
010570203001025,5
010570203001026,5
010570203001027,5
010570203001028,5
010570203001029,5
010570203001030,5
010570203001031,5
010570203001032,5
010570203001033,5
010570203001034,5
010570203001035,5
010570203001036,5
010570203001037,5
010570203001038,5
010570203001039,5
010570203001040,5
010570203001041,5
010570203001042,5
010570203001043,5
010570203001044,5
010570203001045,5
010570203001046,5
010570203001047,5
010570203001048,5
010570203001049,5
010570203001050,5
010570203001051,5
010570203001052,5
010570203001053,5
010570203001054,5
010570203001055,5
010570203001056,5
010570203001057,5
010570203001058,5
010570203001059,5
010570203001060,5
010570203001061,5
010570203001062,5
010570203001063,5
010570203001064,5
010570203002022,5
010570203002040,5
010570203002041,5
010570203002042,5
010570203003000,5
```

```
010570203003001,5
010570203003002,5
010570203003003,5
010570203003004,5
010570203003005,5
010570203003006,5
010570203003007,5
010570203003008,5
010570203003009,5
010570203003010,5
010570203003011,5
010570203003012,5
010570203003013,5
010570203003014,5
010570203003015,5
010570203003016,5
010570203003017,5
010570203003018,5
010570203003019,5
010570203003020,5
010570203003021,5
010570203003022,5
010570203003023,5
010570203004000,5
010570203004001,5
010570203004002,5
010570203005000,5
010570203005001,5
010570203005002,5
010570203005003,5
010570203005004,5
010570203005005,5
010570203005006,5
010570203005007,5
010570203005008,5
010570203005009,5
010570203005010,5
010570203005011,5
010570203005012,5
010570203005013,5
010570203005014,5
010570203005015,5
010570203005016,5
010570203005017,5
010570203005018,5
010570203005019,5
010570203005020,5
010570203005021,5
010570203005022,5
010570203005023,5
```

```
010570203005024,5
010570203005025,5
010570203005027,5
010570203005028,5
010570203005029,5
010570203005030,5
010570203005031,5
010570203002032,5
010570203002033,5
010570203002034,5
010570203002045,5
010570203002046,5
010570203002047,5
010570203003024,5
010570203003025,5
010570203003026,5
010570203003027,5
010570203003028,5
010570203003029,5
010570203003030,5
010570203003031,5
010570203003032,5
010570203003033,5
010570203003034,5
010570203003035,5
010570203003036,5
010570203003037,5
010570203003038,5
010570203003040,5
010570203003041,5
010570203003042,5
010570203003043,5
010570203003044,5
010570203003046,5
010570203003047,5
010570204004012,5
010570204004013,5
010570204004014,5
010570204004015,5
010570204004016,5
010570204004017,5
010570204004018,5
010570204004021,5
010570204004034,5
010570204004065,5
010570203002006,5
010570203002007,5
010570203002008,5
010570203002009,5
010570203002010,5
```

```
010570203002011,5
010570203002012,5
010570203002013,5
010570203002014,5
010570203002015,5
010570203002016,5
010570203002018,5
010570203002019,5
010570203002020,5
010570203002021,5
010570203002023,5
010570203002024,5
010570203002025,5
010570203002026,5
010570203002027,5
010570203002028,5
010570203002029,5
010570203002030,5
010570203002031,5
010570203002035,5
010570203002036,5
010570203002037,5
010570203002038,5
010570203002039,5
010570203002043,5
010570203002044,5
010570204001050,5
010570204001057,5
010570204001031,5
010570204001032,5
010570204001033,5
010570204001034,5
010570204001035,5
010570204001036,5
010570204001037,5
010570204001039,5
010570204001040,5
010570204001041,5
010570204001042,5
010570204001043,5
010570204001044,5
010570204001053,5
010570204001058,5
010570204001059,5
010570204001060,5
010570204001061,5
010570204001062,5
010570204001063,5
010570204004000,5
010570204004001,5
```

```
010570204004002,5
010570204004003,5
010570204004004,5
010570204004005,5
010570204004006,5
010570204004007,5
010570204004009,5
010570204004010,5
010570204004011,5
010570204004019,5
010570204004020,5
010570204004022,5
010570204004023,5
010570204004024,5
010570204004025,5
010570204004026,5
010570204004027,5
010570204004028,5
010570204004029,5
010570204004030,5
010570204004031,5
010570204004032,5
010570204004033,5
010570204004035,5
010570204004036,5
010570204004037,5
010570204004038,5
010570204004040,5
010570204004041,5
010570204004043,5
010570204004047,5
010570204004048,5
010570204004049,5
010570200001061,5
010570200001062,5
010570200002057,5
010570200002058,5
010570200002059,5
010570200002060,5
010570200002061,5
010570200002062,5
010570200002063,5
010570203002000,5
010570203002001,5
010570203002002,5
010570203002003,5
010570203002004,5
010570203002005,5
010570203002017,5
010570204001013,5
```

```
010570204001014,5
010570204001015,5
010570204001038,5
010570204001051,5
010570204001052,5
010570200002009,5
010570200002011,5
010570200002012,5
010570200002013,5
010570200002014,5
010570200002019,5
010570200002020,5
010570200002021,5
010570200002022,5
010570200002023,5
010570200002024,5
010570200002025,5
010570200002026,5
010570200002027,5
010570200002028,5
010570200002029,5
010570200002030,5
010570200002031,5
010570200002032,5
010570200002033,5
010570200002034,5
010570200002035,5
010570200002036,5
010570200002037,5
010570200002038,5
010570200002039,5
010570200002040,5
010570200002041,5
010570200002042,5
010570200002043,5
010570200002044,5
010570200002045,5
010570200002046,5
010570200002047,5
010570200002048,5
010570200002049,5
010570200002050,5
010570200002051,5
010570200002052,5
010570200002053,5
010570200002054,5
010570200002055,5
010570200002056,5
010570200002064,5
010570200002065,5
```

```
010570201001138,5
010570201001140,5
010570201001141,5
010570201001142,5
010570201001143,5
010570201001144,5
010570201001145,5
010570201002050,5
010570201002051,5
010570201002052,5
010570201002053,5
010570201002054,5
010570201002055,5
010570201002056,5
010570201002057,5
010570201002058,5
010570201002059,5
010570201002060,5
010570201002061,5
010570201002062,5
010570201002063,5
010570201002064,5
010570201002065,5
010570201002066,5
010570201002067,5
010570201002068,5
010570201002069,5
010570201002070,5
010570201002071,5
010570201002072,5
010570201002073,5
010570201002079,5
010570201002080,5
010570201002081,5
010570201002082,5
010570201002083,5
010570201002084,5
010570201002085,5
010570201002086,5
010570201002087,5
010570201002088,5
010570201002089,5
010570201002090,5
010570201002091,5
010570201002092,5
010570201002093,5
010570201002094,5
010570201002095,5
010570201002096,5
010570201002097,5
```

```
010570201002098,5
010570201002099,5
010570201002102,5
010570201002103,5
010570201002104,5
010570201002105,5
010570201002106,5
010570201002107,5
011150401051035,11
011150401051037,11
011150401052036,11
011150401052038,11
011150401052039,11
011150401052040,11
011150401052041,11
011150401052047,11
011150401052054,11
011150402091052,11
011150402091053,11
011150402092028,11
011150402092029,11
011150402092037,11
011150402092038,11
011150402092039,11
011150402092040,11
011150402092043,11
011150402092044,11
011150402092045,11
011150402092046,11
011150402092047,11
011150402092048,11
011150402092049,11
011150402092050,11
011150402092051,11
011150402092052,11
011150402092053,11
011150402092054,11
011150402092055,11
011150402092056,11
011150402092057,11
011170301021004,15
011170301021005,15
011170301021006,15
011170301021007,15
011170301021008,15
011170301021009,15
011170301021010,15
011170301021029,15
011170301021030,15
011170301021091,15
```

```
011170301022000,15
011170301022001,15
011170301022002,15
011170301022003,15
011170301022004,15
011170301022005,15
011170301022012,15
011170301022013,15
011170301022014,15
011170301022015,15
011170309001008,15
011170309001022,15
011170309001023,15
011170309001024,15
011170309001025,15
011170309001029,15
011170309001030,15
011170309001031,15
011170309001032,15
011170309001033,15
011170309001034,15
011170309001035,15
011170309001036,15
011170309001037,15
011170309001038,15
011170309001039,15
011170309001040,15
011170309001041,15
011170309001042,15
011170309001043,15
011170309001044,15
011170309001045,15
011170309001046,15
011170309001047,15
011170309001048,15
011170309001049,15
011170309001050,15
011170309001051,15
011170309001052,15
011170309001053,15
011170309001054,15
011170309001055,15
011170309001056,15
011170309001057,15
011170309001058,15
011170309001059,15
011170309001060,15
011170309001061,15
011170309001062,15
011170309001063,15
```

```
011170309001064,15
011170309001065,15
011170309001066,15
011170309001067,15
011170309001068,15
011170309001072,15
011170309002046,15
011170309002070,15
011170309002073,15
011170301021000,15
011170301021001,15
011170301021002,15
011170301021003,15
011170301021011,15
011170301021012,15
011170301021013,15
011170301021014,15
011170301021015,15
011170301021016,15
011170301021017,15
011170301021018,15
011170301021019,15
011170301021020,15
011170301021021,15
011170301021022,15
011170301021023,15
011170301021024,15
011170301021025,15
011170301021026,15
011170301021027,15
011170301021028,15
011170301021031,15
011170301021032,15
011170301021033,15
011170301021034,15
011170301021035,15
011170301021036,15
011170301021037,15
011170301021038,15
011170301021039,15
011170301021040,15
011170301021041,15
011170301021042,15
011170301021043,15
011170301021044,15
011170301021045,15
011170301021046,15
011170301021047,15
011170301021048,15
011170301021049,15
```

```
011170301021050,15
011170301021051,15
011170301021052,15
011170301021053,15
011170301021054,15
011170301021055,15
011170301021056,15
011170301021057,15
011170301021058,15
011170301021059,15
011170301021060,15
011170301021061,15
011170301021062,15
011170301021063,15
011170301021064,15
011170301021065,15
011170301021066,15
011170301021067,15
011170301021068,15
011170301021069,15
011170301021070,15
011170301021071,15
011170301021072,15
011170301021073,15
011170301021074,15
011170301021075,15
011170301021076,15
011170301021077,15
011170301021078,15
011170301021079,15
011170301021080,15
011170301021081,15
011170301021082,15
011170301021083,15
011170301021084,15
011170301021085,15
011170301021086,15
011170301021087,15
011170301021088,15
011170301021089,15
011170301021090,15
011170301021092,15
011170301021093,15
011170301022006,15
011170301022007,15
011170301022008,15
011170301022009,15
011170301022010,15
011170301022011,15
011170301022016,15
```

```
011170301022017,15
011170301022018,15
011170301022019,15
011170301022020,15
011170301022021,15
011170301022022,15
011170301022023,15
011170301022024,15
011170301022025,15
011170301022026,15
011170301022027,15
011170301022028,15
011170301022029,15
011170301022098,15
011170301022113,15
011170301022120,15
011170301023000,15
011170301023001,15
011170301023002,15
011170301023003,15
011170301023004,15
011170301023005,15
011170301023006,15
011170301023007,15
011170301023008,15
011170301023009,15
011170301023010,15
011170301023011,15
011170301023012,15
011170301023013,15
011170301023014,15
011170301023015,15
011170301023016,15
011170301023017,15
011170301023018,15
011170301023019,15
011170301023020,15
011170301023021,15
011170301023022,15
011170301023023,15
011170301023024,15
011170301023025,15
011170301023026,15
011170301023027,15
011170301023028,15
011170301023029,15
011170301023030,15
011170301023031,15
011170301023032,15
011170301023033,15
```

```
011170301023034,15
011170301023035,15
011170301023036,15
011170301023037,15
011170301023038,15
011170301023039,15
011170301023040,15
011170301023041,15
011170301023042,15
011170301023043,15
011170301023044,15
011170301023045,15
011170301023046,15
011170301023047,15
011170301023048,15
011170301023049,15
011170301023050,15
011170301023051,15
011170301023052,15
011170301023053,15
011170301023054,15
011170301023055,15
011170301023056,15
011170301023057,15
011170301023058,15
011170301023059,15
011170301023060,15
011170301023061,15
011170301023062,15
011170301023063,15
011170301023082,15
011170301023086,15
011170301023087,15
011170301023088,15
011170301023089,15
011170301023096,15
011170301023101,15
011170301023102,15
011170301023103,15
011170301023104,15
011170301023105,15
011170301023106,15
011170301023114,15
011170301023115,15
011170301023116,15
011170301023132,15
011170301023133,15
011170309001000,15
011170309001001,15
011170309001002,15
```

```
011170309001003,15
011170309001004,15
011170309001005,15
011170309001006,15
011170309001007,15
011170309001009,15
011170309001013,15
011170309001014,15
011170309001015,15
011170309001016,15
011170309001017,15
011170309001018,15
011150401052001,11
011150401052003,11
011150401052004,11
011150401052005,11
011150401052006,11
011150401052007,11
011150401052008,11
011150401052009,11
011150401052010,11
011150401052011,11
011150401052012,11
011150401052013,11
011150401052014,11
011150401052015,11
011150401052016,11
011150401052017,11
011150401052020,11
011150401052021,11
011150401052022,11
011150401052023,11
011150401052024,11
011150401052025,11
011150401052027,11
011150401052028,11
011150401052029,11
011150401052030,11
011150401052031,11
011150401052032,11
011150401052033,11
011150401052037,11
011150401052042,11
011150401052043,11
011150401091002,11
011150401091003,11
011150401091007,11
011150401091008,11
011150401091009,11
011150401091010,11
```

```
011150401091011,11
011150401091012,11
011150401091013,11
011150401091014,11
011150401091015,11
011150401091016,11
011150401091017,11
011150401091018,11
011150401091019,11
011150401092000,11
011150401092001,11
011150401092002,11
011150401092003,11
011150401092004,11
011150401092005,11
011150401092006,11
011150401092007,11
011150401092008,11
011150401092009,11
011150401092010,11
011150401092011,11
011150401092012,11
011150401092013,11
011150401092014,11
011150401092015,11
011150401092016,11
011150401092017,11
011150401092024,11
011150401092025,11
011150401092026,11
011150401092027,11
011170301022030,15
011170301022031,15
011170301022032,15
011170301022033,15
011170301022090,15
011170301022092,15
011170301022093,15
011170301022094,15
011170301022095,15
011170301022096,15
011170301022097,15
011170301022099,15
011170301022100,15
011170301022101,15
011170301022102,15
011170301022103,15
011170301022105,15
011170301022106,15
011170301022107,15
```

```
011170301022108,15
011170301022109,15
011170301022110,15
011170301022111,15
011170301022112,15
011170301022115,15
011170301022116,15
011170301023064,15
011170301023065,15
011170301023066,15
011170301023067,15
011170301023068,15
011170301023069,15
011170301023070,15
011170301023071,15
011170301023072,15
011170301023073,15
011170301023074,15
011170301023075,15
011170301023076,15
011170301023077,15
011170301023078,15
011170301023079,15
011170301023080,15
011170301023081,15
011170301023083,15
011170301023084,15
011170301023085,15
011170301023090,15
011170301023091,15
011170301023092,15
011170301023093,15
011170301023094,15
011170301023095,15
011170301023097,15
011170301023098,15
011170301023099,15
011170301023100,15
011170301023107,15
011170301023108,15
011170301023109,15
011170301023110,15
011170301023111,15
011170301023112,15
011170301023113,15
011170301023117,15
011170301023118,15
011170301023119,15
011170301023120,15
011170301023121,15
```

```
011170301023122,15
011170301023123,15
011170301023124,15
011170301023125,15
011170301023126,15
011170301023127,15
011170301023128,15
011170301023129,15
011170301023130,15
011170301023131,15
011170301023134,15
011170301023135,15
011170301023136,15
011170301023137,15
011170301031000,15
011170301031001,15
011170301031002,15
011170301031003,15
011170301031004,15
011170301031025,15
011170301031027,15
011170301031028,15
011170301031029,15
011170301031030,15
011170301031031,15
011170301031032,15
011170301031033,15
011170301031034,15
011170301031035,15
011170301031036,15
011170301031037,15
011170301031038,15
011170301031039,15
011170301031040,15
011170301031041,15
011170301031042,15
011170301031043,15
011170301031044,15
011170301031045,15
011170301031046,15
011170301031047,15
011170301031048,15
011170301031049,15
011170301031050,15
011170301031051,15
011170301031052,15
011170301031053,15
011170301031054,15
011170301031055,15
011170301031056,15
```

```
011170301031057,15
011170301031058,15
011170301031059,15
011170301031060,15
011170301031061,15
011170301031062,15
011170301031063,15
011170301031064,15
011170301031065,15
011170301031066,15
011170301031067,15
011170301031068,15
011170301031069,15
011170301031070,15
011170301031071,15
011170301031072,15
011170301031073,15
011170301031074,15
011170301031104,15
011170301031108,15
011170301031109,15
011170301031110,15
011170301031115,15
011170301031116,15
011170301031117,15
011170301031118,15
011170301031119,15
011170301031120,15
011170301031121,15
011170301031128,15
011170301031129,15
011170301031130,15
011170301031131,15
011170301031132,15
011170301031133,15
011170301031134,15
011170301031135,15
011170301031136,15
011170301031137,15
011170301031138,15
011170301031139,15
011170301031140,15
011170301031141,15
011170301031142,15
011170301031143,15
011170301031144,15
011170301031145,15
011170301031146,15
011170301031147,15
011170301031148,15
```

```
011170301031149,15
011170301031150,15
011170301031151,15
011170301031152,15
011170301031153,15
011170301031154,15
011170301031155,15
011170301031156,15
011170301031157,15
011170301031158,15
011170301031159,15
011170301031160,15
011170301031161,15
011170301031162,15
011170301031163,15
011170301031164,15
011170301031165,15
011170301031166,15
011170301031167,15
011170301031168,15
011170301031169,15
011170301031170,15
011170301031171,15
011170301031172,15
011170301031173,15
011170301031174,15
011170301031175,15
011170301031176,15
011170301031177,15
011170301031178,15
011170301031179,15
011170301031180,15
011170301031181,15
011170301031182,15
011170301031183,15
011170301031184,15
011170301031185,15
011170301031186,15
011170301031187,15
011170301031188,15
011170301031189,15
011170301031190,15
011170301031191,15
011170301031192,15
011170301031195,15
011170301031196,15
011170301031197,15
011170301031198,15
011170301031199,15
011170301031200,15
```

```
011170301031202,15
011170301031203,15
011170308001017,15
011170308001018,15
011170308001019,15
011170308001020,15
011170308001021,15
011210112001003,11
011210112001004,11
011210112001005,11
011210112001006,11
011210112001007,11
011210112001013,11
011210112001015,11
011210112001016,11
011210112001017,11
011210112001018,11
011210112001019,11
011210112001020,11
011210112001021,11
011210112001022,11
011210112001023,11
011210112001024,11
011210112001025,11
011210112001026,11
011210112001027,11
011210112001028,11
011210112001029,11
011210112001030,11
011210112001031,11
011210112001032,11
011210112001033,11
011210112001034,11
011210112001035,11
011210112001036,11
011210112001037,11
011210112001038,11
011210112001039,11
011210112001040,11
011210112001041,11
011210112001042,11
011210112001043,11
011210112001044,11
011210112001045,11
011210112001046,11
011210112001047,11
011210112001048,11
011210112001049,11
011210112001050,11
011210112001051,11
```

```
011210112001052,11
011210112001053,11
011210112001054,11
011210112001055,11
011210112001056,11
011210112001057,11
011210112001058,11
011210112001059,11
011210112001060,11
011210112001061,11
011210112001062,11
011210112001063,11
011210112001064,11
011210112001065,11
011210112001066,11
011210112001067,11
011210112001068,11
011210112001069,11
011210112001070,11
011210112001071,11
011210112001072,11
011210112001073,11
011210112001074,11
011210112001075,11
011210112001076,11
011210112001077,11
011210112001078,11
011210112001079,11
011210112001080,11
011210112001081,11
011210112001082,11
011210112001083,11
011210112001084,11
011210112001085,11
011210112001086,11
011210112001087,11
011210112001088,11
011210112001089,11
011210112001090,11
011210112001091,11
011210112001092,11
011210112001093,11
011210112001094,11
011210112001095,11
011210112001096,11
011210112001097,11
011210112001098,11
011210112001099,11
011210112001100,11
011210112001101,11
```

```
011210112001102,11
011210112001103,11
011210112001104,11
011210112001105,11
011210112001106,11
011210112001107,11
011210112001108,11
011210112001109,11
011210112001110,11
011210112001111,11
011210112001112,11
011210112001113,11
011210112001114,11
011210112001115,11
011210112001116,11
011210112001117,11
011210112001118,11
011210112001119,11
011210112001120,11
011210112001121,11
011210112001122,11
011210112001123,11
011210112001124,11
011210112001125,11
011210112001126,11
011210112001127,11
011210112001128,11
011210112001129,11
011210112001130,11
011210112001131,11
011210112001132,11
011210112002008,11
011210112002009,11
011210112002010,11
011210113011011,11
011210111002040,11
011210111002042,11
011210111002047,11
011210111002048,11
011210111002049,11
011210111002050,11
011210113011000,11
011210113011001,11
011210113011002,11
011210113011003,11
011210113011004,11
011210113011005,11
011210113011006,11
011210113011007,11
011210113011008,11
```

```
011210113011009,11
011210113011010,11
011210113011012,11
011210113011013,11
011210113011014,11
011210113011015,11
011210113011016,11
011210113011017,11
011210113011018,11
011210113011019,11
011210113011020,11
011210113011021,11
011210113011022,11
011210113011023,11
011210113011024,11
011210113011025,11
011210113011026,11
011210113011027,11
011210113011028,11
011210113011029,11
011210113011030,11
011210113011031,11
011210113011032,11
011210113011033,11
011210113011034,11
011210113011035,11
011210113011036,11
011210113011037,11
011210113011038,11
011210113011039,11
011210113011040,11
011210113011041,11
011210113011042,11
011210113011043,11
011210113011044,11
011210113011045,11
011210113011046,11
011210113011047,11
011210113011048,11
011210113012000,11
011210113012001,11
011210113012002,11
011210113012003,11
011210113012004,11
011210113012005,11
011210113012006,11
011210113012007,11
011210113012008,11
011210113012009,11
011210113012010,11
```

```
011210113012011,11
011210113012012,11
011210113012013,11
011210113012014,11
011210113012015,11
011210113012016,11
011210113012017,11
011210113012018,11
011210113012019,11
011210113012020,11
011210113012021,11
011210113012022,11
011210113012023,11
011210113012024,11
011210113012025,11
011210113012026,11
011210113012027,11
011210113012028,11
011210113012029,11
011210113012030,11
011210113012031,11
011210113012032,11
011210113012033,11
011210113012034,11
011210113012035,11
011210113012036,11
011210113012037,11
011210113012038,11
011210113012039,11
011210113012040,11
011210113012041,11
011210113012042,11
011210113012043,11
011210113012044,11
011210113012045,11
011210113012046,11
011210113012047,11
011210113012048,11
011210113012049,11
011210113012050,11
011210113012051,11
011210113012052,11
011210113012053,11
011210113012054,11
011210113012055,11
011210113012056,11
011210113012057,11
011210113012058,11
011210113012059,11
011210113012060,11
```

```
011210113012061,11
011210113012062,11
011210113012063,11
011210113012064,11
011210113012065,11
011210113012066,11
011210113012067,11
011210113012068,11
011210113012069,11
011210113012070,11
011210113012071,11
011210113012072,11
011210113012073,11
011210113012074,11
011210113012075,11
011210113012076,11
011210113012077,11
011210113012078,11
011210113012079,11
011210113012080,11
011210113012081,11
011210113012082,11
011210113021000,11
011210113021001,11
011210113021002,11
011210113021003,11
011210113021004,11
011210113021005,11
011210113021006,11
011210113021007,11
011210113021008,11
011210113021009,11
011210113021010,11
011210113021011,11
011210113021012,11
011210113021013,11
011210113021014,11
011210113021015,11
011210113021016,11
011210113021017,11
011210113021018,11
011210113021019,11
011210113021020,11
011210113021021,11
011210113021022,11
011210113021023,11
011210113021024,11
011210113021025,11
011210113021026,11
011210113021027,11
```

```
011210113021028,11
011210113021029,11
011210113021030,11
011210113021031,11
011210113021032,11
011210113021033,11
011210113021034,11
011210113021035,11
011210113021036,11
011210113021037,11
011210113021038,11
011210113021039,11
011210113021040,11
011210113021041,11
011210113021042,11
011210113021043,11
011210113021044,11
011210113021045,11
011210113021046,11
011210113021047,11
011210113021048,11
011210113021049,11
011210113021050,11
011210113021051,11
011210113021052,11
011210113021053,11
011210113021054,11
011210113021055,11
011210113021056,11
011210113021057,11
011210113021058,11
011210113021059,11
011210113021060,11
011210113021061,11
011210113021062,11
011210113021063,11
011210113021064,11
011210113021065,11
011210113021066,11
011210113021067,11
011210113021068,11
011210113021069,11
011210113021070,11
011210113022000,11
011210113022001,11
011210113022002,11
011210113022003,11
011210113022004,11
011210113022005,11
011210113022006,11
```

```
011210113022007,11
011210113022008,11
011210113022009,11
011210113022010,11
011210113022011,11
011210113022012,11
011210113022016,11
011210113022018,11
011210113022020,11
011210113022021,11
011210113022022,11
011210113022023,11
011210113022024,11
011210113022025,11
011210113022026,11
011210113022027,11
011210113022028,11
011210113022029,11
011210113022030,11
011210113022031,11
011210113022032,11
011210113022033,11
011210113022034,11
011210113022035,11
011210113022036,11
011210113022037,11
011210113022038,11
011210113022039,11
011210113022040,11
011210113022041,11
011210113022042,11
011210113022043,11
011210113022044,11
011210113022045,11
011210113022046,11
011210113022047,11
011210113022048,11
011210113022049,11
011210113022050,11
011210113022051,11
011210113022052,11
011210113022053,11
011210113022054,11
011210113022055,11
011210113022056,11
011210113022057,11
011210113022058,11
011210113022059,11
011210113022060,11
011210113022061,11
```

```
011210113022062,11
011210113022063,11
011210113022064,11
011210113022065,11
011210113022066,11
011210113022067,11
011210113022068,11
011210113022069,11
011210113022074,11
011210113022075,11
011210113022078,11
011210113022081,11
011210113022082,11
011210113022083,11
011210114001000,11
011210114001001,11
011210114001002,11
011210114001003,11
011210114001004,11
011210114001005,11
011210114001006,11
011210114001007,11
011210114001008,11
011210114001009,11
011210114001010,11
011210114001011,11
011210114001012,11
011210114001013,11
011210114001014,11
011210114001015,11
011210114001016,11
011210114001017,11
011210114001018,11
011210114001019,11
011210114001020,11
011210114001021,11
011210114001022,11
011210114001023,11
011210114001024,11
011210114001025,11
011210114001026,11
011210114001027,11
011210114001028,11
011210114001029,11
011210114001030,11
011210114001031,11
011210114001032,11
011210114001033,11
011210114001034,11
011210114001035,11
```

```
011210114001036,11
011210114001037,11
011210114001038,11
011210114001039,11
011210114001040,11
011210114001041,11
011210114002004,11
011210114002005,11
011210114002006,11
011210114002007,11
011210114002008,11
011210114002009,11
011210114002010,11
011210114002011,11
011210114002012,11
011210114002013,11
011210114002014,11
011210114002015,11
011210114002016,11
011210114002017,11
011210114002018,11
011210114002019,11
011210114002020,11
011210114002021,11
011210114003000,11
011210114003001,11
011210114003002,11
011210114003003,11
011210114003004,11
011210114003005,11
011210114003006,11
011210114003007,11
011210114003008,11
011210114003009,11
011210114003010,11
011210114003011,11
011210114003012,11
011210114003013,11
011210114003014,11
011210114003015,11
011210114003016,11
011210114003017,11
011210114003018,11
011210114003019,11
011210114003020,11
011210114003021,11
011210114003022,11
011210114003023,11
011210114003024,11
011210114003025,11
```

```
011210114003026,11
011210114003027,11
011210114003028,11
011210114003029,11
011210115021002,11
011210115021003,11
011210115021004,11
011210115021005,11
011210115022039,11
011210115022040,11
011210115022041,11
011210115022042,11
011210115022043,11
011210115022099,11
011210115022117,11
011210115022118,11
011210115022120,11
011210115022121,11
011210115022122,11
011210115022123,11
011210115022125,11
011210115022126,11
011210115022127,11
011210115022128,11
011210115022129,11
011210115022130,11
011210115022131,11
011210115022132,11
011210115022133,11
011210115022134,11
011210115022135,11
011210115022137,11
011210115022138,11
011210115022139,11
011210115022140,11
011210115022141,11
011210115022142,11
011210115022143,11
011210115022144,11
011210115022145,11
011210115022146,11
011210115022147,11
011210115022150,11
011210115022151,11
011210115022152,11
011210115022153,11
011210115022169,11
011210117001000,11
011210117001001,11
011210117001002,11
```

```
011210117001003,11
011210117001004,11
011210117001005,11
011210117001006,11
011210117001007,11
011210117001008,11
011210117001009,11
011210117001010,11
011210117001011,11
011210117001012,11
011210117001013,11
011210117001014,11
011210117001015,11
011210117001016,11
011210117001017,11
011210117001018,11
011210117001019,11
011210117001020,11
011210117001021,11
011210117001022,11
011210117001023,11
011210117001024,11
011210117001025,11
011210117001026,11
011210117001027,11
011210117001028,11
011210117001029,11
011210117001030,11
011210117001031,11
011210117001032,11
011210117001033,11
011210117001034,11
011210117001035,11
011210117001036,11
011210117001037,11
011210117001038,11
011210117001039,11
011210117001040,11
011210117001041,11
011210117001042,11
011210117001043,11
011210117001044,11
011210117001045,11
011210117001046,11
011210117001047,11
011210117001048,11
011210117001049,11
011210117001050,11
011210117001051,11
011210117001052,11
```

```
011210117001053,11
011210117001054,11
011210117001055,11
011210117001056,11
011210117001057,11
011210117001058,11
011210117001059,11
011210117001060,11
011210117001061,11
011210117001062,11
011210117001063,11
011210117001064,11
011210117001065,11
011210117001066,11
011210117001067,11
011210117002018,11
011210117002100,11
011210117002105,11
011210117002106,11
011210117002107,11
011210117002108,11
011210117002109,11
011210117002123,11
011210118002039,11
011210118002040,11
011210118002041,11
011210119001007,11
011210119001008,11
011210119001009,11
011210119001010,11
011210119001026,11
011210119001027,11
011210119001028,11
011210119001029,11
011210119001031,11
011210119001032,11
011210119001033,11
011210119001034,11
011210119001035,11
011210119001036,11
011210119001037,11
011210119001038,11
011210119001039,11
011210119001040,11
011210119001041,11
011210119001051,11
011210119001053,11
011210119001054,11
011210119001055,11
011210119001056,11
```

```
011210119001057,11
011210119001058,11
011210119001059,11
011210119001060,11
011210119001061,11
011210119001062,11
011210119001064,11
011150402091054,11
011150402091055,11
011150402091056,11
011150402092061,11
011150402092062,11
011150402092063,11
011150402092066,11
011150402092067,11
011150402092068,11
011150402092069,11
011150402092070,11
011150402092071,11
011150402092072,11
011150402092073,11
011150402092074,11
011150402092075,11
011150402092076,11
011150402131000,11
011150402131001,11
011150402131002,11
011150402131003,11
011150402131004,11
011150402131005,11
011150402131006,11
011150402131007,11
011150402131008,11
011150402131009,11
011150402131010,11
011150402131011,11
011150402131012,11
011150402131013,11
011150402131014,11
011150402131015,11
011150402131016,11
011150402131017,11
011150402131018,11
011150402131019,11
011150402131020,11
011150402131021,11
011150402131022,11
011150402131023,11
011150402131024,11
011150402131025,11
```

```
011150402131026,11
011150402131027,11
011150402131028,11
011150402131029,11
011150402131030,11
011150402131031,11
011150402131032,11
011150402131033,11
011150402131034,11
011150402131035,11
011150402131036,11
011150402131037,11
011150402131038,11
011150402131039,11
011150402131040,11
011150402131041,11
011150402131042,11
011150402131043,11
011150402131044,11
011150402131045,11
011150402131046,11
011150402091015,11
011150402091021,11
011150402091022,11
011150402091023,11
011150402091024,11
011150402091025,11
011150402091030,11
011150402091031,11
011150402091032,11
011150402091033,11
011150402091034,11
011150402091035,11
011150402091036,11
011150402091037,11
011150402091038,11
011150402091039,11
011150402091040,11
011150402091041,11
011150402091042,11
011150402091043,11
011150402091044,11
011150402091045,11
011150402091046,11
011150402091047,11
011150402091048,11
011150402091049,11
011150402091050,11
011150402091051,11
011150402091057,11
```

```
011150402091058,11
011150402091059,11
011150402092041,11
011150402092042,11
011150402092059,11
011150402092065,11
011150402121004,11
011150402121005,11
011150402121006,11
011150402121007,11
011150402121008,11
011150402121009,11
011150402121011,11
011150402121012,11
011150402121015,11
011150402121016,11
011150402121018,11
011150402121019,11
011150402121020,11
011150402121021,11
011150402121022,11
011150402121023,11
011150402121024,11
011150402121025,11
011150402121026,11
011150402121031,11
011150402121032,11
011150402121033,11
011150402121034,11
011150402121035,11
011150402122000,11
011150402122001,11
011150402122002,11
011150402122003,11
011150402122004,11
011150402122007,11
011150402122008,11
011150402122009,11
011150402122010,11
011150402122011,11
011150402122012,11
011150402122013,11
011150402122014,11
011150402122015,11
011150402122016,11
011150402122017,11
011150402122018,11
011150402122019,11
011150402122020,11
011150402122021,11
```

```
011150402122022,11
011150402122023,11
011150402122024,11
011150402122025,11
011150402122026,11
011150402122027,11
011150402122028,11
011150402122029,11
011150402132000,11
011150402132001,11
011150402132002,11
011150402132003,11
011150402132004,11
011150402132005,11
011150402132006,11
011150402132007,11
011150402132008,11
011150402132009,11
011150402132010,11
011150402132011,11
011150402132012,11
011150402132013,11
011150402132014,11
011150402132015,11
011150402132016,11
011150402132017,11
011150402132018,11
011150402133000,11
011150402133001,11
011150402133002,11
011150402133003,11
011150402133004,11
011150402133005,11
011150402133006,11
011150402133007,11
011150402133008,11
011150402133009,11
011150402133010,11
011150402133011,11
011150402133012,11
011150402133013,11
011150402133014,11
011150402133015,11
011150402133016,11
011150402133017,11
011150402133018,11
011150402133019,11
011150402133020,11
011150402133021,11
011210103011005,11
```

```
011210103011006,11
011210103011007,11
011210103011008,11
011210103011018,11
011210103011019,11
011210103011020,11
011210103011021,11
011210103011022,11
011210103011023,11
011210103011049,11
011210103012000,11
011210103012001,11
011210103012002,11
011210103012003,11
011210103012004,11
011210103012005,11
011210103012006,11
011210103012007,11
011210103012008,11
011210103012009,11
011210103012010,11
011210103012011,11
011210103012012,11
011210103012013,11
011210103012014,11
011210103012015,11
011210103012016,11
011210103012020,11
011210103012021,11
011210103012022,11
011210103012023,11
011210103012024,11
011210103012025,11
011210103012032,11
011210103012033,11
011210103012034,11
011210103012035,11
011210103012036,11
011210103012037,11
011210103012038,11
011210103012039,11
011210103012050,11
011210103021000,11
011210103021001,11
011210103021002,11
011210103021003,11
011210103021004,11
011210103021005,11
011210103021006,11
011210103021007,11
```

```
011210103021008,11
011210103021009,11
011210103021010,11
011210103021011,11
011210103021012,11
011210103021013,11
011210103021014,11
011210103021015,11
011210103021016,11
011210103021017,11
011210103021018,11
011210103021019,11
011210103021020,11
011210103021021,11
011210103021022,11
011210103021023,11
011210103021024,11
011210103021025,11
011210103021026,11
011210103021027,11
011210103021028,11
011210103021029,11
011210103021030,11
011210103021031,11
011210103021032,11
011210103021033,11
011210103021034,11
011210103021035,11
011210103021036,11
011210103021037,11
011210103021038,11
011210103021039,11
011210103021040,11
011210103021041,11
011210103021042,11
011210103021043,11
011210103021044,11
011210103021045,11
011210103021046,11
011210103021047,11
011210103021048,11
011210103021049,11
011210103021050,11
011210103021051,11
011210103021052,11
011210103021053,11
011210103021054,11
011210103021055,11
011210103021056,11
011210103021057,11
```

```
011210103021058,11
011210103021059,11
011210103021060,11
011210103021061,11
011210103021062,11
011210103021063,11
011210103021064,11
011210103021065,11
011210103021066,11
011210103021067,11
011210103021068,11
011210103021069,11
011210103021070,11
011210103021071,11
011210103021072,11
011210103021073,11
011210103021074,11
011210103021075,11
011210103021076,11
011210103021077,11
011210103021078,11
011210103021079,11
011210103021080,11
011210103021081,11
011210103021082,11
011210103021083,11
011210103021084,11
011210103021085,11
011210103021086,11
011210103021087,11
011210103021088,11
011210103021089,11
011210103021090,11
011210103021091,11
011210103021092,11
011210103021093,11
011210103021094,11
011210103021095,11
011210103021096,11
011210103021097,11
011210103021098,11
011210103021099,11
011210103021100,11
011210103021101,11
011210103021102,11
011210103021103,11
011210103021104,11
011210103021105,11
011210103021106,11
011210103021107,11
```

```
011210103022001,11
011210103022002,11
011210103022003,11
011210103022004,11
011210103022005,11
011210103022007,11
011210103022010,11
011210103022015,11
011210103022016,11
011210103022017,11
011210103022018,11
011210103022022,11
011210103022023,11
011210103022024,11
011210103023000,11
011210103023001,11
011210103023002,11
011210103023003,11
011210103023004,11
011210103023005,11
011210103023006,11
011210103023007,11
011210103023008,11
011210103023009,11
011210103023010,11
011210103023011,11
011210103023012,11
011210103023013,11
011210103023014,11
011210103023015,11
011210103023016,11
011210103023017,11
011210103023018,11
011210103023019,11
011210103023020,11
011210103023021,11
011210103023022,11
011210103023023,11
011210103023024,11
011210103023025,11
011210103023026,11
011210103023027,11
011210103023028,11
011210103023029,11
011210103023030,11
011210103023031,11
011210103023032,11
011210103023033,11
011210103023034,11
011210103023035,11
```

```
011210103023036,11
011210103023037,11
011210103023038,11
011210103023039,11
011210103023040,11
011210103023041,11
011210103023042,11
011210103023043,11
011210103023044,11
011210103023045,11
011210103023046,11
011210103023047,11
011210103023048,11
011210103023049,11
011210103023050,11
011210103023051,11
011210103023052,11
011210103023053,11
011210103023054,11
011210103023055,11
011210103023056,11
011210103023057,11
011210103023058,11
011210103023059,11
011210103023060,11
011210103023061,11
011210103023062,11
011210103023063,11
011210103023064,11
011210103023065,11
011210103023066,11
011210103023067,11
011210103023068,11
011210112001000,11
011210112001001,11
011210112001002,11
011210112001008,11
011210112001009,11
011210112001010,11
011210112001011,11
011210112001012,11
011210112001014,11
011210112002001,11
011210112002002,11
011210112002005,11
010570204001019,5
010570204001020,5
010570204001021,5
010570204001022,5
010570204001023,5
```

```
010570204001024,5
010570204001025,5
010570204001029,5
010570204001030,5
010570204001045,5
010570204001046,5
010570204001047,5
010570204001048,5
010570204001049,5
010570204001054,5
010570204001055,5
010570204001056,5
010570204002000,5
010570204002001,5
010570204002002,5
010570204002003,5
010570204002004,5
010570204002005,5
010570204002006,5
010570204002007,5
010570204002008,5
010570204002009,5
010570204002010,5
010570204002011,5
010570204002012,5
010570204002013,5
010570204002014,5
010570204002015,5
010570204002016,5
010570204002017,5
010570204002018,5
010570204002019,5
010570204002020,5
010570204002021,5
010570204002022,5
010570204002023,5
010570204002024,5
010570204002025,5
010570204002026,5
010570204002027,5
010570204002028,5
010570204002029,5
010570204002030,5
010570204002031,5
010570204002032,5
010570204002033,5
010570204002034,5
010570204002035,5
010570204002036,5
010570204002037,5
```

```
010570204002038,5
010570204002039,5
010570204002040,5
010570204002041,5
010570204002042,5
010570204002043,5
010570204002044,5
010570204002045,5
010570204002046,5
010570204002047,5
010570204002048,5
010570204002049,5
010570204002050,5
010570204002051,5
010570204002052,5
010570204002053,5
010570204002054,5
010570204002055,5
010570204002056,5
010570204002057,5
010570204002058,5
010570204002059,5
010570204002060,5
010570204002061,5
010570204002062,5
010570204002063,5
010570204003017,5
010570204003026,5
010570204003027,5
010570204003028,5
010570204003029,5
010570204003030,5
010570204003031,5
010570204003032,5
010570204003033,5
010570204003034,5
010570204003035,5
010570204003036,5
010570204003037,5
010570204003038,5
010570204003043,5
010570204003044,5
010570204003045,5
010570204003046,5
010570204003047,5
010570204003048,5
010570204003049,5
010570204003050,5
010570204003051,5
010570204003052,5
```

```
010570204003053,5
010570204003054,5
010570204003055,5
010570204003056,5
010570204003057,5
010570204003058,5
010570204003070,5
010570204003071,5
010570204003080,5
010570204003081,5
010570204003082,5
010570204003083,5
010570204003084,5
010570204004008,5
010570204003000,5
010570204003001,5
010570204003002,5
010570204003003,5
010570204003004,5
010570204003005,5
010570204003006,5
010570204003007,5
010570204003011,5
010570204003012,5
010570204003013,5
010570204003014,5
010570204003015,5
010570204003016,5
010570204003020,5
010570204003021,5
010570204003022,5
010570204003023,5
010570204003024,5
010570204003025,5
010570204003039,5
010570204003040,5
010570204003041,5
010570204003042,5
010570204003059,5
010570204003060,5
010570204003061,5
010570204003062,5
010570204003063,5
010570204003064,5
010570204003065,5
010570204003066,5
010570204003067,5
010570204003068,5
010570204003069,5
010570204003072,5
```

```
010570204003073,5
010570204003074,5
010570204003075,5
010570204003076,5
010570204003077,5
010570204003078,5
010570204003079,5
010570204003085,5
010330208021006,6
010330208021007,6
010330208021008,6
010330208021009,6
010330208021010,6
010330208021012,6
010330208021013,6
010330208021014,6
010330208021015,6
010330208021016,6
010330208021017,6
010330208021018,6
010330208021019,6
010330208021020,6
010330208021021,6
010330208021022,6
010330208021023,6
010330208021024,6
010330208021025,6
010330208021026,6
010330208021027,6
010330208021028,6
010330208021029,6
010330208021030,6
010330208021031,6
010330208021032,6
010330208022000,6
010330208022002,6
010330208022008,6
010330208022009,6
010330208022010,6
010330208022011,6
010330208022012,6
010330208022013,6
010330208022014,6
010330208022015,6
010330208022016,6
010330208022017,6
010330208022018,6
010330208022019,6
010330208022020,6
010330208022021,6
```

```
010330208022023,6
010330208022024,6
010330208022025,6
010330208022026,6
010330208022027,6
010330208022028,6
010330208022029,6
010330208022030,6
010330208022031,6
010330208022032,6
010330208022033,6
010330208022034,6
010330208022035,6
010330208022036,6
010330208022038,6
010330208022039,6
010330208022040,6
010330208022041,6
010330208022042,6
010330208022043,6
010599729001000,6
010599729001001,6
010599729001002,6
010599729001003,6
010599729001004,6
010599729001005,6
010599729001006,6
010599729001007,6
010599729001008,6
010599729001009,6
010599729001011,6
010599729001012,6
010599729001018,6
010599729001019,6
010599729001022,6
010599729002000,6
010599729002001,6
010599729002002,6
010599729002003,6
010599729002005,6
010599729002006,6
010599729002009,6
010599729004000,6
010599729004023,6
010599729004032,6
011270213001080,5
011270213001081,5
011270213001082,5
011270213001085,5
011270213001087,5
```

```
011270213001088,5
011270213001090,5
011270213001091,5
011270213003011,5
011270213003013,5
011270213003015,5
011270213003016,5
011270213003017,5
011270213003018,5
011270213003019,5
011270213003020,5
011270213003008,5
011270213003009,5
011270213003014,5
011270213003021,5
011270213003022,5
011270213003023,5
011270213003024,5
011270213003025,5
011270213003026,5
011270213003027,5
011270213003028,5
011270213003029,5
011270213003030,5
011270213003031,5
011270213003032,5
011270213003033,5
011270213003034,5
011270213003035,5
011270213003036,5
011270213003039,5
011270213003041,5
011150402091000,11
011150402091001,11
011150402091002,11
011150402091012,11
011150402091013,11
011150402091014,11
011150402091016,11
011150402091017,11
011150402091026,11
011150402091027,11
011150402091028,11
011150402091029,11
011150402101000,11
011150402101001,11
011150402101002,11
011150402101003,11
011150402101004,11
011150402101005,11
```

```
011150402101006,11
011150402101007,11
011150402101008,11
011150402101009,11
011150402101010,11
011150402101011,11
011150402101012,11
011150402101013,11
011150402101014,11
011150402101015,11
011150402101016,11
011150402101017,11
011150402101018,11
011150402101019,11
011150402101020,11
011150402101021,11
011150402101022,11
011150402101023,11
011150402101024,11
011150402101025,11
011150402101026,11
011150402102005,11
011150402102006,11
011150402102007,11
011150402102008,11
011150402102009,11
011150402102010,11
011150402102011,11
011150402102012,11
011150402102013,11
011150402102014,11
011150402102015,11
011150402102016,11
011150402102017,11
011150402102018,11
011150402102019,11
011150402102020,11
011150402102021,11
011150402102022,11
011150402102023,11
011150402102024,11
011150402102025,11
011150402102026,11
011150402102027,11
011150402102028,11
011150402102029,11
011150402102030,11
011150402102031,11
011150402102032,11
011150402102033,11
```

```
011150402102034,11
011150402102035,11
011150402102036,11
011150402102037,11
011150402102038,11
011150402102039,11
011150402102040,11
011150402102041,11
011150402102042,11
011150402102043,11
011150402102044,11
011150402102045,11
011150402103000,11
011150402103001,11
011150402103002,11
011150402103003,11
011150402103004,11
011150402103005,11
011150402103006,11
011150402103007,11
011150402103008,11
011150402103009,11
011150402103010,11
011150402103011,11
011150402103012,11
011150402103013,11
011150402103014,11
011150402103015,11
011150402103016,11
011150402103017,11
011150402103018,11
011150402103019,11
011150402103020,11
011150402103021,11
011150402103022,11
011150402103023,11
011150402103024,11
011150402103025,11
011150402103026,11
011150402103027,11
011150402103028,11
011150402112021,11
011150402112022,11
011150402113000,11
011150402113001,11
011150402113002,11
011150402113003,11
011150402113004,11
011150402113005,11
011150402113006,11
```

```
011150402113007,11
011150402113008,11
011150402113009,11
011150402113010,11
011150402113011,11
011150402113012,11
011150402113013,11
011150402113014,11
011150402113015,11
011150402113016,11
011150402113017,11
011150402113018,11
011150402113019,11
011150402113020,11
011150402113021,11
011150402113022,11
011150402113023,11
011150402113024,11
011150402113025,11
011150402113026,11
011150402113027,11
011150402121000,11
011150402121001,11
011150402121002,11
011150402121003,11
011150402121010,11
011150402121013,11
011150402121014,11
011150402121017,11
011150402121027,11
011150402121028,11
011150402121029,11
011150402121030,11
011150402122005,11
011150402122006,11
011339656011000,4
011339656011001,4
011339656011002,4
011339656011003,4
011339656011004,4
011339656011005,4
011339656011006,4
011339656011007,4
011339656011008,4
011339656011009,4
011339656011010,4
011339656011011,4
011339656011012,4
011339656011013,4
011339656011014,4
```

```
011339656011015,4
011339656011016,4
011339656011017,4
011339656011018,4
011339656011019,4
011339656011020,4
011339656011021,4
011339656011022,4
011339656011023,4
011339656011024,4
011339656011025,4
011339656011026,4
011339656011027,4
011339656011028,4
011339656011029,4
011339656011030,4
011339656011031,4
011339656011032,4
011339656011038,4
011339656011041,4
011339656011042,4
011339656011043,4
011339656011044,4
011339656011045,4
011339656011046,4
011339656011047,4
011339656011048,4
011339656011049,4
011339656011050,4
011339656011051,4
011339656011052,4
011339656011053,4
011339656011054,4
011339656011055,4
011339656011056,4
011339656011057,4
011339656011058,4
011339656011059,4
011339656011060,4
011339656011061,4
011339656011062,4
011339656011063,4
011339656011064,4
011339656011065,4
011339656011066,4
011339656011068,4
011339656011069,4
011339656012028,4
011339656012029,4
011339659002063,4
```

```
011270214002000,5
011270214002001,5
011270214002002,5
011270214002003,5
011270214002004,5
011270214002005,5
011270214002006,5
011270214002007,5
011270214002008,5
011270214002009,5
011270214002010,5
011270214002011,5
011270214002012,5
011270214002013,5
011270214002022,5
011270214002023,5
011270214002024,5
011270214002025,5
011270214002026,5
011270214002027,5
011270214002028,5
011270214002029,5
011270214002030,5
011270214002031,5
011270214002032,5
011270214002033,5
011270214002041,5
011270214002042,5
011270214002043,5
011270214002044,5
011270214002045,5
011270214002046,5
011270214002047,5
011270214002048,5
011270214002055,5
011270214002056,5
011270214002057,5
011270214002058,5
011270214002059,5
011270214002060,5
011270214004030,5
011270214004031,5
011270214004036,5
011270214004038,5
011270214004039,5
011270215004024,5
011270215004025,5
011270215004053,5
011270215004056,5
011270215004057,5
```

```
011270215004058,5
011270215004059,5
011270215004060,5
011270215004061,5
011270215004062,5
011270215004063,5
011270215004064,5
011270215004065,5
011270215004066,5
011270215004067,5
011270215004068,5
011270215004069,5
011270215004070,5
011270216001037,5
011270216001038,5
011270216002003,5
011270216002004,5
011270216002005,5
011270216002006,5
011270216002007,5
011270216002008,5
011270216002009,5
011270216002010,5
011270216002011,5
011270216002012,5
011270216002013,5
011270216002014,5
011270216002015,5
011270216002016,5
011270216002017,5
011270216002018,5
011270216002019,5
011270216002020,5
011270216002021,5
011270216002022,5
011270216002023,5
011270216002024,5
011270216002025,5
011270216002026,5
011270216002027,5
011270216002028,5
011270216002029,5
011270216002030,5
011270216002031,5
011270216002032,5
011270216002033,5
011270216002034,5
011270216002035,5
011270216002036,5
011270216002037,5
```

```
011270216002038,5
011270216002039,5
011270216002040,5
011270216002041,5
011270216002042,5
011270216002043,5
011270216002044,5
011270216002045,5
011270216002046,5
011270216002047,5
011270216002048,5
011270216002049,5
011270216002050,5
011270216002051,5
011270216002052,5
011270216002053,5
011270216002054,5
011270216002055,5
011270216002056,5
011270216002057,5
011270216002058,5
011270216002059,5
011270216002060,5
011270216002061,5
011270216002062,5
011270216002063,5
011270216002064,5
011270216002065,5
011270216002066,5
011210103012017,11
011210103012018,11
011210103012019,11
011210103012026,11
011210103012027,11
011210103012028,11
011210103012029,11
011210103012030,11
011210103012031,11
011210103012040,11
011210103012041,11
011210103012042,11
011210103012043,11
011210103012044,11
011210103012045,11
011210103012046,11
011210103012047,11
011210103012048,11
011210103012049,11
011210103012051,11
011210103012052,11
```

```
011210103012053,11
011210103012054,11
011210103012055,11
011210103012056,11
011210103012057,11
011210103012058,11
011210103012059,11
011210103012060,11
011210103012061,11
011210103022000,11
011210103022006,11
011210103022008,11
011210103022009,11
011210103022011,11
011210103022012,11
011210103022013,11
011210103022014,11
011210103022019,11
011210103022020,11
011210103022021,11
011210105002002,11
011210105002003,11
011210105002004,11
011210105002005,11
011210105002006,11
011210105002007,11
011210105002008,11
011210105002009,11
011210105002010,11
011210105002011,11
011210105002012,11
011210105002013,11
011210105002014,11
011210105002015,11
011210105002016,11
011210105002017,11
011210105002018,11
011210105002019,11
011210105002020,11
011210105002021,11
011210105002022,11
011210105002023,11
011210105002024,11
011210105002025,11
011210105002026,11
011210105002027,11
011210106001000,11
011210106001001,11
011210106001002,11
011210106001003,11
```

```
011210106001004,11
011210106001005,11
011210106001006,11
011210106001007,11
011210106001008,11
011210106001009,11
011210106001010,11
011210106001011,11
011210106001012,11
011210106001013,11
011210106001014,11
011210106001015,11
011210106001016,11
011210106001017,11
011210106001018,11
011210106001019,11
011210106001020,11
011210106001021,11
011210106001022,11
011210106001023,11
011210106001024,11
011210106001025,11
011210106001026,11
011210106001027,11
011210106001028,11
011210106001029,11
011210106001030,11
011210106001031,11
011210106001032,11
011210106001033,11
011210106001034,11
011210106001035,11
011210106001036,11
011210106002002,11
011210106002003,11
011210106002007,11
011210106002008,11
011210106002013,11
011210106002019,11
011210106002020,11
011210106002021,11
011210106002022,11
011210106002023,11
011210106002024,11
011210106002025,11
011210106002026,11
011210106002027,11
011210106002028,11
011210106002029,11
011210106002030,11
```

```
011210106002031,11
011210106002032,11
011210106002033,11
011210106002034,11
011210106002035,11
011210106002036,11
011210106002037,11
011210106002038,11
011210107001000,11
011210107001001,11
011210107001002,11
011210107001003,11
011210107001004,11
011210107001005,11
011210107001006,11
011210107001007,11
011210107001008,11
011210107001009,11
011210107001010,11
011210107001011,11
011210107001012,11
011210107001013,11
011210107001014,11
011210107001015,11
011210107001016,11
011210107001017,11
011210107001018,11
011210107001019,11
011210107001020,11
011210107001021,11
011210107001022,11
011210107001023,11
011210107001024,11
011210107001025,11
011210107001026,11
011210107001027,11
011210107001028,11
011210107001029,11
011210107001030,11
011210107001031,11
011210107001032,11
011210107001033,11
011210107001034,11
011210107001035,11
011210107001036,11
011210107001037,11
011210107001038,11
011210107001039,11
011210107001040,11
011210107001041,11
```

```
011210107001042,11
011210107001043,11
011210107001044,11
011210107001045,11
011210107001046,11
011210107001047,11
011210107001048,11
011210107001049,11
011210107001050,11
011210107001051,11
011210107001052,11
011210107001053,11
011210107001054,11
011210107001055,11
011210107001056,11
011210109001000,11
011210109001001,11
011210109001002,11
011210109001003,11
011210109001004,11
011210109001005,11
011210109001006,11
011210109001007,11
011210109001008,11
011210109001009,11
011210109001010,11
011210109001011,11
011210109001012,11
011210109001013,11
011210109001014,11
011210109001015,11
011210109001016,11
011210109001017,11
011210109001018,11
011210109001019,11
011210109001020,11
011210109001021,11
011210109001022,11
011210109001023,11
011210109001024,11
011210109001025,11
011210109001026,11
011210109001027,11
011210109001029,11
011210109001030,11
011210109001031,11
011210109001032,11
011210109001033,11
011210109001042,11
011210109001043,11
```

```
011210109001044,11
011210109001045,11
011210109001046,11
011210109001047,11
011210109002000,11
011210109002001,11
011210109002005,11
011210109002006,11
011210109002007,11
011210112002000,11
011210112002003,11
011210112002004,11
011210112002006,11
011210112002007,11
011210112002011,11
011210112002012,11
011210112002013,11
011210112002014,11
011210112002015,11
011210112002016,11
011210112002017,11
011210112002018,11
011210112002019,11
011210112002020,11
011210112002021,11
011210112002022,11
011210112002023,11
011210112002024,11
011210112002025,11
011210103011001,11
011210103011002,11
011210103011003,11
011210103011004,11
011210103011009,11
011210103011010,11
011210103011011,11
011210103011013,11
011210103011014,11
011210103011015,11
011210103011016,11
011210103011017,11
011210103011024,11
011210103011025,11
011210103011026,11
011210103011027,11
011210103011028,11
011210103011029,11
011210103011030,11
011210103011031,11
011210103011032,11
```

```
011210103011033,11
011210103011034,11
011210103011035,11
011210103011036,11
011210103011037,11
011210103011038,11
011210103011039,11
011210103011040,11
011210103011041,11
011210103011042,11
011210103011043,11
011210103011044,11
011210103011045,11
011210103011046,11
011210103011047,11
011210103011048,11
011210103011050,11
011210103011051,11
011210103011052,11
011210103011053,11
011210103011054,11
011210103011055,11
011210103011056,11
011210103011057,11
011210103011058,11
011210103011059,11
011210103011060,11
011210103011061,11
011210103011062,11
011210103011063,11
011210103011064,11
011210103011065,11
011210103011066,11
011210103011067,11
011210103011068,11
011210103011069,11
011210103011070,11
011210103011071,11
011210103011072,11
011210103011073,11
011210103011074,11
011210103011075,11
011210103011076,11
011210103011077,11
011210103011078,11
011210103011079,11
011210103011080,11
011210103011081,11
011210103011082,11
011210103011083,11
```

```
011210103011084,11
011210103011085,11
011210103011086,11
011210103011087,11
011210103011088,11
011210103011089,11
011210103011090,11
011210103011091,11
011210103011092,11
011210103011093,11
011210103011094,11
011210103011095,11
011210104001021,11
011210104001022,11
011210104001023,11
011210104001024,11
011210104001025,11
011210104001026,11
011210104001031,11
011210104001032,11
011210104001033,11
011210104001034,11
011210104001035,11
011210104001046,11
011210105001000,11
011210105001001,11
011210105001002,11
011210105001003,11
011210105001004,11
011210105001005,11
011210105001006,11
011210105001007,11
011210105001008,11
011210105001009,11
011210105001010,11
011210105001011,11
011210105001012,11
011210105001013,11
011210105001014,11
011210105001015,11
011210105001016,11
011210105001017,11
011210105001018,11
011210105001019,11
011210105001020,11
011210105001021,11
011210105001022,11
011210105001023,11
011210105001024,11
011210105001025,11
```

```
011210105001026,11
011210105001027,11
011210105001028,11
011210105001029,11
011210105001030,11
011210105001031,11
011210105001032,11
011210105001033,11
011210105001034,11
011210105001035,11
011210105002000,11
011210105002001,11
011210106002000,11
011210106002001,11
011210106002004,11
011210106002005,11
011210106002006,11
011210106002009,11
011210106002010,11
011210106002011,11
011210106002012,11
011210106002014,11
011210106002015,11
011210106002016,11
011210106002017,11
011210106002018,11
011210106002039,11
011210109001028,11
011210109001034,11
011210109001035,11
011210109001036,11
011210109001037,11
011210109001038,11
011210109001039,11
011210109001040,11
011210109001041,11
011210109001048,11
011210109001049,11
011210109001050,11
011210109001051,11
011210109001052,11
011210109001053,11
011210109001054,11
011210109001055,11
011210109001056,11
011210109001057,11
011210109001058,11
011210109001059,11
011210109001060,11
011210109001061,11
```

```
011210109001062,11
011210109001063,11
011210109001064,11
011210109001065,11
011210109001066,11
011210109001067,11
011210109002002,11
011210109002003,11
011210109002004,11
011210109002008,11
011210109002009,11
011210109002010,11
011210109002011,11
011210109002012,11
011210109002013,11
011210109002014,11
011210109002015,11
011210109002016,11
011210109002017,11
011210109002018,11
011210109002019,11
011210109002020,11
011210109002021,11
011210109002022,11
011210109002023,11
011210109002024,11
011210109002025,11
011210109002026,11
011210109002027,11
011210109002028,11
011210109002029,11
011210109002030,11
011210109002031,11
011210109002032,11
011210109002033,11
011210109002034,11
011210109002035,11
011210109002036,11
011210109002037,11
011210109002038,11
011210109002039,11
011210109002040,11
011210109002041,11
011210109002042,11
011210109003000,11
011210109003001,11
011210109003002,11
011210109003003,11
011210109003004,11
011210109003005,11
```

```
011210109003006,11
011210109003007,11
011210109003008,11
011210109003009,11
011210109003010,11
011210109003011,11
011210109003012,11
011210109003013,11
011210109003014,11
011210109003015,11
011210109003016,11
011210109003017,11
011210109003018,11
011210109003019,11
011210109003020,11
011210109003021,11
011210109003022,11
011210109003023,11
011210109003024,11
011210109003025,11
011210109003026,11
011210109003027,11
011210109003028,11
011210109003029,11
011210109003030,11
011210109003031,11
011210109003032,11
011210109003033,11
011210109003034,11
011210109003035,11
011210109003036,11
011210109003037,11
011210109003038,11
011210110001000,11
011210110001001,11
011210110001002,11
011210110001003,11
011210110001004,11
011210110001005,11
011210110001006,11
011210110001007,11
011210110001008,11
011210110001009,11
011210110001010,11
011210110001011,11
011210110001012,11
011210110001013,11
011210110001014,11
011210110001015,11
011210110001016,11
```

```
011210110001017,11
011210110001018,11
011210110001019,11
011210110001020,11
011210110001021,11
011210110001022,11
011210110001023,11
011210110001024,11
011210110001025,11
011210110001026,11
011210110001027,11
011210110001028,11
011210110001029,11
011210110001030,11
011210110001031,11
011210110001032,11
011210110001033,11
011210110001034,11
011210110001035,11
011210110001036,11
011210110001037,11
011210110001038,11
011210110001039,11
011210110001040,11
011210110001041,11
011210110001042,11
011210110001043,11
011210110001044,11
011210110001045,11
011210110001047,11
011210110001051,11
011210110001052,11
011210110001053,11
011210110001054,11
011210110001055,11
011210110001056,11
011210110001057,11
011210110001058,11
011210110001059,11
011210110001060,11
011210110001061,11
011210110001062,11
011210110001063,11
011210110001064,11
011210110001065,11
011210110001068,11
011210110001069,11
011210110001070,11
011210110001071,11
011210110001072,11
```

```
011210110001073,11
011210110001074,11
011210110001075,11
011210110001076,11
011210110002000,11
011210110002001,11
011210110002002,11
011210110002003,11
011210110002004,11
011210110002005,11
011210110002006,11
011210110002007,11
011210110002008,11
011210110002009,11
011210110002010,11
011210110002011,11
011210110002017,11
011210110002018,11
011210110002019,11
011210110002020,11
011210110002022,11
011210110002023,11
011210110002024,11
011210110002025,11
011210111001024,12
011210111001025,12
011210111001026,12
011210111001027,12
011210111001028,12
011210111001029,12
011210111001031,12
011210111001033,12
011210111001089,12
011210111001091,12
011210111001092,12
011210111001093,12
011210111001094,12
011210111003000,12
011210111003001,12
011210111003002,12
011210111003003,12
011210111003004,12
011210111003005,12
011210111003006,12
011210111003008,12
011210111003009,12
011210111003010,12
011210111003011,12
011210111003012,12
011210111003013,12
```

```
011210111003014,12
011210111003015,12
011210111003017,12
011210111003018,12
011210111003019,12
011210111003020,12
011210111003021,12
011210111003022,12
011210111003029,12
011210111003030,12
011210111003053,12
011210111003054,12
011210111003055,12
011210111003056,12
011210111003057,12
011210111003058,12
011210111003060,12
011210111003061,12
011210111003062,12
011210111003063,12
011210111003064,12
011210111003065,12
011210111003066,12
011210111003067,12
011210111003068,12
011210111003069,12
011210111003070,12
011210111003071,12
011210111003072,12
011210111003073,12
011210111003074,12
011210111003075,12
011210111003076,12
011210111003077,12
011210111003078,12
011210111003079,12
011210111003080,12
011210111003081,12
011210111003082,12
011210111003083,12
011210111003084,12
011210111003085,12
011210111003086,12
011210111003087,12
011210111003088,12
011210111003089,12
011210111003090,12
011210111003091,12
011210111003092,12
011210111003093,12
```

```
011210111003094,12
011210111003095,12
011210111003096,12
011210111003097,12
011210111003098,12
011210111003099,12
011210111003100,12
011210111003101,12
011210111003102,12
011210111003103,12
011210111003104,12
011210111003105,12
011210111003106,12
011210111003107,12
011210111003108,12
011210111003109,12
011210111003110,12
011210111003111,12
011210111003112,12
011210111003113,12
011210111003114,12
011210111003115,12
011210111003116,12
011210111003117,12
011210111003118,12
011210111003119,12
011210111003120,12
011210111003121,12
011210111003122,12
011210111003123,12
011210111003124,12
011210111003125,12
011210111003126,12
011210111003127,12
011210111003128,12
011210111003129,12
011210111003130,12
011210111003131,12
011210111003132,12
011210111003133,12
011210111003134,12
011210111003135,12
011210111003136,12
011210111003137,12
011210111003163,12
011210104002004,12
011210104002005,12
011210104002007,12
011210104002008,12
011210104002009,12
```

```
011210104002010,12
011210104002011,12
011210104002012,12
011210104002013,12
011210104002014,12
011210104002015,12
011210104002017,12
011210104002018,12
011210104002019,12
011210104002020,12
011210104002021,12
011210104002022,12
011210104002023,12
011210104002024,12
011210104002025,12
011210104002026,12
011210104002027,12
011210104002028,12
011210104002029,12
011210104002030,12
011210104002031,12
011210104002032,12
011210104002033,12
011210104002034,12
011210104002035,12
011210104002036,12
011210104002037,12
011210104002038,12
011210104002039,12
011210104002040,12
011210104002041,12
011210104002042,12
011210104002043,12
011210104002044,12
011210104002045,12
011210104002046,12
011210104002047,12
011210104002048,12
011210104002049,12
011210104002050,12
011210104002051,12
011210104002052,12
011210104002053,12
011210104002054,12
011210104002055,12
011210104002056,12
011210104002057,12
011210104002058,12
011210104002059,12
011210104002060,12
```

```
011210104002061,12
011210104002062,12
011210104002063,12
011210104002064,12
011210104002065,12
011210104002066,12
011210104002067,12
011210104002068,12
011210104002069,12
011210104002070,12
011210104002071,12
011210104002072,12
011210104002073,12
011210104002074,12
011210104002075,12
011210104002076,12
011210110001046,12
011210110001048,12
011210110001049,12
011210110001050,12
011210110001066,12
011210110001067,12
011210110001077,12
011210110002012,12
011210110002013,12
011210110002014,12
011210110002016,12
011210110002021,12
011210110002026,12
011210111001000,12
011210111001001,12
011210111001002,12
011210111001003,12
011210111001004,12
011210111001005,12
011210111001006,12
011210111001007,12
011210111001008,12
011210111001009,12
011210111001010,12
011210111001011,12
011210111001012,12
011210111001013,12
011210111001014,12
011210111001015,12
011210111001016,12
011210111001017,12
011210111001018,12
011210111001019,12
011210111001020,12
```

```
011210111001021,12
011210111001022,12
011210111001023,12
011210111001030,12
011210111001032,12
011210111001034,12
011210111001035,12
011210111001036,12
011210111001037,12
011210111001038,12
011210111001039,12
011210111001040,12
011210111001041,12
011210111001042,12
011210111001043,12
011210111001044,12
011210111001045,12
011210111001046,12
011210111001047,12
011210111001048,12
011210111001049,12
011210111001050,12
011210111001051,12
011210111001052,12
011210111001053,12
011210111001054,12
011210111001055,12
011210111001056,12
011210111001057,12
011210111001058,12
011210111001059,12
011210111001060,12
011210111001061,12
011210111001062,12
011210111001063,12
011210111001064,12
011210111001065,12
011210111001066,12
011210111001067,12
011210111001068,12
011210111001069,12
011210111001070,12
011210111001071,12
011210111001072,12
011210111001073,12
011210111001074,12
011210111001075,12
011210111001076,12
011210111001077,12
011210111001078,12
```

```
011210111001079,12
011210111001080,12
011210111001081,12
011210111001082,12
011210111001083,12
011210111001084,12
011210111001085,12
011210111001086,12
011210111001087,12
011210111001088,12
011210111001090,12
011210111002000,12
011210111002001,12
011210111002002,12
011210111002003,12
011210111002004,12
011210111002005,12
011210111002006,12
011210111002007,12
011210111002008,12
011210111002009,12
011210111002010,12
011210111002011,12
011210111002012,12
011210111002013,12
011210111002014,12
011210111002015,12
011210111002016,12
011210111002017,12
011210111002018,12
011210111002019,12
011210111002020,12
011210111002021,12
011210111002022,12
011210111002023,12
011210111002024,12
011210111002025,12
011210111002026,12
011210111002027,12
011210111002028,12
011210111002029,12
011210111002030,12
011210111002031,12
011210111002032,12
011210111002033,12
011210111002034,12
011210111002035,12
011210111002036,12
011210111002037,12
011210111002038,12
```

```
011210111002039,12
011210111002041,12
011210111002043,12
011210111002044,12
011210111002045,12
011210111002046,12
011210111002051,12
011210111002052,12
011210111002053,12
011210111002054,12
011210111002055,12
011210111002056,12
011210111003007,12
011210111003016,12
011210111003023,12
011210111003024,12
011210111003025,12
011210111003026,12
011210111003027,12
011210111003028,12
011210111003031,12
011210111003032,12
011210111003033,12
011210111003034,12
011210111003035,12
011210111003036,12
011210111003037,12
011210111003038,12
011210111003039,12
011210111003040,12
011210111003041,12
011210111003042,12
011210111003043,12
011210111003044,12
011210111003045,12
011210111003046,12
011210111003047,12
011210111003048,12
011210111003049,12
011210111003050,12
011210111003051,12
011210111003052,12
011210111003059,12
011210111003138,12
011210111003139,12
011210111003140,12
011210111003141,12
011210111003142,12
011210111003143,12
011210111003144,12
```

```
011210111003145,12
011210111003146,12
011210111003147,12
011210111003148,12
011210111003149,12
011210111003150,12
011210111003151,12
011210111003152,12
011210111003153,12
011210111003154,12
011210111003155,12
011210111003156,12
011210111003157,12
011210111003158,12
011210111003159,12
011210111003160,12
011210111003161,12
011210111003162,12
011210111003164,12
011210114002000,12
011210114002001,12
011210114002002,12
011210114002003,12
011210116001012,12
011210116001013,12
011210116001014,12
011210116001015,12
011210116001016,12
011210116001017,12
011210116001018,12
011210116001019,12
011210116001020,12
011210116001021,12
011210116001022,12
011210116001049,12
011210116001050,12
011210116001059,12
011210101021032,11
011210101021033,11
011210101021034,11
011210101021035,11
011210101021036,11
011210101021050,11
011210101021051,11
011210101021052,11
011210101021053,11
011210101021054,11
011210101021055,11
011210101021056,11
011210101021057,11
```

```
011210101021058,11
011210101021059,11
011210101021060,11
011210101021061,11
011210101021062,11
011210101021063,11
011210101021068,11
011210101021071,11
011210101022007,11
011210101022010,11
011210101022011,11
011210101022012,11
011210101022013,11
011210101022014,11
011210101022015,11
011210101022016,11
011210101022017,11
011210101022018,11
011210101022019,11
011210101022020,11
011210101022021,11
011210101022022,11
011210101022023,11
011210101022037,11
011210101022042,11
011210101022048,11
011210101022049,11
011210102011000,11
011210102011001,11
011210102011002,11
011210102011003,11
011210102011004,11
011210102011005,11
011210102011006,11
011210102011007,11
011210102011008,11
011210102011009,11
011210102011010,11
011210102011011,11
011210102011012,11
011210102011013,11
011210102011014,11
011210102011015,11
011210102011016,11
011210102011017,11
011210102011018,11
011210102011019,11
011210102011020,11
011210102011021,11
011210102011022,11
```

```
011210102011023,11
011210102011024,11
011210102011025,11
011210102011026,11
011210102011027,11
011210102011028,11
011210102011029,11
011210102011030,11
011210102011031,11
011210102011032,11
011210102011033,11
011210102011034,11
011210102011035,11
011210102011036,11
011210102011037,11
011210102011038,11
011210102011039,11
011210102011040,11
011210102011041,11
011210102011042,11
011210102011043,11
011210102011044,11
011210102011045,11
011210102011046,11
011210102011047,11
011210102011048,11
011210102011049,11
011210102011050,11
011210102011051,11
011210102011052,11
011210102012000,11
011210102012001,11
011210102012002,11
011210102012003,11
011210102012004,11
011210102012005,11
011210102012006,11
011210102012007,11
011210102012008,11
011210102012009,11
011210102012010,11
011210102012011,11
011210102012012,11
011210102012013,11
011210102012014,11
011210102012015,11
011210102012016,11
011210102012017,11
011210102012018,11
011210102012019,11
```

```
011210102012020,11
011210102012021,11
011210102012022,11
011210102012023,11
011210102012024,11
011210102012025,11
011210102012026,11
011210102012027,11
011210102012028,11
011210102012029,11
011210102012030,11
011210102012031,11
011210102012032,11
011210102012033,11
011210102012034,11
011210102012035,11
011210102012036,11
011210102012037,11
011210102012038,11
011210102012039,11
011210102012040,11
011210102012041,11
011210102012042,11
011210102012043,11
011210102012044,11
011210102012045,11
011210102012046,11
011210102012047,11
011210102012048,11
011210102012049,11
011210102012050,11
011210102012051,11
011210102012052,11
011210102012053,11
011210102012054,11
011210102012055,11
011210102012056,11
011210102012057,11
011210102012058,11
011210102012059,11
011210102012060,11
011210102012061,11
011210102012062,11
011210102012063,11
011210102012064,11
011210102012065,11
011210102012066,11
011210102013000,11
011210102013001,11
011210102013002,11
```

```
011210102013003,11
011210102013004,11
011210102013005,11
011210102013006,11
011210102013007,11
011210102013008,11
011210102013009,11
011210102013010,11
011210102013011,11
011210102013012,11
011210102013013,11
011210102013014,11
011210102013015,11
011210102013016,11
011210102013017,11
011210102013018,11
011210102013019,11
011210102013020,11
011210102013021,11
011210102013022,11
011210102013023,11
011210102013024,11
011210102013025,11
011210102013026,11
011210102013027,11
011210102013028,11
011210102013029,11
011210102013030,11
011210102013031,11
011210102013032,11
011210102013033,11
011210102013034,11
011210102013035,11
011210102013036,11
011210102013037,11
011210102013038,11
011210102013039,11
011210102013040,11
011210102013041,11
011210102013042,11
011210102013043,11
011210102013044,11
011210102013045,11
011210102013046,11
011210102013047,11
011210102013048,11
011210102013049,11
011210102013050,11
011210102013051,11
011210102013052,11
```

```
011210102013053,11
011210102013054,11
011210102013055,11
011210102013056,11
011210102013057,11
011210102013058,11
011210102013059,11
011210102013060,11
011210102013061,11
011210102013062,11
011210102013063,11
011210102013064,11
011210102013065,11
011210102013066,11
011210102013067,11
011210102013068,11
011210102013069,11
011210102013070,11
011210102021000,11
011210102021001,11
011210102021002,11
011210102021003,11
011210102021004,11
011210102021005,11
011210102021006,11
011210102021007,11
011210102021008,11
011210102021009,11
011210102021010,11
011210102021011,11
011210102021012,11
011210102021013,11
011210102021014,11
011210102021015,11
011210102021016,11
011210102021017,11
011210102021018,11
011210102021019,11
011210102021020,11
011210102021021,11
011210102021022,11
011210102021023,11
011210102021024,11
011210102021025,11
011210102021026,11
011210102021027,11
011210102021028,11
011210102021029,11
011210102021030,11
011210102021031,11
```

```
011210102021032,11
011210102021033,11
011210102021034,11
011210102021035,11
011210102021036,11
011210102021037,11
011210102021038,11
011210102021039,11
011210102021040,11
011210102021041,11
011210102021042,11
011210102021043,11
011210102021044,11
011210102021045,11
011210102021046,11
011210102021047,11
011210102021048,11
011210102021049,11
011210102021050,11
011210102021051,11
011210102021052,11
011210102021053,11
011210102021054,11
011210102022000,11
011210102022001,11
011210102022002,11
011210102022003,11
011210102022004,11
011210102022005,11
011210102022006,11
011210102022007,11
011210102022008,11
011210102022009,11
011210102022010,11
011210102022011,11
011210102022012,11
011210102022013,11
011210102022014,11
011210102022015,11
011210102022016,11
011210102022017,11
011210102022018,11
011210102022019,11
011210102022020,11
011210102022021,11
011210102022022,11
011210102022023,11
011210102022024,11
011210102022025,11
011210102022026,11
```

```
011210102022027,11
011210102022028,11
011210102022029,11
011210102022030,11
011210102022031,11
011210102022032,11
011210102022033,11
011210102022034,11
011210102022035,11
011210102022036,11
011210102022037,11
011210102022038,11
011210102022039,11
011210102022040,11
011210102022041,11
011210102022042,11
011210102022043,11
011210102022044,11
011210102022045,11
011210102022046,11
011210102022047,11
011210102022048,11
011210102022049,11
011210102022050,11
011210102022051,11
011210102022052,11
011210102022053,11
011210102022054,11
011210102022055,11
011210102022056,11
011210102022057,11
011210102022058,11
011210102022059,11
011210102022060,11
011210102022061,11
011210102022062,11
011210102022063,11
011210102022064,11
011210102022065,11
011210102022066,11
011210102022067,11
011210102022068,11
011210102022069,11
011210102022070,11
011210102022071,11
011210102022072,11
011210102022073,11
011210102022074,11
011210102022075,11
011210102022076,11
```

```
011210102022077,11
011210102022078,11
011210102022079,11
011210102022080,11
011210102022081,11
011210102022082,11
011210102022083,11
011210102022084,11
011210102022085,11
011210102022086,11
011210102022087,11
011210102022088,11
011210102022089,11
011210102022090,11
011210102022091,11
011210102022092,11
011210102022093,11
011210102022094,11
011210102022095,11
011210102022096,11
011210102022097,11
011210102022098,11
011210102022099,11
011210102022100,11
011210102022101,11
011210102022102,11
011210102022103,11
011210102022104,11
011210102022105,11
011210102022106,11
011210102022107,11
011210102022108,11
011210102022109,11
011210102022110,11
011210102022111,11
011210102022112,11
011210102022113,11
011210102022114,11
011210102022115,11
011210102023000,11
011210102023001,11
011210102023002,11
011210102023003,11
011210102023004,11
011210102023005,11
011210102023006,11
011210102023007,11
011210102023008,11
011210102023009,11
011210102023010,11
```

```
011210102023011,11
011210102023012,11
011210102023013,11
011210102023014,11
011210102023015,11
011210102023016,11
011210102023017,11
011210102023018,11
011210102023019,11
011210102023020,11
011210102023021,11
011210102023022,11
011210102023023,11
011210102023024,11
011210102023025,11
011210102023026,11
011210102023027,11
011210102023028,11
011210102023029,11
011210102023030,11
011210102023031,11
011210102023032,11
011210102023033,11
011210102023034,11
011210102023035,11
011210102023036,11
011210102023037,11
011210102023038,11
011210102023039,11
011210102023040,11
011210102023041,11
011210102023042,11
011210102023043,11
011210102023044,11
011210102023045,11
011210102023046,11
011210102023047,11
011210102023048,11
011210102023049,11
011210102023050,11
011210102023051,11
011210102023052,11
011210102023053,11
011210102023054,11
011210102023055,11
011210102023056,11
011210102023057,11
011210102023058,11
011210102023059,11
011210102023060,11
```

```
011210102023061,11
011210102023062,11
011210102023063,11
011210102023064,11
011210102023065,11
011210102023066,11
011210102023067,11
011210102023068,11
011210102023069,11
011210102023070,11
011210102023071,11
011210102023072,11
011210102023073,11
011210102023074,11
011210102023075,11
011210102023076,11
011210102023077,11
011210102023078,11
011210102023079,11
011210102023080,11
011210103011000,11
011210103011012,11
011210104003005,11
011210101024047,12
011210104001000,12
011210104001001,12
011210104001002,12
011210104001003,12
011210104001004,12
011210104001005,12
011210104001006,12
011210104001007,12
011210104001008,12
011210104001009,12
011210104001010,12
011210104001011,12
011210104001012,12
011210104001013,12
011210104001014,12
011210104001015,12
011210104001016,12
011210104001017,12
011210104001018,12
011210104001019,12
011210104001020,12
011210104001027,12
011210104001028,12
011210104001029,12
011210104001030,12
011210104001036,12
```

```
011210104001037,12
011210104001038,12
011210104001039,12
011210104001040,12
011210104001041,12
011210104001042,12
011210104001043,12
011210104001044,12
011210104001045,12
011210104002000,12
011210104002001,12
011210104002002,12
011210104002003,12
011210104002006,12
011210104002016,12
011210104003001,12
011210104003002,12
011210104003003,12
011210104003004,12
011210104003006,12
011210104003007,12
011210104003008,12
011210104003009,12
011210104003010,12
011210104003011,12
011210104003012,12
011210104003013,12
011210104003014,12
011210104003015,12
011210104003016,12
011210104003017,12
011210104003018,12
011210104003019,12
011210104003020,12
011210104003021,12
011210104003022,12
011210104003023,12
011210104003024,12
011210104003025,12
011210104003026,12
011210104003027,12
011210104003028,12
011210104003029,12
011210104003030,12
011210104003031,12
011210104003032,12
011210104003033,12
011210104003034,12
011210104003035,12
011210104003036,12
```

```
011210104003037,12
011210104003038,12
011210104003039,12
011210104003040,12
011210104003041,12
011210104003042,12
011210104003043,12
011210104003044,12
011210110002015,12
011270214004003,5
011270214004004,5
011270214004005,5
011270214004006,5
011270214004007,5
011270214004008,5
011270214004009,5
011270214004012,5
011270214004013,5
011270215001000,5
011270215001001,5
011270215001002,5
011270215001003,5
011270215001004,5
011270215001005,5
011270215001006,5
011270215001007,5
011270215001008,5
011270215001009,5
011270215001010,5
011270215001011,5
011270215001012,5
011270215001013,5
011270215001014,5
011270215001015,5
011270215001016,5
011270215001017,5
011270215001018,5
011270215001019,5
011270215001020,5
011270215001021,5
011270215001022,5
011270215001023,5
011270215001024,5
011270215001025,5
011270215001026,5
011270215001027,5
011270215001028,5
011270215001029,5
011270215001030,5
011270215001031,5
```

```
011270215001032,5
011270215001033,5
011270215001034,5
011270215001035,5
011270215001036,5
011270215001037,5
011270215001038,5
011270215001039,5
011270215001040,5
011270215001041,5
011270215001042,5
011270215001043,5
011270215002000,5
011270215002001,5
011270215002002,5
011270215002003,5
011270215002004,5
011270215002005,5
011270215002006,5
011270215002007,5
011270215002008,5
011270215002009,5
011270215002010,5
011270215002011,5
011270215002012,5
011270215002013,5
011270215002014,5
011270215002015,5
011270215002016,5
011270215002017,5
011270215002018,5
011270215002019,5
011270215002020,5
011270215002021,5
011270215002022,5
011270215002023,5
011270215002024,5
011270215002025,5
011270215002026,5
011270215002027,5
011270215002028,5
011270215002029,5
011270215002030,5
011270215002031,5
011270215002032,5
011270215002033,5
011270215002034,5
011270215003000,5
011270215003001,5
011270215003002,5
```

```
011270215003003,5
011270215003006,5
011270215003007,5
011270215003008,5
011270215003009,5
011270215003010,5
011270215003011,5
011270215003012,5
011270215003013,5
011270215003014,5
011270215003015,5
011270215003016,5
011270215003017,5
011270215003018,5
011270215003019,5
011270215003020,5
011270215003021,5
011270215003022,5
011270215003023,5
011270215003024,5
011270215003025,5
011270215003026,5
011270215003027,5
011270215003028,5
011270215003029,5
011270215003030,5
011270215003031,5
011270215003032,5
011270215003033,5
011270215003034,5
011270215003035,5
011270215003036,5
011270215003037,5
011270215003038,5
011270215003039,5
011270215003040,5
011270215003041,5
011270215003042,5
011270215003043,5
011270215003044,5
011270215003045,5
011270215003046,5
011270215003047,5
011270215004000,5
011270215004001,5
011270215004002,5
011270215004003,5
011270215004004,5
011270215004005,5
011270215004006,5
```

```
011270215004007,5
011270215004008,5
011270215004009,5
011270215004010,5
011270215004011,5
011270215004012,5
011270215004013,5
011270215004014,5
011270215004015,5
011270215004016,5
011270215004017,5
011270215004018,5
011270215004019,5
011270215004020,5
011270215004021,5
011270215004022,5
011270215004023,5
011270215004026,5
011270215004027,5
011270215004028,5
011270215004029,5
011270215004030,5
011270215004031,5
011270215004032,5
011270215004033,5
011270215004034,5
011270215004035,5
011270215004036,5
011270215004037,5
011270215004038,5
011270215004039,5
011270215004040,5
011270215004041,5
011270215004042,5
011270215004043,5
011270215004044,5
011270215004045,5
011270215004046,5
011270215004047,5
011270215004048,5
011270215004049,5
011270215004050,5
011270215004051,5
011270215004052,5
011270215004054,5
011270215004055,5
011270217004004,5
011270217004005,5
011270217004006,5
011270203012056,5
```

```
011270203012058,5
011270204003000,5
011270204003001,5
011270204003002,5
011270204003003,5
011270204003005,5
011270204003007,5
011270204003010,5
011270204003013,5
011270204003015,5
011270204003016,5
011270204003017,5
011270204003018,5
011270204003021,5
011270204003076,5
011270206001000,5
011270206001001,5
011270206001002,5
011270206001003,5
011270206001004,5
011270206001005,5
011270206001006,5
011270206001007,5
011270206001008,5
011270206001010,5
011270206001011,5
011270206001012,5
011270206001014,5
011270206001017,5
011270206001019,5
011270206001020,5
011270206001021,5
011270206001022,5
011270206001023,5
011270206001024,5
011270206001025,5
011270206001026,5
011270206001027,5
011270206001028,5
011270206001029,5
011270206001030,5
011270206001031,5
011270206001032,5
011270206001033,5
011270206001034,5
011270206001035,5
011270206001036,5
011270206001037,5
011270206001038,5
011270206001039,5
```

```
011270206002000,5
011270206002001,5
011270206002002,5
011270206002003,5
011270206002004,5
011270206002005,5
011270206002006,5
011270206002007,5
011270206002008,5
011270206002009,5
011270206002010,5
011270206002011,5
011270206002012,5
011270206002013,5
011270206002014,5
011270206002015,5
011270206002016,5
011270206002017,5
011270206002018,5
011270206002019,5
011270206002020,5
011270206002021,5
011270206002022,5
011270206002023,5
011270206002025,5
011270206002026,5
010610501002042,29
010610501002051,29
010610501002052,29
010610501002053,29
010610501002054,29
010610501002168,29
010610501002169,29
010610501002170,29
010610501002172,29
010610501002173,29
010610501002174,29
010610501002189,29
010610502001098,29
010610502001111,29
010610502001112,29
010610502001113,29
010610502001114,29
010610502001115,29
010610502001116,29
010610503001000,29
010610503001001,29
010610503001002,29
010610503001003,29
010610503001004,29
```

```
010610503001005,29
010610503001006,29
010610503001007,29
010610503001008,29
010610503001009,29
010610503001010,29
010610503001011,29
010610503001012,29
010610503001013,29
010610503001014,29
010610503001015,29
010610503001017,29
010610503001018,29
010610503001020,29
010610503001021,29
010610503001030,29
010610503001031,29
010610503001032,29
010610503001033,29
010610503001034,29
010610503001035,29
010610503001036,29
010610503001037,29
010610503001038,29
010610503001039,29
010610503001040,29
010610503002006,29
010610503002007,29
010610503002008,29
010610503002017,29
010610503002018,29
010610503002019,29
010610503002020,29
010610503002021,29
010610503002051,29
010610503002052,29
010299595002118,13
010299596001114,13
010299596001115,13
010299596001117,13
010299596001124,13
010299598001007,13
010299598001008,13
010299598001009,13
010299598001013,13
010299598001014,13
010299598001015,13
010299598001016,13
010299598001017,13
010299598001018,13
```

```
010299598001022,13
010299598001023,13
010299598001024,13
010299598001025,13
010299598001026,13
010299598001083,13
010299598001084,13
010299598001085,13
010299598001086,13
010299597001000,13
010299597001005,13
010299597001006,13
010299597001007,13
010299597001008,13
010299597001009,13
010299597001010,13
010299597001018,13
010299597001019,13
010299598001019,13
010299598001020,13
010299598001021,13
010299598001027,13
010299598001028,13
010299598001029,13
010299598001030,13
010299598001031,13
010299598001032,13
010299598001033,13
010299598001034,13
010299598001035,13
010299598001036,13
010299598001037,13
010299598001038,13
010299598001039,13
010299598001040,13
010299598001041,13
010299598001042,13
010299598001043,13
010299598001044,13
010299598001045,13
010299598001046,13
010299598001047,13
010299598001048,13
010299598001050,13
010299598001051,13
010299598001052,13
010299598001053,13
010299598001054,13
010299598001055,13
010299598001056,13
```

```
010299598001057,13
010299598001059,13
010299598001060,13
010299598001061,13
010299598001063,13
010299598001064,13
010299598001065,13
010299598001066,13
010299598001067,13
010299598001068,13
010299598001069,13
010299598001073,13
010299598001074,13
010299598001075,13
010299598001076,13
010299598001077,13
010299598001082,13
010299598001087,13
010299595001069,13
010299595001070,13
010299595001071,13
010299595001072,13
010299595001073,13
010299595001074,13
010299595001075,13
010299595001076,13
010299595001077,13
010299595001128,13
010299595001129,13
010299595001141,13
010299595001142,13
010299595001143,13
010299595001144,13
010299595001145,13
010299595001146,13
010299595001147,13
010299595001149,13
010299595001151,13
010299595001152,13
010299595002040,13
010299595002044,13
010299595002096,13
010299595002097,13
010299596001013,13
010299596001014,13
010299596001015,13
010299596001016,13
010299596001017,13
010299596001018,13
010299596001023,13
```

```
010299596001024,13
010299596001025,13
010299596001026,13
010299596001029,13
010299596001030,13
010299596001031,13
010299596001032,13
010299596001033,13
010299596001034,13
010299596001035,13
010299596001036,13
010299596001037,13
010299596001038,13
010299596001039,13
010299596001040,13
010299596001041,13
010299596001042,13
010299596001043,13
010299596001044,13
010299596001045,13
010299596001046,13
010299596001047,13
010299596001048,13
010299596001049,13
010299596001050,13
010299596001051,13
010299596001052,13
010299596001056,13
010299596001057,13
010299596001058,13
010299596001059,13
010299596001062,13
010299596001063,13
010299596001064,13
010299596001065,13
010299596001066,13
010299596001067,13
010299596001068,13
010299596001069,13
010299596001070,13
010299596001071,13
010299596001096,13
010299596001097,13
010299596001098,13
010299596001099,13
010299596001100,13
010299596001101,13
010299596001102,13
010299596001103,13
010299596001104,13
```

```
010299596001105,13
010299596001106,13
010299596001107,13
010299596001108,13
010299596001112,13
010299596001113,13
010299596001116,13
010299596001118,13
010299596001119,13
010299596001120,13
010299596001121,13
010299596001122,13
010299596001123,13
010299596001125,13
010299596001126,13
010299596001127,13
010299596001128,13
010299596001129,13
010299596001142,13
010299596001143,13
010299596001144,13
010299596002000,13
010299596002001,13
010299596002002,13
010299596002003,13
010299596002004,13
010299596002005,13
010299597001001,13
010299597001002,13
010299597001003,13
010299597001004,13
010299597001011,13
010299597001012,13
010299597001013,13
010299597001014,13
010299597001015,13
010299597001016,13
010299597001017,13
010299597001020,13
010299597001021,13
010299597001022,13
010299597001023,13
010299597001024,13
010299597001027,13
010299597001028,13
010299597001029,13
010299597001030,13
010299597001031,13
010299597001032,13
010299597001033,13
```

```
010299597001034,13
010299597001035,13
010299597001036,13
010299597001086,13
010299597001087,13
010299597001088,13
010299597001091,13
010299597001143,13
010299597001145,13
010299597001146,13
010299597001147,13
010299598001049,13
010299598001058,13
010299598001078,13
010299598001079,13
010299598001080,13
010299598001081,13
010299598001088,13
010299598003032,13
010299598003033,13
010299598003036,13
010299598003037,13
010299598003038,13
010299598003039,13
010299598003040,13
010299596001000,13
010299596001001,13
010299596001002,13
010299596001003,13
010299596001004,13
010299596001005,13
010299596001006,13
010299596001007,13
010299596001008,13
010299596001009,13
010299596001010,13
010299596001011,13
010299596001012,13
010299596001019,13
010299596001020,13
010299596001021,13
010299596001022,13
010299596001027,13
010299596001028,13
010299596001053,13
010299596001054,13
010299596001055,13
010299596001060,13
010299596001061,13
010299596001072,13
```

```
010299596001073,13
010299596001074,13
010299596001075,13
010299596001076,13
010299596001077,13
010299596001078,13
010299596001079,13
010299596001080,13
010299596001081,13
010299596001082,13
010299596001083,13
010299596001084,13
010299596001085,13
010299596001086,13
010299596001087,13
010299596001088,13
010299596001089,13
010299596001090,13
010299596001091,13
010299596001092,13
010299596001093,13
010299596001094,13
010299596001095,13
010299596001130,13
010299596001131,13
010299596001132,13
010299596001133,13
010299596001134,13
010299596001135,13
010299596001136,13
010299596001137,13
010299596001138,13
010299596001139,13
010299596001140,13
010299596001141,13
010299596001145,13
010299596001146,13
010299596002006,13
010299596002007,13
010299596002008,13
010299596002009,13
010299596002010,13
010299596002011,13
010299596002012,13
010299596002013,13
010299596002014,13
010299596002015,13
010299596002016,13
010299596002017,13
010299596002018,13
```

```
010299596002019,13
010299596002020,13
010299596002021,13
010299596002022,13
010299596002023,13
010299596002024,13
010299596002025,13
010299596002026,13
010299596002027,13
010299596002028,13
010299596002029,13
010299596002030,13
010299596002031,13
010299596002032,13
010299596002033,13
010299596002034,13
010299596002035,13
010299596002036,13
010299596002037,13
010299596002038,13
010299596002039,13
010299596002040,13
010299596002041,13
010299596002042,13
010299596002043,13
010299596002044,13
010299596002045,13
010299596002046,13
010299596002047,13
010299596002048,13
010299596002049,13
010299596002050,13
010299596002051,13
010299596002052,13
010299596002053,13
010299596002054,13
010299596002055,13
010299596002056,13
010299596002057,13
010299596002058,13
010299596002059,13
010299596002060,13
010299596002061,13
010299596002062,13
010299596002063,13
010299596002064,13
010299596002065,13
010299596002066,13
010299596002067,13
010299596002068,13
```

```
010299596002069,13
010299596002070,13
010299596002071,13
010299596002072,13
010299596002073,13
010299596002074,13
010299596002075,13
010299596003000,13
010299596003001,13
010299596003002,13
010299596003003,13
010299596003004,13
010299596003005,13
010299596003006,13
010299596003007,13
010299596003008,13
010299596003009,13
010299596003010,13
010299596003011,13
010299596003012,13
010299596003013,13
010299596003014,13
010299596003015,13
010299596003016,13
010299596003017,13
010299596003018,13
010299596003019,13
010299596003020,13
010299596003021,13
010299596003022,13
010299596003023,13
010299596003024,13
010299596003025,13
010299596003026,13
010299596003027,13
010299596003028,13
010299596003029,13
010299596003030,13
010299596003031,13
010299596003032,13
010299596003033,13
010299596003034,13
010299596003035,13
010299596003036,13
010299596003037,13
010299596003038,13
010299596003039,13
010299596003040,13
010299596003041,13
010299596003042,13
```

```
010299596003043,13
010299596003044,13
010299596003045,13
010299596003046,13
010299596003047,13
010299596003048,13
010299596003049,13
010299596003050,13
010299596003051,13
010299596003052,13
010299596003053,13
010299596003054,13
010299596003055,13
010299596003056,13
010299596003057,13
010299596003058,13
010299596003059,13
010299596003060,13
010299596003061,13
010299596003062,13
010299596003063,13
010299596003064,13
010299597001025,13
010299597001026,13
010299597001037,13
010299597001038,13
010299597001039,13
010299597001040,13
010299597001041,13
010299597001042,13
010299597001043,13
010299597001044,13
010299597001045,13
010299597001046,13
010299597001047,13
010299597001048,13
010299597001049,13
010299597001050,13
010299597001051,13
010299597001052,13
010299597001053,13
010299597001054,13
010299597001055,13
010299597001056,13
010299597001057,13
010299597001058,13
010299597001059,13
010299597001060,13
010299597001061,13
010299597001062,13
```

```
010299597001063,13
010299597001064,13
010299597001065,13
010299597001066,13
010299597001067,13
010299597001068,13
010299597001069,13
010299597001070,13
010299597001071,13
010299597001080,13
010299597001081,13
010299597001082,13
010299597001083,13
010299597001093,13
010299597001094,13
010299597001095,13
010299597001096,13
010299597001098,13
010299597001099,13
010299597001100,13
010299597001114,13
011270216001000,5
011270216001001,5
011270216001002,5
011270216001003,5
011270216001004,5
011270216001005,5
011270216001006,5
011270216001007,5
011270216001008,5
011270216001009,5
011270216001010,5
011270216001011,5
011270216001012,5
011270216001013,5
011270216001014,5
011270216001015,5
011270216001016,5
011270216001017,5
011270216001018,5
011270216001019,5
011270216001020,5
011270216001021,5
011270216001022,5
011270216001023,5
011270216001024,5
011270216001025,5
011270216001026,5
011270216001027,5
011270216001028,5
```

```
011270216001029,5
011270216001030,5
011270216001031,5
011270216001032,5
011270216001033,5
011270216001034,5
011270216001035,5
011270216001036,5
011270216001039,5
011270216001040,5
011270216002000,5
011270216002001,5
011270216002002,5
011270217001005,5
011270217001007,5
011270217001008,5
011270217001010,5
011270217001011,5
011270217001012,5
011270217001014,5
011270217001015,5
011270217001016,5
011270217001017,5
011270217001018,5
011270217001019,5
011270217001020,5
011270217001021,5
011270217001022,5
011270217001023,5
011270217001024,5
011270217001025,5
011270217001026,5
011270217001027,5
011270217001028,5
011270217001029,5
011270217001030,5
011270217001031,5
011270217001042,5
011270217001043,5
011270217001044,5
011270217001045,5
011270217001046,5
011270217001047,5
011270217001048,5
011270217002000,5
011270217002001,5
011270217002002,5
011270217002004,5
011270217002005,5
011270217002007,5
```

```
011270217002021,5
011270217002022,5
011270217003004,5
011270217003010,5
011270217003011,5
011270217003027,5
011270217003028,5
011270217003029,5
011270217003031,5
011270217003032,5
011270217003033,5
011270217003034,5
011270217003035,5
011270217003036,5
011270217003037,5
011270217003038,5
011270217003039,5
011270217003040,5
011270217003047,5
011270217003048,5
011270217003049,5
011270217003050,5
011270217003051,5
011270217003052,5
011270217003053,5
011270217003054,5
011270217003055,5
011270217003056,5
011270217003057,5
011270217003058,5
011270217003059,5
011270217003060,5
011270217003061,5
011270217003062,5
011270217003064,5
011270217004000,5
011270217004001,5
011270217004002,5
011270217004003,5
011270217004008,5
011270217004009,5
011270217004010,5
011270217004012,5
011270217004013,5
011270217004014,5
011270217004015,5
011270217004016,5
011270217004017,5
011270217004018,5
011270217004019,5
```

```
011270217004020,5
011270217004021,5
011270217004022,5
011270217004023,5
011270217004024,5
011270217004025,5
011270217004026,5
011270217004027,5
011270217004028,5
011270217004029,5
011270217004030,5
011270217004031,5
011270217004032,5
011270217004033,5
011270217004034,5
011270217004035,5
011270217004036,5
011270217004037,5
011270217004038,5
011270217004039,5
011270217004040,5
011270217004041,5
011270217004042,5
011270217004043,5
011270217004044,5
011270217004045,5
011270217004046,5
011270217004047,5
011270217004048,5
011270217004049,5
011270217004050,5
011270217004051,5
011270217004052,5
011270217004053,5
011270217004054,5
011270217004055,5
011270217004056,5
010150018011000,12
010150018011001,12
010150020012027,12
010150020012029,12
010150020012030,12
010150020012031,12
010150020012032,12
010150020012033,12
010150020012034,12
010150020012035,12
010150020012036,12
010150020012037,12
010150020012038,12
```

```
010150020012039,12
010150020012040,12
010150020012041,12
010150020012042,12
010150020012050,12
010150020012051,12
010150020012052,12
010150020012053,12
010150020012054,12
010150020012055,12
010150020012056,12
010150020012057,12
010150020012058,12
010150020012059,12
010150020012060,12
010150020012061,12
010150020012062,12
010150020012069,12
010150020012070,12
010150020012071,12
010150020012072,12
010150020022004,12
010150020022005,12
010150020022006,12
010150020022008,12
010150020022009,12
010150020022010,12
010150020022011,12
010150020022012,12
010150020022013,12
010150020022015,12
010150020022016,12
010150020022017,12
010150020022019,12
010150020022020,12
010150020022021,12
010150020022022,12
010150020022023,12
010150020022024,12
010150020022025,12
010150020022026,12
010150020022027,12
010150020022028,12
010150020022029,12
010150020022030,12
010150020022031,12
010150020022032,12
010150020022033,12
010150020022034,12
010150020022035,12
```

```
010150020022036,12
010150020022037,12
010150020022038,12
010150020022039,12
010150020022040,12
010150020022041,12
010150020022042,12
010150020022043,12
010150020022044,12
010150020022045,12
010150020022046,12
010150020022047,12
010150020022048,12
010150020022049,12
010150020022050,12
010150020022051,12
010150020022052,12
010150020022053,12
010150020022054,12
010150020022055,12
010150020022056,12
010150020012000,12
010150020012001,12
010150020012002,12
010150020012003,12
010150020012004,12
010150020012005,12
010150020012006,12
010150020012007,12
010150020012008,12
010150020012009,12
010150020012010,12
010150020012011,12
010150020012012,12
010150020012013,12
010150020012014,12
010150020012015,12
010150020012016,12
010150020012017,12
010150020012018,12
010150020012019,12
010150020012020,12
010150020012021,12
010150020012022,12
010150020012023,12
010150020012024,12
010150020012025,12
010150020012026,12
010150020012028,12
010150020012043,12
```

```
010150020012044,12
010150020012045,12
010150020012046,12
010150020012047,12
010150020012048,12
010150020012049,12
010150020012063,12
010150020012064,12
010150020012065,12
010150020012066,12
010150020012067,12
010150020012068,12
010150020022000,12
010150020022001,12
010150020022002,12
010150020022003,12
010150020022007,12
010150020022014,12
010150020022018,12
010150022001053,12
010150022001054,12
010150022001055,12
010150022001067,12
010150022001068,12
010150022001069,12
010150022001070,12
010150022001071,12
010150022001072,12
010150022001073,12
010150022001074,12
010150022001075,12
010150022001076,12
010150022001077,12
010150022001078,12
010150022001079,12
010150022001080,12
010150022002021,12
010150022002025,12
010150022002028,12
010150022002032,12
010150022002035,12
010150022002036,12
010150022002053,12
010150022002058,12
010150022002059,12
010150022002060,12
010150022002061,12
010150022002062,12
010150022002063,12
010150022002064,12
```

```
010150010001000,12
010150010001001,12
010150010001002,12
010150010001006,12
010150010001008,12
010150010001030,12
010150010001032,12
010150010001033,12
010150010001035,12
010150010001036,12
010150020011000,12
010150020011001,12
010150020011002,12
010150020011003,12
010150020011004,12
010150020011005,12
010150020011006,12
010150020011007,12
010150020011008,12
010150020011009,12
010150020011010,12
010150020011011,12
010150020011012,12
010150020011013,12
010150020011014,12
010150020011015,12
010150020011016,12
010150020011017,12
010150020011018,12
010150020011019,12
010150020011020,12
010150020011021,12
010150020011022,12
010150020011023,12
010150020011024,12
010150020011025,12
010150020011026,12
010150020011027,12
010150020011028,12
010150020011029,12
010150020011030,12
010150020011031,12
010150020011032,12
010150020011033,12
010150020011034,12
010150020011035,12
010150020011036,12
010150020011037,12
010150020011038,12
010150020011039,12
```

```
010150020011040,12
010150020011041,12
010150020011042,12
010150020011043,12
010150020011044,12
010150020011045,12
010150020011046,12
010150020011047,12
010150020011048,12
010150020011049,12
010150020011050,12
010150020011051,12
010150020011052,12
010150020011053,12
010150020011054,12
010150020011055,12
010150020011056,12
010150020011057,12
010150020011058,12
010150020011059,12
010150020011060,12
010150020011061,12
010150020011062,12
010150020011063,12
010150020011064,12
010150020011065,12
010150020011066,12
010150020011067,12
010150020011069,12
010150020011070,12
010150020011072,12
010150020011073,12
010150020011074,12
010150020011075,12
010150020011076,12
010150020021000,12
010150020021001,12
010150020021002,12
010150020021003,12
010150020021004,12
010150020021005,12
010150020021006,12
010150020021007,12
010150020021008,12
010150020021009,12
010150020021012,12
010150020021013,12
010150020021014,12
010150020021015,12
010150020021017,12
```

```
010150020021018,12
010150020022057,12
010150020022058,12
010150020022059,12
010150020023000,12
010150020023001,12
010150020023002,12
010150020023003,12
010150020023004,12
010150020023005,12
010150020023006,12
010150020023007,12
010150020023008,12
010150020023009,12
010150020023010,12
010150020023011,12
010150020023012,12
010150020023013,12
010150020023014,12
010150020023015,12
010150020023016,12
010150020023017,12
010150020023018,12
010150020023019,12
010150020023020,12
010150020023021,12
010150020023022,12
010150020023023,12
010150020023024,12
010150020023025,12
010150020023026,12
010150020023027,12
010150020023028,12
010150020023029,12
010150020023030,12
010150002001042,12
010150002002000,12
010150002002001,12
010150002002002,12
010150002002003,12
010150002002004,12
010150002002005,12
010150002002006,12
010150002002007,12
010150002002008,12
010150002002009,12
010150002002010,12
010150002002011,12
010150002002012,12
010150002002013,12
```

```
010150002002014,12
010150002002015,12
010150002002016,12
010150002002017,12
010150002002018,12
010150002002019,12
010150002002020,12
010150002002021,12
010150002002023,12
010150002002024,12
010150002002025,12
010150002002026,12
010150002002027,12
010150002002028,12
010150002002029,12
010150002002030,12
010150002002031,12
010150002002032,12
010150002002033,12
010150002002034,12
010150002002035,12
010150002002036,12
010150002002037,12
010150002002038,12
010150002002045,12
010150002002046,12
010150002002054,12
010150002002055,12
010150002002059,12
010150002002060,12
010150002002061,12
010150002002062,12
010150002002063,12
010150002002066,12
010150002002067,12
010150002002068,12
010150002002069,12
010150002002070,12
010150002002071,12
010150002002072,12
010150007004000,12
010150007004001,12
010150007004002,12
010150007004003,12
010150007004004,12
010150007004005,12
010150007004006,12
010150007004007,12
010150007004008,12
010150007004009,12
```

```
010150007004010,12
010150007004011,12
010150007004012,12
010150007004013,12
010150007004014,12
010150007004015,12
010150007004016,12
010150007004017,12
010150007004018,12
010150007004019,12
010150007004020,12
010150007004021,12
010150007004022,12
010150007004023,12
010150007004024,12
010150007004025,12
010150007004026,12
010150007004027,12
010150007004028,12
010150007004029,12
010150007004030,12
010150007004031,12
010150007004032,12
010150007004033,12
010150007004034,12
010150007004035,12
010150007004036,12
010150007004037,12
010150007004038,12
010150007004039,12
010150007004040,12
010150007004042,12
010150007004048,12
010150007004049,12
010150007004050,12
010150007004051,12
010150007004052,12
010150007004053,12
010150007004054,12
010150007004055,12
010150007004056,12
010150007004057,12
010150007004058,12
010150007004059,12
010150007004060,12
010150007004061,12
010150007004065,12
010150007004066,12
010150007004067,12
010150007004071,12
```

```
010150007004072,12
010150007004076,12
010150008001055,12
010150008001056,12
010150008001057,12
010150008001058,12
010150008001059,12
010150008001071,12
010150008001072,12
010150008001073,12
010150008001074,12
010150008001075,12
010150008001076,12
010150008001077,12
010150008001078,12
010150008001091,12
010150008001092,12
010150008001093,12
010150008001094,12
010150008001095,12
010150008001096,12
010150008001097,12
010150008001098,12
010150008001099,12
010150008001100,12
010150008001101,12
010150008001102,12
010150008001103,12
010150008001104,12
010150008001105,12
010150009001000,12
010150009001001,12
010150009001002,12
010150009001003,12
010150009001004,12
010150009001005,12
010150009001006,12
010150009001007,12
010150009001008,12
010150009001009,12
010150009001010,12
010150009001011,12
010150009001012,12
010150009001013,12
010150009001014,12
010150009001015,12
010150009001016,12
010150009001017,12
010150009001018,12
010150009001019,12
```

```
010150009001020,12
010150009001021,12
010150009002000,12
010150009002001,12
010150009002002,12
010150009002003,12
010150009002004,12
010150009002005,12
010150009002006,12
010150009002007,12
010150009002008,12
010150009002009,12
010150009002010,12
010150009002011,12
010150009002012,12
010150009002013,12
010150009002014,12
010150009002015,12
010150009002016,12
010150009002017,12
010150009002018,12
010150009002019,12
010150009002020,12
010150009002021,12
010150009002022,12
010150009002023,12
010150009002024,12
010150009002025,12
010150009002026,12
010150009002027,12
010150009002028,12
010150009002029,12
010150009002030,12
010150009002031,12
010150009002032,12
010150009002033,12
010150009002034,12
010150009002036,12
010150009002039,12
010150009002040,12
010150009002041,12
010150009002042,12
010150009002043,12
010150009002044,12
010150009002045,12
010150009002046,12
010150009002047,12
010150009002050,12
010150009002051,12
010150009002052,12
```

```
010150009003000,12
010150009003001,12
010150009003002,12
010150009003003,12
010150009003004,12
010150009003005,12
010150009003006,12
010150009003007,12
010150009003008,12
010150009003009,12
010150009003010,12
010150009003011,12
010150009003012,12
010150009003013,12
010150009003015,12
010150009003016,12
010150009003017,12
010150009003018,12
010150009003019,12
010150009003020,12
010150009003021,12
010150009003022,12
010150009003023,12
010150009003024,12
010150009003025,12
010150009003026,12
010150010001003,12
010150010001004,12
010150010001005,12
010150010001007,12
010150010001009,12
010150010001010,12
010150010001011,12
010150010001012,12
010150010001013,12
010150010001014,12
010150010001015,12
010150010001016,12
010150010001017,12
010150010001018,12
010150010001019,12
010150010001020,12
010150010001021,12
010150010001022,12
010150010001023,12
010150010001024,12
010150010001025,12
010150010001026,12
010150010001027,12
010150010001028,12
```

```
010150010001029,12
010150010001031,12
010150010001034,12
010150010001037,12
010150010002000,12
010150010002001,12
010150010002002,12
010150010002003,12
010150010002004,12
010150010002005,12
010150010002006,12
010150010002007,12
010150010002008,12
010150010002009,12
010150010002010,12
010150010002011,12
010150010002012,12
010150010002013,12
010150010002014,12
010150010002015,12
010150010002016,12
010150010002017,12
010150010002018,12
010150010002019,12
010150010002020,12
010150010002021,12
010150010002022,12
010150010002023,12
010150010002024,12
010150010002025,12
010150010002026,12
010150010002027,12
010150010002028,12
010150010002029,12
010150010002030,12
010150010002031,12
010150010002032,12
010150010002033,12
010150010002034,12
010150010002035,12
010150010002036,12
010150010003000,12
010150010003001,12
010150010003002,12
010150010003003,12
010150010003004,12
010150010003005,12
010150010003006,12
010150010003007,12
010150010003008,12
```

```
010150010003009,12
010150010003010,12
010150010003011,12
010150010003012,12
010150010003013,12
010150010003014,12
010150010003015,12
010150010003016,12
010150010003017,12
010150010003018,12
010150010004000,12
010150010004001,12
010150010004002,12
010150010004003,12
010150010004004,12
010150010004005,12
010150010004006,12
010150010004007,12
010150010004008,12
010150010004009,12
010150010004010,12
010150010004011,12
010150010004012,12
010150010004013,12
010150010004024,12
010150010004033,12
010150010004034,12
010150010004035,12
010150010004036,12
010150010004037,12
010150010004039,12
010150010004040,12
010150010004041,12
010150011021000,12
010150011021002,12
010150011021003,12
010150011021005,12
010150020021010,12
010150020021011,12
010150020021016,12
010159819031000,12
010159819031001,12
010159819031002,12
010159819031003,12
010159819031004,12
010159819031005,12
010159819031006,12
010159819031007,12
010159819031009,12
010159819031011,12
```

```
010159819031012,12
010159819031013,12
010159819031014,12
010159819031015,12
010159819031016,12
010159819031019,12
010199559001000,10
010199559001001,10
010199559001002,10
010199559001003,10
010199559001004,10
010199559001005,10
010199559001006,10
010199559001007,10
010199559001008,10
010199559001009,10
010199559001010,10
010199559001011,10
010199559001012,10
010199559001013,10
010199559001014,10
010199559001015,10
010199559001016,10
010199559001017,10
010199559001018,10
010199559001019,10
010199559001020,10
010199559001021,10
010199559001022,10
010199559001023,10
010199559001024,10
010199559001025,10
010199559001026,10
010199559001027,10
010199559001028,10
010199559001029,10
010199559001030,10
010199559001031,10
010199559001032,10
010199559001033,10
010199559001034,10
010199559001035,10
010199559001036,10
010199559001037,10
010199559001038,10
010199559001039,10
010199559001040,10
010199559001041,10
010199559001042,10
010199559001047,10
```

```
010199559001048,10
010199559001049,10
010199559001050,10
010199559001051,10
010199559001052,10
010199559002025,10
010199559002026,10
010199559002027,10
010199559002035,10
010199559002036,10
010199559002037,10
010199559002038,10
010199559002039,10
010199559002040,10
010199559002041,10
010199559002042,10
010199559002043,10
010199559002044,10
010199559002045,10
010199559002046,10
010199559002047,10
010199559002048,10
010199559002049,10
010199559002050,10
010199559002051,10
010199559002052,10
010199559002053,10
010199559002054,10
010199559002055,10
010199559002056,10
010199559002057,10
010199559002092,10
010150010004015,12
010150010004016,12
010150010004017,12
010150010004018,12
010150010004019,12
010150010004020,12
010150010004022,12
010150010004023,12
010150010004025,12
010150010004026,12
010150010004027,12
010150010004028,12
010150010004029,12
010150010004038,12
010150010004042,12
010150010004043,12
010150011021001,12
010150011021004,12
```

```
010150011021006,12
010150011021007,12
010150011021008,12
010150011021009,12
010150011021010,12
010150011021011,12
010150011021012,12
010150011021013,12
010150011021014,12
010150011021015,12
010150011021016,12
010150011021017,12
010150011021018,12
010150011021019,12
010150011021020,12
010150011021021,12
010150011021022,12
010150011021023,12
010150011021024,12
010150011021025,12
010150011022000,12
010150011022001,12
010150011022002,12
010150011022003,12
010150011022004,12
010150011022005,12
010150011022006,12
010150011022007,12
010150011022008,12
010150011022009,12
010150011022010,12
010150011022011,12
010150011022012,12
010150011022013,12
010150011022014,12
010150011022015,12
010150011022016,12
010150011022017,12
010150011022018,12
010150011022019,12
010150011022020,12
010150011022021,12
010150011022022,12
010150011022023,12
010150011022024,12
010150011022025,12
010150011022026,12
010150011022027,12
010150011022028,12
010150011022029,12
```

```
010150011022030,12
010150011022031,12
010150011022032,12
010150011022033,12
010150011022034,12
010150011031000,12
010150011031001,12
010150011031002,12
010150011031003,12
010150011031004,12
010150011031005,12
010150011031006,12
010150011031007,12
010150011031008,12
010150011031009,12
010150011031010,12
010150011031015,12
010150011031016,12
010150011031017,12
010150011031018,12
010150011031019,12
010150011031020,12
010150011031021,12
010150011031022,12
010150011031023,12
010150011032000,12
010150011032003,12
010150011032004,12
010150011032005,12
010150011032020,12
010150011032021,12
010150011032022,12
010150011032023,12
010150011032024,12
010150011032025,12
010150011032026,12
010150011032027,12
010150011032028,12
010150011032030,12
010150011032031,12
010150011032032,12
010150011032033,12
010150011032034,12
010150011032035,12
010150011032036,12
010150011032037,12
010150011032039,12
010150011032040,12
010150011032041,12
010150011032042,12
```

```
010150011032043,12
010150011032044,12
010150011032045,12
010150011032046,12
010150011032047,12
010150011032048,12
010150011032050,12
010150011032052,12
010150011032053,12
010150011032054,12
010150011033000,12
010150011033001,12
010150011033002,12
010150011033010,12
010150011033011,12
010150011033012,12
010150011033013,12
010150011033014,12
010150011033015,12
010150011033016,12
010150011033017,12
010150011033018,12
010150011033019,12
010150011033020,12
010150011033021,12
010150011033022,12
010150011033023,12
010150011033024,12
010150011033031,12
010150011033032,12
010150011033033,12
010150011033034,12
010150011033035,12
010150011033037,12
010150011033038,12
010150011033039,12
010150011033040,12
010150011033041,12
010150011033042,12
010150011033043,12
010150011033044,12
010150011033045,12
010150011033046,12
010150011033047,12
010150011033048,12
010150011033049,12
010150011033050,12
010150011033051,12
010150011033052,12
010150011033054,12
```

```
010150011033055,12
010150011033056,12
010150011033057,12
010150011033058,12
010150011033059,12
010150012022001,12
010150012022003,12
010150012022019,12
010150012022020,12
010150012022022,12
010150012022023,12
010150012022024,12
010150012022034,12
010150002001000,12
010150002001001,12
010150002001002,12
010150002001003,12
010150002001004,12
010150002001005,12
010150002001006,12
010150002001007,12
010150002001008,12
010150002001009,12
010150002001010,12
010150002001011,12
010150002001012,12
010150002001013,12
010150002001014,12
010150002001015,12
010150002001016,12
010150002001017,12
010150002001018,12
010150002001019,12
010150002001020,12
010150002001021,12
010150002001022,12
010150002001023,12
010150002001024,12
010150002001025,12
010150002001026,12
010150002001027,12
010150002001028,12
010150002001029,12
010150002001030,12
010150002001031,12
010150002001032,12
010150002001033,12
010150002001034,12
010150002001035,12
010150002001036,12
```

```
010150002001037,12
010150002001038,12
010150002001039,12
010150002001040,12
010150002001041,12
010150002001043,12
010150002001044,12
010150002001045,12
010150002001046,12
010150002001047,12
010150002001048,12
010150002001049,12
010150002002022,12
010150002002039,12
010150002002040,12
010150002002041,12
010150002002042,12
010150002002043,12
010150002002044,12
010150002002047,12
010150002002048,12
010150002002049,12
010150002002050,12
010150002002051,12
010150002002052,12
010150002002053,12
010150002002056,12
010150002002057,12
010150002002058,12
010150002002064,12
010150002002065,12
010150003001000,12
010150003001001,12
010150003001002,12
010150003001003,12
010150003001004,12
010150003001005,12
010150003001006,12
010150003001007,12
010150003001008,12
010150003001009,12
010150003001010,12
010150003001011,12
010150003001012,12
010150003001013,12
010150003001014,12
010150003001015,12
010150003001016,12
010150003001017,12
010150003001018,12
```

```
010150003001019,12
010150003001020,12
010150003001021,12
010150003001022,12
010150003001023,12
010150003001024,12
010150003001025,12
010150003001026,12
010150003001027,12
010150003001028,12
010150003001029,12
010150003001030,12
010150003001031,12
010150003001032,12
010150003001033,12
010150003001034,12
010150003001035,12
010150003001036,12
010150003001037,12
010150003001038,12
010150003001039,12
010150003001040,12
010150003001041,12
010150003001042,12
010150003001043,12
010150003001044,12
010150003001045,12
010150003001046,12
010150003001047,12
010150003001048,12
010150003001049,12
010150003001050,12
010150003001051,12
010150003001052,12
010150003001053,12
010150003001054,12
010150003001055,12
010150003001056,12
010150003001057,12
010150003001058,12
010150003001059,12
010150003001060,12
010150003001061,12
010150003001062,12
010150003001063,12
010150003001064,12
010150003001065,12
010150003001066,12
010150003001067,12
010150003001068,12
```

```
010150003001069,12
010150003001070,12
010150003001071,12
010150003001072,12
010150003001073,12
010150003001074,12
010150003001075,12
010150003001076,12
010150003001077,12
010150003001078,12
010150003001079,12
010150003001080,12
010150003001081,12
010150003001082,12
010150003001083,12
010150003001084,12
010150003002000,12
010150003002001,12
010150003002002,12
010150003002003,12
010150003002004,12
010150003002005,12
010150003002006,12
010150003002007,12
010150003002008,12
010150003002009,12
010150003002010,12
010150003002011,12
010150003002012,12
010150003002013,12
010150003002014,12
010150003002015,12
010150003002016,12
010150003002017,12
010150003002018,12
010150003002019,12
010150003002020,12
010150003002021,12
010150003002022,12
010150003002023,12
010150003002024,12
010150003002025,12
010150003002026,12
010150003002027,12
010150003002028,12
010150003002029,12
010150003002030,12
010150003002031,12
010150003002032,12
010150003002033,12
```

```
010150003002034,12
010150003002035,12
010150003002036,12
010150003002037,12
010150003002038,12
010150003002039,12
010150003002040,12
010150003002041,12
010150003002042,12
010150003002043,12
010150003002044,12
010150003002045,12
010150003002046,12
010150003002047,12
010150003002048,12
010150003002049,12
010150003002050,12
010150003002051,12
010150003002052,12
010150003002053,12
010150003002054,12
010150003002055,12
010150003002056,12
010150003002057,12
010150003002058,12
010150003002059,12
010150003002060,12
010150003002061,12
010150003002062,12
010150003002063,12
010150003002064,12
010150003002065,12
010150003002066,12
010150003002067,12
010150003002068,12
010150003002069,12
010150003002070,12
010150003002071,12
010150003002072,12
010150003002073,12
010150003002074,12
010150003002075,12
010150003002076,12
010150003002077,12
010150003002078,12
010150003002079,12
010150003002080,12
010150003002081,12
010150003002082,12
010150003002083,12
```

```
010150003002084,12
010150003002085,12
010150003002086,12
010150003002087,12
010150003002088,12
010150003002089,12
010150003002090,12
010150003002091,12
010150003002092,12
010150004001000,12
010150004001001,12
010150004001002,12
010150004001003,12
010150004001004,12
010150004001005,12
010150004001006,12
010150004001007,12
010150004001008,12
010150004001009,12
010150004001010,12
010150004001011,12
010150004001012,12
010150004001013,12
010150004001014,12
010150004001015,12
010150004001016,12
010150004001017,12
010150004001018,12
010150004001019,12
010150004001020,12
010150004001021,12
010150004001022,12
010150004001023,12
010150004001024,12
010150004001025,12
010150004001026,12
010150004001027,12
010150004001028,12
010150004001029,12
010150004001030,12
010150004001031,12
010150004002000,12
010150004002001,12
010150004002002,12
010150004002003,12
010150004002004,12
010150004002005,12
010150004002006,12
010150004002007,12
010150004002008,12
```

```
010150004002009,12
010150004002010,12
010150004002011,12
010150004002012,12
010150004002013,12
010150004002014,12
010150004002015,12
010150004002016,12
010150004002017,12
010150004002018,12
010150004002019,12
010150004002020,12
010150004002021,12
010150004002022,12
010150004002023,12
010150004002024,12
010150004002025,12
010150004002026,12
010150004002027,12
010150004002028,12
010150004002029,12
010150004002030,12
010150004002031,12
010150004002032,12
010150004002033,12
010150004002034,12
010150004002035,12
010150004002036,12
010150004002037,12
010150004002038,12
010150004002039,12
010150004002040,12
010150004003000,12
010150004003001,12
010150004003002,12
010150004003003,12
010150004003004,12
010150004003005,12
010150004003006,12
010150004003007,12
010150004003008,12
010150004003009,12
010150004003010,12
010150004003011,12
010150004003012,12
010150004003013,12
010150004003014,12
010150004003015,12
010150004003016,12
010150004003017,12
```

```
010150004003018,12
010150004003019,12
010150004003020,12
010150004003021,12
010150004003022,12
010150004003023,12
010150004003024,12
010150004003025,12
010150004003026,12
010150004003027,12
010150004003028,12
010150004003029,12
010150004003030,12
010150004003031,12
010150004003032,12
010150004003033,12
010150004003034,12
010150004003035,12
010150004003036,12
010150004003037,12
010150004003038,12
010150004003039,12
010150004003040,12
010150004003041,12
010150004003042,12
010150005001000,12
010150005001001,12
010150005001002,12
010150005001003,12
010150005001004,12
010150005001005,12
010150005001006,12
010150005001007,12
010150005001008,12
010150005001009,12
010150005001010,12
010150005001011,12
010150005001012,12
010150005001013,12
010150005001014,12
010150005001015,12
010150005001016,12
010150005001017,12
010150005001018,12
010150005001019,12
010150005001020,12
010150005001021,12
010150005001022,12
010150005001023,12
010150005001024,12
```

```
010150005001025,12
010150005001026,12
010150005001027,12
010150005001028,12
010150005001029,12
010150005001030,12
010150005001031,12
010150005001032,12
010150005001033,12
010150005001034,12
010150005001035,12
010150005001036,12
010150005001037,12
010150005001038,12
010150005001039,12
010150005001040,12
010150005001041,12
010150005001042,12
010150005001043,12
010150005001044,12
010150005001045,12
010150005001046,12
010150005001047,12
010150005001048,12
010150005001049,12
010150005001050,12
010150005001051,12
010150005001052,12
010150005001053,12
010150005001054,12
010150005001055,12
010150005001056,12
010150005001057,12
010150005001058,12
010150005001059,12
010150005001060,12
010150005001061,12
010150005001062,12
010150005001063,12
010150005001064,12
010150005001065,12
010150005001066,12
010150005001067,12
010150005001068,12
010150005001069,12
010150005001070,12
010150005001071,12
010150005001072,12
010150005001073,12
010150005001074,12
```

```
010150005001075,12
010150005001076,12
010150005001077,12
010150005001078,12
010150005002000,12
010150005002001,12
010150005002002,12
010150005002003,12
010150005002004,12
010150005002005,12
010150005002006,12
010150005002007,12
010150005002008,12
010150005002009,12
010150005002010,12
010150005002011,12
010150005002012,12
010150005002013,12
010150005002014,12
010150005002015,12
010150005002016,12
010150005002017,12
010150005002018,12
010150005002019,12
010150005002020,12
010150005002021,12
010150005002022,12
010150005002023,12
010150005002024,12
010150005002025,12
010150005002026,12
010150005002027,12
010150005002028,12
010150005002029,12
010150005002030,12
010150005002031,12
010150005002032,12
010150005002033,12
010150005002034,12
010150005002035,12
010150005002036,12
010150005002037,12
010150005002038,12
010150005002039,12
010150005002040,12
010150005002041,12
010150005002042,12
010150005002043,12
010150005002044,12
010150005002045,12
```

```
010150005002046,12
010150005002047,12
010150005002048,12
010150005002049,12
010150005002050,12
010150005002051,12
010150005002052,12
010150005002053,12
010150005002054,12
010150005002055,12
010150005002056,12
010150005002057,12
010150005002058,12
010150005002059,12
010150005002060,12
010150005002061,12
010150005002062,12
010150005002063,12
010150005002064,12
010150005002065,12
010150006001000,12
010150006001001,12
010150006001002,12
010150006001003,12
010150006001004,12
010150006001005,12
010150006001006,12
010150006001007,12
010150006001008,12
010150006001009,12
010150006001010,12
010150006001011,12
010150006001012,12
010150006001013,12
010150006001014,12
010150006001015,12
010150006001016,12
010150006001017,12
010150006001018,12
010150006001019,12
010150006001020,12
010150006001021,12
010150006001022,12
010150006001023,12
010150006001024,12
010150006001025,12
010150006001026,12
010150006001027,12
010150006001028,12
010150006001029,12
```

```
010150006001030,12
010150006001031,12
010150006001032,12
010150006001033,12
010150006001034,12
010150006001035,12
010150006001036,12
010150006001037,12
010150006001038,12
010150006001039,12
010150006001040,12
010150006001041,12
010150006001042,12
010150006001043,12
010150006001044,12
010150006001045,12
010150006001046,12
010150006001047,12
010150006001048,12
010150006001049,12
010150006001050,12
010150006001051,12
010150006001052,12
010150006001053,12
010150006001054,12
010150006001055,12
010150006001056,12
010150006001057,12
010150006001058,12
010150006001059,12
010150006001060,12
010150006001061,12
010150006001062,12
010150006001063,12
010150006001064,12
010150006001069,12
010150006001070,12
010150006001071,12
010150006001072,12
010150006002000,12
010150006002001,12
010150006002002,12
010150006002003,12
010150006002004,12
010150006002005,12
010150006002006,12
010150006002007,12
010150006002008,12
010150006002009,12
010150006002010,12
```

```
010150006002011,12
010150006002012,12
010150006002013,12
010150006002014,12
010150006002015,12
010150006002016,12
010150006002017,12
010150006002018,12
010150006002019,12
010150006002020,12
010150006002021,12
010150006002022,12
010150007001000,12
010150007001002,12
010150007001003,12
010150007001004,12
010150007001005,12
010150007001006,12
010150007001007,12
010150007001008,12
010150007001009,12
010150007001010,12
010150007001011,12
010150007001012,12
010150007001013,12
010150007001014,12
010150007001015,12
010150007001016,12
010150007001017,12
010150007001018,12
010150007001019,12
010150007001020,12
010150007001021,12
010150007001022,12
010150007001023,12
010150007001024,12
010150007001025,12
010150007002000,12
010150007002001,12
010150007002002,12
010150007002003,12
010150007002004,12
010150007002005,12
010150007002006,12
010150007002007,12
010150007002010,12
010150007002011,12
010150007002012,12
010150007002013,12
010150007002014,12
```

```
010150007002015,12
010150007002016,12
010150007002017,12
010150007002018,12
010150007002020,12
010150007002021,12
010150007002022,12
010150007002023,12
010150007002024,12
010150007002025,12
010150007002026,12
010150007002027,12
010150007002028,12
010150007002029,12
010150007002030,12
010150007002031,12
010150007002032,12
010150007002033,12
010150007002034,12
010150007002035,12
010150007002036,12
010150007002037,12
010150007002038,12
010150007002039,12
010150007002040,12
010150007002041,12
010150007002042,12
010150007002043,12
010150007002044,12
010150007002045,12
010150007002046,12
010150007002047,12
010150007002048,12
010150007002049,12
010150007002050,12
010150007002051,12
010150007002052,12
010150007002053,12
010150007002054,12
010150007003000,12
010150007003001,12
010150007003002,12
010150007003003,12
010150007003004,12
010150007003005,12
010150007003006,12
010150007003007,12
010150007003008,12
010150007003009,12
010150007003010,12
```

```
010150007003011,12
010150007003012,12
010150007003013,12
010150007003014,12
010150007003015,12
010150007003016,12
010150007003017,12
010150007003018,12
010150007003019,12
010150007003020,12
010150007003021,12
010150007003022,12
010150007003023,12
010150007003024,12
010150007003025,12
010150007003026,12
010150007003027,12
010150007003028,12
010150007003029,12
010150007003030,12
010150007003031,12
010150007003032,12
010150007003033,12
010150007003034,12
010150007003035,12
010150007003036,12
010150007003037,12
010150007003038,12
010150007003039,12
010150007003040,12
010150007003041,12
010150007003042,12
010150007003043,12
010150007003044,12
010150007003045,12
010150007003046,12
010150007003047,12
010150007003048,12
010150007003049,12
010150007003050,12
010150007003051,12
010150007003052,12
010150007003053,12
010150007003054,12
010150007003055,12
010150007003056,12
010150007003057,12
010150007003058,12
010150007003059,12
010150007003060,12
```

```
010150007003061,12
010150007003062,12
010150007003063,12
010150007003064,12
010150007003065,12
010150007004041,12
010150007004043,12
010150007004044,12
010150007004045,12
010150007004046,12
010150007004047,12
010150007004062,12
010150007004063,12
010150007004064,12
010150007004068,12
010150007004069,12
010150007004070,12
010150007004073,12
010150007004074,12
010150007004075,12
010150007004077,12
010150007004078,12
010150007004079,12
010150007004080,12
010150007004081,12
010150007004082,12
010150007004083,12
010150007004084,12
010150008001000,12
010150008001001,12
010150008001002,12
010150008001003,12
010150008001004,12
010150008001005,12
010150008001006,12
010150008001007,12
010150008001008,12
010150008001009,12
010150008001010,12
010150008001011,12
010150008001012,12
010150008001013,12
010150008001014,12
010150008001015,12
010150008001016,12
010150008001017,12
010150008001018,12
010150008001019,12
010150008001020,12
010150008001021,12
```

```
010150008001022,12
010150008001023,12
010150008001024,12
010150008001025,12
010150008001026,12
010150008001027,12
010150008001028,12
010150008001029,12
010150008001030,12
010150008001031,12
010150008001032,12
010150008001033,12
010150008001034,12
010150008001035,12
010150008001036,12
010150008001037,12
010150008001038,12
010150008001039,12
010150008001040,12
010150008001041,12
010150008001042,12
010150008001043,12
010150008001044,12
010150008001045,12
010150008001046,12
010150008001047,12
010150008001048,12
010150008001049,12
010150008001050,12
010150008001051,12
010150008001052,12
010150008001053,12
010150008001054,12
010150008001060,12
010150008001061,12
010150008001062,12
010150008001063,12
010150008001064,12
010150008001065,12
010150008001066,12
010150008001067,12
010150008001068,12
010150008001069,12
010150008001070,12
010150008001079,12
010150008001080,12
010150008001081,12
010150008001082,12
010150008001083,12
010150008001084,12
```

```
010150008001085,12
010150008001086,12
010150008001087,12
010150008001088,12
010150008001089,12
010150008001090,12
010150008001106,12
010150008001107,12
010150008001108,12
010150008001109,12
010150008001110,12
010150008001111,12
010150008001112,12
010150008001113,12
010150008001114,12
010150008001115,12
010150008001116,12
010150008001117,12
010150008001118,12
010150008001119,12
010150008001120,12
010150008001121,12
010150008001122,12
010150008001123,12
010150008001124,12
010150008001125,12
010150008001126,12
010150008001127,12
010150008001128,12
010150008001129,12
010150008001130,12
010150008001131,12
010150008001132,12
010150008001133,12
010150008001134,12
010150008001135,12
010150008001136,12
010150008001137,12
010150008001138,12
010150008001139,12
010150008001140,12
010150008001141,12
010150008001142,12
010150008001143,12
010150008001144,12
010150008001145,12
010150008001146,12
010150008001147,12
010150008001148,12
010150008001149,12
```

```
010150008001150,12
010150008001151,12
010150008001152,12
010150008001153,12
010150008001154,12
010150008001155,12
010150008001156,12
010150008001157,12
010150008001158,12
010150008001159,12
010150008001160,12
010150008001161,12
010150008001162,12
010150008001163,12
010150008001164,12
010150008001165,12
010150008001166,12
010150008001167,12
010150008001168,12
010150008001169,12
010150008001170,12
010150008001171,12
010150008001172,12
010150008001173,12
010150008001174,12
010150008001175,12
010150008001176,12
010150008001177,12
010150008001178,12
010150008001179,12
010150008001180,12
010150008001181,12
010150008001182,12
010150008001183,12
010150008001184,12
010150008001185,12
010150008001186,12
010150008001187,12
010150008001188,12
010150008001189,12
010150008001190,12
010150008001191,12
010150008001192,12
010150008001193,12
010150008001194,12
010150008001195,12
010150008001196,12
010150008001197,12
010150009002035,12
010150009002037,12
```

```
010150009002038,12
010150009002048,12
010150009002049,12
010150009002053,12
010150009002054,12
010150009002055,12
010150009002056,12
010150009002057,12
010150009002058,12
010150009003014,12
010150010004014,12
010150010004021,12
010150010004030,12
010150010004031,12
010150010004032,12
010150011033003,12
010150011033004,12
010150011033005,12
010150011033006,12
010150011033007,12
010150011033008,12
010150011033009,12
010150011033025,12
010150011033026,12
010150011033027,12
010150011033028,12
010150011033029,12
010150011033030,12
010150011033036,12
010150011033053,12
010150012011005,12
010150012011007,12
010150012011008,12
010150012011009,12
010150012011010,12
010150012011015,12
010150012012000,12
010150012012001,12
010150012012002,12
010150012012003,12
010150012012004,12
010150012012005,12
010150012012006,12
010150012012007,12
010150012012008,12
010150012012009,12
010150012012010,12
010150012012011,12
010150012012012,12
010150012012013,12
```

```
010150012012014,12
010150012012015,12
010150012012016,12
010150012012017,12
010150012012018,12
010150012012019,12
010150012012020,12
010150012012021,12
010150012012022,12
010150012012023,12
010150012012024,12
010150012012025,12
010150012012026,12
010150012012027,12
010150012012028,12
010150012012029,12
010150012012030,12
010150012012031,12
010150012012032,12
010150012012033,12
010150012012034,12
010150012012035,12
010150012012036,12
010150012012037,12
010150012012038,12
010150012012039,12
010150012012040,12
010150012012041,12
010150012012042,12
010150012012043,12
010150012012045,12
010150012012046,12
010150012012047,12
010150012012048,12
010150012012049,12
010150012012050,12
010150012012051,12
010150012012052,12
010150012012053,12
010150012012054,12
010150012012055,12
010150012012056,12
010150012012057,12
010150012012059,12
010150012012060,12
010150012012061,12
010150012013000,12
010150012013001,12
010150012013002,12
010150012013003,12
```

```
010150012013004,12
010150012013005,12
010150012013006,12
010150012013007,12
010150012013008,12
010150012013009,12
010150012013010,12
010150012013011,12
010150012013012,12
010150012013013,12
010150012013014,12
010150012013015,12
010150012013016,12
010150012013017,12
010150012013018,12
010150012013019,12
010150012013020,12
010150012013021,12
010150012013022,12
010150012013023,12
010150012013024,12
010150012013025,12
010150012013026,12
010150012013027,12
010150012013028,12
010150012013029,12
010150012013030,12
010150012013031,12
010150012013032,12
010150012013033,12
010150012013034,12
010150012013035,12
010150012013036,12
010150012013037,12
010150012013038,12
010150012013039,12
010150012013040,12
010150012013041,12
010150012013042,12
010150012013043,12
010150012013044,12
010150012013045,12
010150012013046,12
010150012013047,12
010150012013048,12
010150012013049,12
010150012013050,12
010150012013051,12
010150012013052,12
010150012013053,12
```

```
010150012013054,12
010150012013055,12
010150012013056,12
010150012013057,12
010150012013058,12
010150012013059,12
010150012013060,12
010150012013061,12
010150012013062,12
010150012021003,12
010150012021018,12
010150012021034,12
010150012021035,12
010150012021036,12
010150012021042,12
010150012021043,12
010150012021044,12
010150012021045,12
010150012021046,12
010150014001003,12
010150014001004,12
010150014001005,12
010150014001006,12
010150014001007,12
010150014001008,12
010150014001009,12
010150014001010,12
010150014001011,12
010150014001012,12
010150014001013,12
010150014001014,12
010150014001015,12
010150014001016,12
010150014001017,12
010150014001018,12
010150014001019,12
010150016003010,12
010150016003011,12
010150016003012,12
010150016003013,12
010150016003014,12
010150016003016,12
010150016003017,12
010150016003052,12
010150016003056,12
010150016003058,12
010150016003059,12
010150016003060,12
010150016003061,12
010150016003062,12
```

```
010150016003063,12
010150016003064,12
010150016003065,12
010150016003066,12
010150016004000,12
010150016004001,12
010150016004002,12
010150016004003,12
010150016004004,12
010150016004005,12
010150016004007,12
010150016004008,12
010150016004009,12
010150016004010,12
010150016004020,12
010150016004021,12
010150016004023,12
010150016004026,12
010150017001000,12
010150017001002,12
010150017001003,12
010150017001004,12
010150017001005,12
010150017001009,12
010150017001011,12
010150017001032,12
010150017001033,12
010150017001034,12
010150017001035,12
010150017001036,12
010150017001037,12
010150017004014,12
010150017004016,12
010150017004017,12
010159819031008,12
010159819031010,12
010159819031017,12
010159819031018,12
010150025021050,12
010150025022003,12
010150025022004,12
010150025022005,12
010150025022006,12
010150025022007,12
010150025022008,12
010150025022009,12
010150025022010,12
010150025022011,12
010150025022012,12
010150025022013,12
```

```
010150025022019,12
010150025022020,12
010150025022021,12
010150025022022,12
010150025022023,12
010150025022024,12
010150025022025,12
010150025024000,12
010150025024006,12
010150025024007,12
010150025024019,12
010150025024020,12
010150025024021,12
010150025024022,12
010150025031002,12
010150025031003,12
010150025031004,12
010150025031005,12
010150025031006,12
010150025031007,12
010150025031008,12
010150025031011,12
010150025031012,12
010150025031013,12
010150025031014,12
010150025031015,12
010150025031016,12
010150025031017,12
010150025031018,12
010150025031019,12
010150025031020,12
010150025031021,12
010150025031022,12
010150025031023,12
010150025031024,12
010150025031025,12
010150025031026,12
010150025032000,12
010150025032001,12
010150025032002,12
010150025032003,12
010150025032004,12
010150025032005,12
010150025032006,12
010150025032007,12
010150025032008,12
010150025032009,12
010150025032010,12
010150025032011,12
010150025032012,12
```

```
010150025032013,12
010150025032014,12
010150025032015,12
010150025032016,12
010150025032017,12
010150025032018,12
010150025032019,12
010150025032020,12
010150025032027,12
010150025033001,12
010150025033002,12
010150025033003,12
010150025033004,12
010150025033005,12
010150025033006,12
010150025033007,12
010150025033014,12
010150025033017,12
010150025033018,12
010150025033019,12
010150025033020,12
010150025033024,12
010150025033025,12
010150025033026,12
010150025033032,12
010150025033033,12
010150025033034,12
010150025033035,12
010150025042009,12
010150025042010,12
010150025043000,12
010150025043001,12
010150025043002,12
010150025043003,12
010150025043004,12
010150025043005,12
010150025043006,12
010150025043007,12
010150025043008,12
010150025043009,12
010150025043010,12
010150025043011,12
010150025043012,12
010150025043013,12
010150025043014,12
010150025043015,12
010150025043016,12
010150025043017,12
010150025043019,12
010150025043020,12
```

```
010150025043021,12
010150025043022,12
010150025043023,12
010150025043027,12
010150025043028,12
010150025043031,12
010150025043032,12
010150025043033,12
010150025043034,12
010150025043035,12
010150025043037,12
010150025043040,12
010150025043048,12
010150006001065,12
010150006001066,12
010150006001067,12
010150006001068,12
010150006001073,12
010150006001074,12
010150012011000,12
010150012011001,12
010150012011002,12
010150012011003,12
010150012011004,12
010150012011006,12
010150012011011,12
010150012011012,12
010150012011013,12
010150012011014,12
010150012011016,12
010150012011017,12
010150012011018,12
010150012011019,12
010150012011020,12
010150012011021,12
010150012011022,12
010150012011023,12
010150012011024,12
010150012012044,12
010150012012058,12
010150012013063,12
010150012013064,12
010150012013065,12
010150012013066,12
010150012013067,12
010150012013068,12
010150012021000,12
010150012021001,12
010150012021002,12
010150012021004,12
```

```
010150012021005,12
010150012021006,12
010150012021007,12
010150012021008,12
010150012021009,12
010150012021010,12
010150012021011,12
010150012021012,12
010150012021013,12
010150012021014,12
010150012021015,12
010150012021016,12
010150012021017,12
010150012021019,12
010150012021020,12
010150012021021,12
010150012021022,12
010150012021023,12
010150012021024,12
010150012021025,12
010150012021026,12
010150012021027,12
010150012021028,12
010150012021029,12
010150012021030,12
010150012021031,12
010150012021032,12
010150012021033,12
010150012021037,12
010150012021038,12
010150012021039,12
010150012021040,12
010150012021041,12
010150012021047,12
010150012021048,12
010150012021049,12
010150012021050,12
010150012021051,12
010150012021052,12
010150012022000,12
010150012022002,12
010150012022004,12
010150012022005,12
010150012022006,12
010150012022007,12
010150012022008,12
010150012022009,12
010150012022010,12
010150012022011,12
010150012022012,12
```

```
010150012022013,12
010150012022014,12
010150012022015,12
010150012022016,12
010150012022017,12
010150012022018,12
010150012022021,12
010150012022025,12
010150012022026,12
010150012022027,12
010150012022028,12
010150012022029,12
010150012022030,12
010150012022031,12
010150012022032,12
010150012022033,12
010150012023000,12
010150012023001,12
010150012023002,12
010150012023003,12
010150012023004,12
010150012023005,12
010150012023006,12
010150012023007,12
010150012023008,12
010150012023009,12
010150012023010,12
010150012023011,12
010150012023012,12
010150012023013,12
010150012023014,12
010150012023015,12
010150012023016,12
010150012023017,12
010150012023018,12
010150012023019,12
010150012023020,12
010150012023021,12
010150012023022,12
010150012023023,12
010150012023024,12
010150012023025,12
010150012023026,12
010150012023027,12
010150012023028,12
010150012023029,12
010150012023030,12
010150012023031,12
010150012023032,12
010150012023033,12
```

```
010150012023034,12
010150013001000,12
010150013001001,12
010150013001002,12
010150013001003,12
010150013001004,12
010150013001005,12
010150013001006,12
010150013001007,12
010150013001008,12
010150013001009,12
010150013001010,12
010150013001011,12
010150013001012,12
010150013001013,12
010150013001014,12
010150013001015,12
010150013001016,12
010150013001017,12
010150013001018,12
010150013001019,12
010150013001020,12
010150013001021,12
010150013001022,12
010150013001023,12
010150013001024,12
010150013001025,12
010150013001026,12
010150013001027,12
010150013001028,12
010150013001029,12
010150013001030,12
010150013001031,12
010150013001032,12
010150013001033,12
010150013001034,12
010150013001035,12
010150013001036,12
010150013001037,12
010150013001038,12
010150013001039,12
010150013001040,12
010150013001041,12
010150013001042,12
010150013001043,12
010150013001044,12
010150013001045,12
010150013001046,12
010150013001047,12
010150013001048,12
```

```
010150013002000,12
010150013002001,12
010150013002002,12
010150013002003,12
010150013002004,12
010150013002005,12
010150013002006,12
010150013002007,12
010150013002008,12
010150013002009,12
010150013002010,12
010150013002011,12
010150013002012,12
010150013002013,12
010150013002014,12
010150013002015,12
010150013002016,12
010150013002017,12
010150013002018,12
010150013002019,12
010150013002020,12
010150013002021,12
010150013002022,12
010150013002023,12
010150013002024,12
010150013002025,12
010150013002026,12
010150013002027,12
010150013002028,12
010150013002029,12
010150013002030,12
010150013002031,12
010150013002032,12
010150013002033,12
010150013002034,12
010150013002035,12
010150013002036,12
010150013002037,12
010150013002038,12
010150013002039,12
010150013002040,12
010150013002041,12
010150013002042,12
010150013002043,12
010150013002044,12
010150013002045,12
010150013002046,12
010150013002047,12
010150013002048,12
010150013002049,12
```

```
010150013002050,12
010150013002051,12
010150013002052,12
010150013002053,12
010150013002054,12
010150013002055,12
010150013002056,12
010150014001000,12
010150014001001,12
010150014001002,12
010150014002000,12
010150014002001,12
010150014002002,12
010150014002003,12
010150014002004,12
010150014002005,12
010150014002006,12
010150014002007,12
010150014002008,12
010150014002009,12
010150014002010,12
010150014002011,12
010150014002012,12
010150014002013,12
010150014002014,12
010150014002015,12
010150014002016,12
010150014002017,12
010150014002018,12
010150014002019,12
010150014002020,12
010150014002021,12
010150014003000,12
010150014003001,12
010150014003002,12
010150014003003,12
010150014003004,12
010150014003005,12
010150014003006,12
010150014003007,12
010150014003008,12
010150014003009,12
010150014003010,12
010150014003011,12
010150014003012,12
010150014003013,12
010150014003014,12
010150014003015,12
010150014003016,12
010150014003017,12
```

```
010150014003018,12
010150014003019,12
010150014003020,12
010150014003021,12
010150014003022,12
010150014003023,12
010150014003024,12
010150014003025,12
010150014003026,12
010150014003027,12
010150014003028,12
010150014003029,12
010150014003030,12
010150014003031,12
010150014003032,12
010150014003033,12
010150014003034,12
010150014003035,12
010150014003036,12
010150014004000,12
010150014004001,12
010150014004002,12
010150014004003,12
010150014004004,12
010150014004005,12
010150014004006,12
010150014004007,12
010150014004008,12
010150014004009,12
010150014004010,12
010150014004011,12
010150014004012,12
010150014004013,12
010150014004014,12
010150015011000,12
010150015011001,12
010150015011002,12
010150015011003,12
010150015011004,12
010150015011005,12
010150015011006,12
010150015011007,12
010150015011008,12
010150015011009,12
010150015011010,12
010150015011011,12
010150015011012,12
010150015011013,12
010150015011014,12
010150015011015,12
```

```
010150015011016,12
010150015011017,12
010150015011018,12
010150015011019,12
010150015011020,12
010150015011021,12
010150015011022,12
010150015011023,12
010150015012000,12
010150015012001,12
010150015012002,12
010150015012003,12
010150015012004,12
010150015012005,12
010150015012006,12
010150015012007,12
010150015012008,12
010150015012009,12
010150015012010,12
010150015012011,12
010150015012012,12
010150015012013,12
010150015012014,12
010150015012015,12
010150015012016,12
010150015012017,12
010150015012018,12
010150015012019,12
010150015012020,12
010150015012021,12
010150015013000,12
010150015013001,12
010150015013002,12
010150015013003,12
010150015013004,12
010150015013005,12
010150015013006,12
010150015013007,12
010150015013008,12
010150015013009,12
010150015013010,12
010150015013011,12
010150015013012,12
010150015013013,12
010150015013014,12
010150015013015,12
010150015013016,12
010150015013017,12
010150015013018,12
010150015013019,12
```

```
010150015013020,12
010150015013021,12
010150015013022,12
010150015013023,12
010150015013024,12
010150015013025,12
010150015013026,12
010150015013027,12
010150015013028,12
010150015013029,12
010150015013030,12
010150015013031,12
010150015013032,12
010150015013033,12
010150015013034,12
010150015013035,12
010150015013036,12
010150015013037,12
010150015013038,12
010150015013039,12
010150015013040,12
010150015013041,12
010150015013042,12
010150015013043,12
010150015021000,12
010150015021001,12
010150015021002,12
010150015021003,12
010150015021004,12
010150015021005,12
010150015021006,12
010150015021007,12
010150015021008,12
010150015021009,12
010150015021010,12
010150015021011,12
010150015021012,12
010150015021013,12
010150015021014,12
010150015021015,12
010150015021016,12
010150015021017,12
010150015021018,12
010150015021019,12
010150015021020,12
010150015021021,12
010150015021022,12
010150015021023,12
010150015021024,12
010150015021025,12
```

```
010150015021026,12
010150015021027,12
010150015021028,12
010150015021029,12
010150015021030,12
010150015021031,12
010150015021032,12
010150015021033,12
010150015021034,12
010150015021035,12
010150015021036,12
010150015021037,12
010150015021038,12
010150015021039,12
010150015022000,12
010150015022001,12
010150015022002,12
010150015022005,12
010150015022006,12
010150015022007,12
010150015022008,12
010150015022009,12
010150015022010,12
010150015022011,12
010150015022012,12
010150015022013,12
010150016001004,12
010150016001010,12
010150016001011,12
010150016001015,12
010150016001016,12
010159819011000,12
010159819011001,12
010159819011002,12
010159819011003,12
010159819011004,12
010159819011005,12
010159819011006,12
010159819011007,12
010159819011008,12
010159819011009,12
010159819011010,12
010159819011011,12
010159819011012,12
010159819011013,12
010159819011014,12
010159819011015,12
010159819011016,12
010159819011017,12
010159819011018,12
```

```
010159819011019,12
010159819011020,12
010159819011021,12
010159819011022,12
010159819011023,12
010159819011024,12
010159819011025,12
010159819011026,12
010159819011027,12
010159819011028,12
010159819011029,12
010159819011030,12
010159819011031,12
010159819011032,12
010159819011033,12
010159819011034,12
010159819011035,12
010159819011036,12
010159819011037,12
010159819011038,12
010159819011039,12
010159819011040,12
010159819011041,12
010159819011042,12
010159819011043,12
010159819011044,12
010159819011045,12
010159819011046,12
010159819011047,12
010159819011048,12
010159819011049,12
010159819011050,12
010159819011051,12
010159819011052,12
010159819011053,12
010159819011054,12
010159819011055,12
010159819011056,12
010159819011057,12
010159819011058,12
010159819011059,12
010159819011060,12
010159819011061,12
010159819011062,12
010159819011063,12
010159819011064,12
010159819011065,12
010159819011066,12
010159819011067,12
010159819011068,12
```

```
010159819011069,12
010159819011070,12
010159819011071,12
010159819011072,12
010159819011073,12
010159819011074,12
010159819011075,12
010159819021000,12
010159819021001,12
010159819021002,12
010159819021003,12
010159819021004,12
010159819021005,12
010159819021006,12
010159819021007,12
010159819021008,12
010159819021009,12
010159819021010,12
010159819021011,12
010159819021012,12
010159819021013,12
010159819021014,12
010159819021015,12
010159819021016,12
010159819021017,12
010159819021018,12
010159819021019,12
010159819021020,12
010159819021021,12
010159819021022,12
010159819021023,12
010159819021024,12
010159819021025,12
010159819021026,12
010159819021027,12
010159819021028,12
010159819021029,12
010159819021030,12
010159819021031,12
010159819021032,12
010159819021033,12
010159819021034,12
010159819021035,12
010159819021036,12
010159819021037,12
010159819021038,12
010159819021039,12
010159819021040,12
010159819021041,12
010159819021042,12
```

```
010159819021043,12
010159819021044,12
010159819021045,12
010159819021046,12
010159819021047,12
010159819021048,12
010719503012028,8
010719503012029,8
010719503012030,8
010719503012032,8
010719503012033,8
010719503012034,8
010719503012042,8
010719503012045,8
010719503012046,8
010719503012047,8
010719503012048,8
010719503012049,8
010719503012050,8
010719503012051,8
010719503012052,8
010719503012053,8
010719503012054,8
010719503012055,8
010719503012060,8
010719503012115,8
010719506011010,8
010719506011017,8
010719506011030,8
010719506011045,8
010719506011046,8
010719503011048,8
010719503011049,8
010719503011050,8
010719503011051,8
010719503011052,8
010719503011053,8
010719503011054,8
010719503011055,8
010719503011056,8
010719503012035,8
010719503012037,8
010719503012038,8
010719503012039,8
010719503012043,8
010719503012044,8
010719504001000,8
010719504001001,8
010719504001003,8
010719504001004,8
```

```
010719504001005,8
010719504001041,8
010719504001046,8
010719504001047,8
010719504001048,8
010719504001049,8
010719504001050,8
010719504001051,8
010719504001052,8
010719504001053,8
010719504001054,8
010719504001055,8
010719504001059,8
010719504001060,8
010719504001061,8
010719504001062,8
010719504001063,8
010719504001065,8
010719504001066,8
010719506011000,8
010719506011001,8
010719506011002,8
010719506011003,8
010719506011004,8
010719506011005,8
010719506011006,8
010719506011007,8
010719506011008,8
010719506011009,8
010719506011011,8
010719506011012,8
010719506011013,8
010719506011014,8
010719501021008,8
010719501021009,8
010719501021010,8
010719501021014,8
010719501021015,8
010719501021016,8
010719501021017,8
010719501021018,8
010719501021019,8
010719501021020,8
010719501021026,8
010719501021027,8
010719501021029,8
010719501021030,8
010719501021031,8
010719501021032,8
010719501021033,8
```

```
010719501021034,8
010719501021048,8
010719501021049,8
010719501021050,8
010719501021051,8
010719501021052,8
010719501021053,8
010719501021054,8
010719501022005,8
010719501022006,8
010719501022008,8
010719501022009,8
010719501022010,8
010719501022011,8
010719501022012,8
010719501022013,8
010719501022014,8
010719501022015,8
010719501022016,8
010719501022017,8
010719501022018,8
010719501022019,8
010719501022020,8
010719501022021,8
010719501022022,8
010719501022023,8
010719501022024,8
010719501022025,8
010719501022026,8
010719501022027,8
010719501022060,8
010719503011000,8
010719503011001,8
010719503011002,8
010719503011003,8
010719503011004,8
010719503011005,8
010719503011006,8
010719503011007,8
010719503011008,8
010719503011009,8
010719503011010,8
010719503011011,8
010719503011012,8
010719503011013,8
010719503011014,8
010719503011015,8
010719503011016,8
010719503011017,8
010719503011018,8
```

```
010719503011019,8
010719503011020,8
010719503011021,8
010719503011022,8
010719503011023,8
010719503011024,8
010719503011025,8
010719503011026,8
010719503011027,8
010719503011028,8
010719503011029,8
010719503011030,8
010719503011031,8
010719503011032,8
010719503011033,8
010719503011034,8
010719503011035,8
010719503011036,8
010719503011037,8
010719503011038,8
010719503011039,8
010719503011040,8
010719503011041,8
010719503011042,8
010719503011043,8
010719503011044,8
010719503011045,8
010719503011046,8
010719503011047,8
010719503011057,8
010719503011058,8
010719503011059,8
010719503011060,8
010719503011061,8
010719503011062,8
010719503011063,8
010719503011064,8
010719503011065,8
010719503011066,8
010719503011067,8
010719503011068,8
010719503011069,8
010719503011070,8
010719503011071,8
010719503011072,8
010719503011073,8
010719503011074,8
010719503011075,8
010719503011076,8
010719503011077,8
```

```
010719503011078,8
010719503011079,8
010719503011080,8
010719503011081,8
010719503011082,8
010719503011083,8
010719503011084,8
010719503011085,8
010719503011086,8
010719503011087,8
010719503011088,8
010719503011089,8
010719503011090,8
010719503011091,8
010719503011092,8
010719503011093,8
010719503011094,8
010719503011095,8
010719503011096,8
010719503011097,8
010719503011098,8
010719503011099,8
010719503011100,8
010719503011101,8
010719503011102,8
010719503011103,8
010719503011104,8
010719503011105,8
010719503011106,8
010719503011107,8
010719503011108,8
010719503011109,8
010719503011110,8
010719503011111,8
010719503011112,8
010719503011113,8
010719503011114,8
010719503011115,8
010719503011116,8
010719503011117,8
010719503011118,8
010719503011119,8
010719503011120,8
010719503011121,8
010719503011122,8
010719503011123,8
010719503011124,8
010719503011125,8
010719503011126,8
010719503011127,8
```

```
010719503011128,8
010719503011129,8
010719503011130,8
010719503011131,8
010719503011132,8
010719503011133,8
010719503011134,8
010719503011135,8
010719503011136,8
010719503011137,8
010719503011138,8
010719503011139,8
010719503011140,8
010719503011141,8
010719503011142,8
010719503011143,8
010719503011144,8
010719503011145,8
010719503011146,8
010719503011147,8
010719503011148,8
010719503011149,8
010719503011150,8
010719503011151,8
010719503011152,8
010719503011153,8
010719503011154,8
010719503011155,8
010719503011156,8
010719503011157,8
010719503011158,8
010719503012000,8
010719503012001,8
010719503012002,8
010719503012003,8
010719503012004,8
010719503012005,8
010719503012006,8
010719503012007,8
010719503012012,8
010719503012013,8
010719503012014,8
010719503012015,8
010719503012016,8
010719503012017,8
010719503012018,8
010719503012019,8
010719503012020,8
010719503012021,8
010719503012031,8
```

```
010719503012036,8
010719503012040,8
010719503012041,8
010719503012061,8
010719503012062,8
010719503012063,8
010719503012067,8
010719503012123,8
010719503021000,8
010719503021001,8
010719503021002,8
010719503021003,8
010719503021004,8
010719503021005,8
010719503021006,8
010719503021007,8
010719503021008,8
010719503021009,8
010719503021010,8
010719503021011,8
010719503021012,8
010719503021013,8
010719503021014,8
010719503021015,8
010719503021016,8
010719503021017,8
010719503021018,8
010719503021019,8
010719503021020,8
010719503021021,8
010719503021022,8
010719503021023,8
010719503021024,8
010719503021025,8
010719503021026,8
010719503021027,8
010719503021028,8
010719503021029,8
010719503021030,8
010719503021031,8
010719503021032,8
010719503021033,8
010719503021034,8
010719503021035,8
010719503021036,8
010719503021037,8
010719503021038,8
010719503021039,8
010719503021040,8
010719503021041,8
```

```
010719503021042,8
010719503021043,8
010719503021044,8
010719503021045,8
010719503021046,8
010719503021047,8
010719503021048,8
010719503021049,8
010719503021050,8
010719503021051,8
010719503021052,8
010719503021053,8
010719503021054,8
010719503021055,8
010719503021056,8
010719503021057,8
010719503021058,8
010719503021059,8
010719503021060,8
010719503021061,8
010719503021062,8
010719503021063,8
010719503021064,8
010719503021065,8
010719503021066,8
010719503021067,8
010719503021068,8
010719503021069,8
010719503021070,8
010719503021071,8
010719503021072,8
010719503021073,8
010719503021074,8
010719503021075,8
010719503021076,8
010719503021077,8
010719503021078,8
010719503021079,8
010719503021080,8
010719503021081,8
010719503021082,8
010719503021083,8
010719503021084,8
010719503021085,8
010719503021086,8
010719503021087,8
010719503021088,8
010719503021089,8
010719503021090,8
010719503021091,8
```

```
010719503021092,8
010719503021093,8
010719503021094,8
010719503021095,8
010719503021096,8
010719503021097,8
010719503022000,8
010719503022001,8
010719503022002,8
010719503022003,8
010719503022004,8
010719503022005,8
010719503022006,8
010719503022007,8
010719503022008,8
010719503022009,8
010719503022010,8
010719503022011,8
010719503022012,8
010719503022013,8
010719503022014,8
010719503022015,8
010719503022016,8
010719503022017,8
010719503022018,8
010719503022019,8
010719503022020,8
010719503022021,8
010719503022022,8
010719503022023,8
010719503022024,8
010719503022025,8
010719503022026,8
010719503022027,8
010719503022028,8
010719503022029,8
010719503022030,8
010719503022031,8
010719503022032,8
010719503022033,8
010719503022034,8
010719503022035,8
010719503022036,8
010719503022037,8
010719503022038,8
010719503022039,8
010719503022040,8
010719503022041,8
010719503022042,8
010719503022043,8
```

```
010719503022044,8
010719503022045,8
010719503022046,8
010719503022047,8
010719503022048,8
010719503022049,8
010719503022050,8
010719503022051,8
010719503022052,8
010719503022053,8
010719503022054,8
010719503022055,8
010719503022056,8
010719503023000,8
010719503023001,8
010719503023002,8
010719503023003,8
010719503023004,8
010719503023005,8
010719503023006,8
010719503023007,8
010719503023008,8
010719503023009,8
010719503023010,8
010719503023011,8
010719503023012,8
010719503023013,8
010719503023014,8
010719503023015,8
010719503023016,8
010719503023017,8
010719503023018,8
010719503023019,8
010719503023020,8
010719503023021,8
010719503023022,8
010719503023023,8
010719503023024,8
010719503023025,8
010719503023026,8
010719503023027,8
010719503023028,8
010719503023029,8
010719503023030,8
010719503023031,8
010719503023032,8
010719503023033,8
010719503023035,8
010719503023036,8
010719503023037,8
```

```
010719503023038,8
010719503023039,8
010719503023040,8
010719503023041,8
010719503023042,8
010719503023043,8
010719503023044,8
010719503023045,8
010719503023046,8
010719503023047,8
010719503023048,8
010719503023049,8
010719503023050,8
010719503023056,8
010719503023057,8
010719503023058,8
010719503023099,8
010719503023100,8
010719503023101,8
010719503023102,8
010719503023103,8
011150403012000,17
011150403012001,17
011150403012002,17
011150403021000,17
011150403021001,17
011150403021002,17
011150403021003,17
011150403021004,17
011150403022000,17
011150403022001,17
011150403022002,17
011150403022004,17
011150403022005,17
011150403012022,17
011150403012023,17
011150403012024,17
011150403012025,17
011150403012026,17
011150403012028,17
011150403012032,17
011150403012033,17
011150403012039,17
011150403012040,17
011150403012041,17
011150403012048,17
011150403012049,17
011150403012050,17
011150403012057,17
011150403021005,17
```

```
011150403021006,17
011150403021007,17
011150403021008,17
011150403021009,17
011150403021010,17
011150403021011,17
011150403021012,17
011150403021013,17
011150403021014,17
011150403021015,17
011150403021016,17
011150403021017,17
011150403021018,17
011150403021019,17
011150403021020,17
011150403021021,17
011150403021022,17
011150403021023,17
011150403021024,17
011150403021025,17
011150403021026,17
011150403021027,17
011150403021028,17
011150403021029,17
011150403021030,17
011150403021031,17
011150403021032,17
011150403021033,17
011150403021034,17
011150403021035,17
011150403021036,17
011150403021037,17
011150403021038,17
011150403021039,17
011150403021040,17
011150403021041,17
011150403021042,17
011150403021043,17
011150403021044,17
011150403021045,17
011150403021046,17
011150403021047,17
011150403021048,17
011150403021049,17
011150403021050,17
011150403021051,17
011150403021052,17
011150403021053,17
011150403021054,17
011150403021055,17
```

```
011150403021056,17
011150403021057,17
011150403021058,17
011150403021059,17
011150403021060,17
011150403021061,17
011150403021062,17
011150403021063,17
011150403021064,17
011150403021065,17
011150403021066,17
011150403021067,17
011150403021068,17
011150403021069,17
011150403021070,17
011150403021071,17
011150403021072,17
011150403021073,17
011150403021074,17
011150403021075,17
011150403021076,17
011150403021077,17
011150403021078,17
011150403021079,17
011150403021080,17
011150403021081,17
011150403021082,17
011150403021083,17
011150403021084,17
011150403021085,17
011150403021086,17
011150403021087,17
011150403021088,17
011150403021089,17
011150403022003,17
011150403022009,17
011150403022010,17
011150403022011,17
011150403022012,17
011150403022013,17
011150403022014,17
011150403022015,17
011150403022016,17
011150403022017,17
011150403022018,17
011150403022019,17
011150403022020,17
011150403022021,17
011150403022022,17
011150403022023,17
```

```
011150403022024,17
011150403022025,17
011150403022026,17
011150403022027,17
011150403022028,17
011150403022029,17
011150403022030,17
011150403022031,17
011150403022032,17
011150403022033,17
011150403022034,17
011150403022035,17
011150403022036,17
011150403022037,17
011150403022038,17
011150403022039,17
011150402062000,11
011150402062001,11
011150402062002,11
011150402062003,11
011150402062004,11
011150402062005,11
011150402062006,11
011150402062007,11
011150402062008,11
011150402062009,11
011150402062046,11
011150402062047,11
011150402062052,11
011150402071000,11
011150402071001,11
011150402071002,11
011150402071003,11
011150402071004,11
011150402071005,11
011150402071006,11
011150402071007,11
011150402071008,11
011150402071009,11
011150402071010,11
011150402071011,11
011150402071012,11
011150402071013,11
011150402071014,11
011150402071015,11
011150402071016,11
011150402071017,11
011150402071018,11
011150402071019,11
011150402071020,11
```

```
011150402071021,11
011150402071025,11
011150402072000,11
011150402072001,11
011150402072002,11
011150402072003,11
011150402072004,11
011150402072005,11
011150402072006,11
011150402072007,11
011150402072008,11
011150402072009,11
011150402072010,11
011150402072011,11
011150402072014,11
011150402072015,11
011150402072016,11
011150402072017,11
011150402072018,11
011150402072021,11
011150403011031,11
011150403012013,11
011150403012014,11
011150403012017,11
011150403012027,11
011150403012029,11
011150403012030,11
011150403012031,11
011150403012034,11
011150403012035,11
011150403012036,11
011150403012042,11
011150403012043,11
011150403012044,11
011150403012045,11
011150403012046,11
011150403012047,11
011150403012051,11
011150403012052,11
011150403012053,11
011150403012054,11
011150403012055,11
011150403012056,11
011150405081032,11
011150405081033,11
011150402061000,11
011150402061001,11
011150402061002,11
011150402061003,11
011150402061004,11
```

```
011150402061005,11
011150402061006,11
011150402061007,11
011150402061008,11
011150402061009,11
011150402061010,11
011150402061011,11
011150402061012,11
011150402061013,11
011150402061014,11
011150402061015,11
011150402061016,11
011150402061017,11
011150402061018,11
011150402061019,11
011150402061020,11
011150402061021,11
011150402061022,11
011150402061023,11
011150402061024,11
011150402061025,11
011150402061026,11
011150402061027,11
011150402061028,11
011150402061029,11
011150402061030,11
011150402061031,11
011150402061032,11
011150402061033,11
011150402061034,11
011150402061035,11
011150402061036,11
011150402061037,11
011150402061038,11
011150402061039,11
011150402061040,11
011150402061041,11
011150402061042,11
011150402062015,11
011150402062016,11
011150402062017,11
011150402062018,11
011150402062026,11
011150402062028,11
011150402062029,11
011150402062030,11
011150402062031,11
011150402062032,11
011150402062033,11
011150402062034,11
```

```
011150402062035,11
011150402062036,11
011150402062037,11
011150402062038,11
011150402062039,11
011150402062040,11
011150402062048,11
011150402102000,11
011150402102001,11
011150402102002,11
011150402102003,11
011150402102004,11
011150402112000,11
011150402112001,11
011150402112023,11
011150402112024,11
011150402112025,11
010830203001000,1
010830203001001,1
010830203001002,1
010830203001003,1
010830203001004,1
010830203001005,1
010830203001006,1
010830203001007,1
010830203001008,1
010830203001009,1
010830203001010,1
010830203001011,1
010830203001012,1
010830203001013,1
010830203001052,1
010830203001053,1
010830203001054,1
010830203001055,1
010830203001056,1
010830203001057,1
010830203001058,1
010830203001059,1
010830203001060,1
010830203001063,1
010830203001064,1
010830203001065,1
010830203001066,1
010830203001067,1
010830203001068,1
010830203001069,1
010830203001070,1
010830203001071,1
010830203001072,1
```

```
010830203001073,1
010830203001074,1
010830203001075,1
010830203001090,1
010830203001091,1
010830203001092,1
010830203001093,1
010830203001094,1
010830203001095,1
010830203001096,1
010830203001097,1
010830203001098,1
010830203001099,1
010830203001100,1
010830203001101,1
010830203001102,1
010830203001103,1
010830203001104,1
010830203001105,1
010830203001106,1
010830203001107,1
010830203001108,1
010830203001109,1
010830203001110,1
010830203001111,1
010830203001112,1
010830203001113,1
010830203001114,1
010830203001115,1
010830203001116,1
010830203001117,1
010830203001118,1
010830203001119,1
010830203001120,1
010830203001121,1
010830203001122,1
010830203001125,1
010830203001143,1
010830203002080,1
010830203002081,1
010830202012000,1
010830202021000,1
010830202021001,1
010830202021002,1
010830202021003,1
010830202021004,1
010830202021005,1
010830202021006,1
010830202021007,1
010830202021008,1
```

```
010830202021009,1
010830202021010,1
010830202021011,1
010830202021012,1
010830202021013,1
010830202021014,1
010830202021015,1
010830202021016,1
010830202021017,1
010830202021018,1
010830202021019,1
010830202021020,1
010830202021021,1
010830202021022,1
010830202021023,1
010830202021024,1
010830202021025,1
010830202021026,1
010830202021040,1
010830202021041,1
010830202021051,1
010830202021052,1
010830202021056,1
010830202021057,1
010830202021058,1
010830202022004,1
010830202022008,1
010830202022009,1
010830202022010,1
010830202022011,1
010830202022012,1
010830202022013,1
010830202022014,1
010830202022015,1
010830202022016,1
010830202022017,1
010830202022018,1
010830202022019,1
010830202022020,1
010830202022021,1
010830202022022,1
010830202022023,1
010830202022024,1
010830202022025,1
010830202022026,1
010830202022027,1
010830202022028,1
010830202022029,1
010830202022030,1
010830202022031,1
```

```
010830202022032,1
010830202022033,1
010830202022034,1
010830202022035,1
010830202022036,1
010830202022037,1
010830202022038,1
010830202022039,1
010830202022040,1
010830202022041,1
010830202022042,1
010830202022043,1
010830202022044,1
010830202022045,1
010830202022046,1
010830202022047,1
010830202022048,1
010830202022049,1
010830202022050,1
010830202022051,1
010830202022057,1
010830202022058,1
010830202022065,1
010830202022066,1
010830202022067,1
010830202022068,1
010830202022069,1
010830202022070,1
010830202022071,1
010830202022072,1
010830202022073,1
010830202022074,1
010830202022075,1
010830202022076,1
010830202022077,1
010830202022078,1
010830202022079,1
010830202022080,1
010830202022081,1
010830202022082,1
010830202022083,1
010830202022084,1
010830202022085,1
010830202022086,1
010830202022087,1
010830202022088,1
010830202022089,1
010830202022090,1
010830202022091,1
010830202022092,1
```

```
010830202022093,1
010830202022094,1
010830202022095,1
010830202022096,1
010830202022097,1
010830202022098,1
010830202022099,1
010830202022100,1
010830202022101,1
010830202022102,1
010830202022103,1
010830202023000,1
010830202023001,1
010830202023002,1
010830202023003,1
010830202023004,1
010830202023005,1
010830202023006,1
010830202023007,1
010830202023008,1
010830202023009,1
010830202023010,1
010830202023011,1
010830202023012,1
010830202023013,1
010830202023014,1
010830202023015,1
010830202023016,1
010830202023017,1
010830202023018,1
010830202023019,1
010830202023020,1
010830202023021,1
010830202023022,1
010830202023029,1
010830202023037,1
010830202023040,1
010830203001014,1
010830203001015,1
010830203001016,1
010830203001017,1
010830203001018,1
010830203001019,1
010830203001020,1
010830203001021,1
010830203001022,1
010830203001023,1
010830203001024,1
010830203001025,1
010830203001026,1
```

```
010830203001027,1
010830203001028,1
010830203001029,1
010830203001030,1
010830203001031,1
010830203001032,1
010830203001033,1
010830203001034,1
010830203001035,1
010830203001036,1
010830203001037,1
010830203001038,1
010830203001039,1
010830203001040,1
010830203001041,1
010830203001042,1
010830203001043,1
010830203001044,1
010830203001045,1
010830203001046,1
010830203001047,1
010830203001048,1
010830203001049,1
010830203001050,1
010830203001051,1
010830203001061,1
010830203001062,1
010830203001076,1
010830203001077,1
010830203001078,1
010830203001079,1
010830203001080,1
010830203001081,1
010830203001082,1
010830203001083,1
010830203001084,1
010830203001085,1
010830203001086,1
010830203001087,1
010830203001088,1
010830203001089,1
010830203001123,1
010830203001124,1
010830203001126,1
010830203001127,1
010830203001128,1
010830203001129,1
010830203001130,1
010830203001131,1
010830203001132,1
```

```
010830203001133,1
010830203001134,1
010830203001135,1
010830203001136,1
010830203001137,1
010830203001138,1
010830203001139,1
010830203001140,1
010830203001141,1
010830203001142,1
010830203001144,1
010830203001145,1
010830203002000,1
010830203002001,1
010830203002002,1
010830203002003,1
010830203002004,1
010830203002005,1
010830203002006,1
010830203002007,1
010830203002008,1
010830203002009,1
010830203002010,1
010830203002011,1
010830203002012,1
010830203002013,1
010830203002014,1
010830203002017,1
010830203002018,1
010830203002019,1
010830203002020,1
010830203002021,1
010830203002022,1
010830203002023,1
010830203002024,1
010830203002025,1
010830203002026,1
010830203002027,1
010830203002028,1
010830203002029,1
010830203002030,1
010830203002031,1
010830203002032,1
010830203002033,1
010830203002034,1
010830203002037,1
010830203002038,1
010830203002039,1
010830203002048,1
010830203002049,1
```

```
010830203002078,1
010830203002079,1
010830203002097,1
010730121033018,19
010730121033019,19
010730121033059,19
010730121033065,19
010730121033066,19
010730121041059,19
010730121041089,19
010730121041090,19
010730121041091,19
010730121041092,19
010730121041093,19
010730121041094,19
010730121041095,19
010730121041096,19
010730121041119,19
010730121041120,19
010730121041121,19
010730121041122,19
010730121041123,19
010730121041124,19
010730121041133,19
010730121041134,19
010730121041135,19
010730121041140,19
010730121041143,19
010730121041144,19
010730121041145,19
010730121041146,19
010730121041148,19
010730121041149,19
010730121041150,19
010730121041169,19
010730121041170,19
010730121041173,19
010730121041174,19
010730121041175,19
010730121041176,19
010730121041177,19
010730121041178,19
010730121041179,19
010730121041180,19
010730121041181,19
010730121041182,19
010730121041183,19
010730121041184,19
010730121041185,19
010730121041186,19
```

```
010730121041187,19
010730121041188,19
010730121041189,19
010730121041190,19
010730121041191,19
010730121041192,19
010730121041193,19
010730121041194,19
010730121041195,19
010730121041196,19
010730121041197,19
010730121041198,19
010730121041199,19
010730121041200,19
010730121041201,19
010730121041207,19
010730121041208,19
010730121041209,19
010730121041210,19
010730121041211,19
010730121041212,19
010730121041213,19
010730121041214,19
010730121041215,19
010730121041216,19
010730121041217,19
010730121041218,19
010730121041219,19
010730121041221,19
010730121041222,19
010730121041223,19
010730121041224,19
010730121041226,19
010730121041231,19
010730121041232,19
010730121042003,19
010730121042014,19
010730121042015,19
010730121042016,19
010730121042017,19
010730121042021,19
010730121042022,19
010730121042023,19
010730121042024,19
010730121042025,19
010730121042026,19
010730121042027,19
010730121042028,19
010730121042029,19
010730121042030,19
```

```
010730121042031,19
010730121042032,19
010730121042033,19
010730121042034,19
010730121042035,19
010730121042036,19
010730121042037,19
010730121042038,19
010730121042039,19
010730121042040,19
010730121042041,19
010730121042042,19
010730121042043,19
010730121042044,19
010730121042045,19
010730121042046,19
010730121042047,19
010730121042048,19
010730121042049,19
010730121042050,19
010730121042051,19
010730121042056,19
010730121042057,19
010730121043025,19
010730121043063,19
010730121043073,19
010730121043074,19
010730123021010,19
010730123021013,19
010730124031000,19
010730124031001,19
010730124031002,19
010730124031003,19
010730124031004,19
010730124031005,19
010730124031006,19
010730124031007,19
010730124031008,19
010730124031009,19
010730124031010,19
010730124031011,19
010730124031012,19
010730124031013,19
010730124031014,19
010730124031015,19
010730124031016,19
010730124031017,19
010730124031018,19
010730124031019,19
010730124031020,19
```

```
010730124031021,19
010730124031024,19
010730124031025,19
010730124031030,19
010730124031031,19
010730124031032,19
010730124031033,19
010730124031034,19
010730124031035,19
010730124031036,19
010730124031038,19
010730124031039,19
010730124031040,19
010730124031041,19
010730124031042,19
010730124031043,19
010730124031044,19
010730124031045,19
010730124031046,19
010730124031047,19
010730124031048,19
010730124031049,19
010730124031050,19
010730124031051,19
010730124031052,19
010730124031053,19
010730124031054,19
010730124031055,19
010730124031056,19
010730124031057,19
010730124031058,19
010730124031059,19
010730124031060,19
010730124031061,19
010730124031062,19
010730124031063,19
010730124031064,19
010730124031065,19
010730124031066,19
010730124031067,19
010730124031068,19
010730124031069,19
010730124031070,19
010730124031071,19
010730124031072,19
010730124031073,19
010730124031074,19
010730124031075,19
010730124031076,19
010730124031077,19
```

```
010730124031078,19
010730124031079,19
010730124031080,19
010730124031081,19
010730124031082,19
010730124032000,19
010730124032001,19
010730124032002,19
010730124032003,19
010730124032004,19
010730124032005,19
010730124032006,19
010730124032007,19
010730124032008,19
010730124032009,19
010730124032010,19
010730124032011,19
010730124032012,19
010730124032013,19
010730124032014,19
010730124032015,19
010730124032016,19
010730124032017,19
010730124032018,19
010730124032019,19
010730124032020,19
010730124032021,19
010730124032022,19
010730124032023,19
010730124032024,19
010730124032025,19
010730124032026,19
010730124032027,19
010730124032028,19
010730124032029,19
010730124032030,19
010730124032031,19
010730124032032,19
010730124032033,19
010730124032034,19
010730124032035,19
010730124032036,19
010730124032037,19
010730124032038,19
010730125004000,19
010730125004001,19
010730125004002,19
010730125004012,19
010730125004013,19
010730125004064,19
```

```
010730125004067,19
011070502001043,21
011070502001044,21
011070502001045,21
011070502001046,21
011070502001049,21
011070502001055,21
011070502001056,21
011070502001057,21
011070502001060,21
011070502001061,21
011070502001068,21
011070502001069,21
011070502001070,21
011070502001071,21
011070502001072,21
011070502001073,21
011070502001074,21
011070502001075,21
011070502001076,21
011070502001077,21
011070502001078,21
011070502002020,21
011070502002023,21
011070502002024,21
011070502002025,21
011070502002026,21
011070502002027,21
011070502002028,21
011070502002029,21
011070502002033,21
011070502002034,21
011070502002035,21
011070502002036,21
011070502002037,21
011070502002038,21
011070502002041,21
011070503004002,21
011070503004006,21
011070503004007,21
011070503004012,21
011070503004020,21
011070503004005,21
011070503004013,21
011070503004017,21
011070503004019,21
011070503004021,21
011070503004029,21
011070503004030,21
011070503004031,21
```

```
011070503004032,21
011070503004033,21
011070503004034,21
011070503004035,21
011070503004036,21
011070503004037,21
011070503004038,21
011070503004039,21
011070503004040,21
011070503004041,21
011070503004042,21
011070503004043,21
011070503004044,21
011070503004045,21
011070503004046,21
011070503004047,21
011070503004048,21
011070503004049,21
011070503004050,21
011070503004051,21
011070503004052,21
011070503004053,21
011070503004054,21
011070503004055,21
011070503004056,21
011070504012005,21
011070504012006,21
011070504012007,21
011070504012008,21
011070504012009,21
011070504012010,21
011070504012011,21
011070504012012,21
011070504012013,21
011070504012014,21
011070504012015,21
011070504012016,21
011070504012017,21
011070504012018,21
011070504012019,21
011070504012020,21
011070504012023,21
011070504012024,21
011070504012026,21
011070504012027,21
011070504012028,21
011070504012030,21
011070504012031,21
011070504012062,21
011070502002042,21
```

```
011070502002054,21
011070502002055,21
011070502002056,21
011070503004008,21
011070503004009,21
011070503004010,21
011070503004011,21
011070503004022,21
011070503004023,21
011070503004024,21
011070503004025,21
011070503004026,21
011070504012000,21
011070504012001,21
011070504012002,21
011070504012003,21
011070504012004,21
011070504012063,21
011150402062010,11
011150402062011,11
011150402062012,11
011150402062013,11
011150402062014,11
011150402062019,11
011150402062020,11
011150402062021,11
011150402062022,11
011150402062023,11
011150402062024,11
011150402062025,11
011150402062027,11
011150402062041,11
011150402062042,11
011150402062043,11
011150402062044,11
011150402062045,11
011150402062049,11
011150402062050,11
011150402062051,11
011150402071022,11
011150402071023,11
011150402071024,11
011150402071026,11
011150402071027,11
011150402071028,11
011150402071029,11
011150402071030,11
011150402071031,11
011150402071032,11
011150402071033,11
```

```
011150402071034,11
011150402071035,11
011150402071036,11
011150402071037,11
011150402071038,11
011150402071039,11
011150402071040,11
011150402071041,11
011150402071042,11
011150402071043,11
011150402071044,11
011150402071045,11
011150402071046,11
011150402071047,11
011150402071048,11
011150402071049,11
011150402071050,11
011150402071051,11
011150402071052,11
011150402071053,11
011150402071054,11
011150402071055,11
011150402071056,11
011150402072012,11
011150402072013,11
011150402072029,11
011150402072030,11
011150402072031,11
011150402072032,11
011150402072033,11
011150402072038,11
011150402072039,11
011150402072040,11
011150402072041,11
011150402072044,11
011150402072045,11
011150402072046,11
011150402072047,11
011150402081023,11
011150402081024,11
011150402081025,11
011150402081026,11
011150402081027,11
011150402081028,11
011150402081029,11
011150402081030,11
011150402081031,11
011150402081032,11
011150402081033,11
011150402081034,11
```

```
011150402081035,11
011150402082000,11
011150402082001,11
011150402082002,11
011150402082009,11
011150402082010,11
011150402082011,11
011150402082012,11
011150402082013,11
011150402082014,11
011150402082015,11
011150402082016,11
011150402082017,11
011150402082018,11
011150402082019,11
011150402082020,11
011150402082021,11
011150402082022,11
011150402082023,11
011150402082024,11
011150402082025,11
011150402082026,11
011150402082027,11
011150402082028,11
011150402082029,11
011150402082030,11
011150402082031,11
011150402082032,11
011150402082033,11
011150402082034,11
011150402082035,11
011150402082036,11
011150402082037,11
011150402082038,11
011150402082039,11
011150402091003,11
011150402091004,11
011150402091005,11
011150402091006,11
011150402091007,11
011150402091008,11
011150402091009,11
011150402091010,11
011150402091011,11
011150402091018,11
011150402091019,11
011150402091020,11
011150402092000,11
011150402092001,11
011150402092002,11
```

```
011150402092003,11
011150402092004,11
011150402092005,11
011150402092006,11
011150402092007,11
011150402092008,11
011150402092009,11
011150402092010,11
011150402092011,11
011150402092012,11
011150402092013,11
011150402092014,11
011150402092015,11
011150402092016,11
011150402092017,11
011150402092030,11
011150402092031,11
011150402092032,11
011150402092033,11
011150402092034,11
011150402092035,11
011150402092036,11
011150402092058,11
011150402092060,11
011150402092064,11
011150402111000,11
011150402111001,11
011150402111002,11
011150402111003,11
011150402111004,11
011150402111005,11
011150402111006,11
011150402111007,11
011150402111008,11
011150402111009,11
011150402111010,11
011150402111011,11
011150402111012,11
011150402111013,11
011150402111014,11
011150402111015,11
011150402111016,11
011150402111017,11
011150402111018,11
011150402111019,11
011150402111020,11
011150402111021,11
011150402111022,11
011150402111023,11
011150402111024,11
```

```
011150402111025,11
011150402111026,11
011150402111027,11
011150402111028,11
011150402111029,11
011150402111030,11
011150402111031,11
011150402111032,11
011150402111033,11
011150402111034,11
011150402111035,11
011150402111036,11
011150402111037,11
011150402111038,11
011150402111039,11
011150402111040,11
011150402111041,11
011150402111042,11
011150402111043,11
011150402111044,11
011150402111045,11
011150402111046,11
011150402111047,11
011150402111048,11
011150402111049,11
011150402111050,11
011150402111051,11
011150402112002,11
011150402112003,11
011150402112004,11
011150402112005,11
011150402112006,11
011150402112007,11
011150402112008,11
011150402112009,11
011150402112010,11
011150402112011,11
011150402112012,11
011150402112013,11
011150402112014,11
011150402112015,11
011150402112016,11
011150402112017,11
011150402112018,11
011150402112019,11
011150402112020,11
010550111001025,10
010550111001026,10
010550111001028,10
010550111001029,10
```

```
010550111001030,10
010550111001031,10
010550111001032,10
010550111001033,10
010550111001035,10
010550111001036,10
010550111001037,10
010550111001038,10
010550111001039,10
010550111001040,10
010550111001041,10
010550111001042,10
010550111001043,10
010550111001044,10
010550111002006,10
010550111002007,10
010550111002008,10
010550111002009,10
010550111002010,10
010550111002011,10
010550111002012,10
010550111002013,10
010550111002014,10
010550111002015,10
010550111002016,10
010550111002017,10
010550111002018,10
010550111002019,10
010550111002020,10
010550111002021,10
010550111002022,10
010550111002023,10
010550111002024,10
010550111002025,10
010550111002041,10
010550111002042,10
010550111002043,10
010550111002044,10
010550111003006,10
010550111003007,10
010550111003008,10
010550111003009,10
010550111003010,10
010550111003011,10
010550111003012,10
010550111003013,10
010550111003014,10
010550111003015,10
010550111003016,10
010550111003017,10
```

```
010550111003018,10
010550111003019,10
010550111003020,10
010550111003021,10
010550111003022,10
010550111003023,10
010550111003024,10
010550111003025,10
010550111003026,10
010550111003027,10
010550111003028,10
010550111003029,10
010550111003030,10
010550111003031,10
010550111003032,10
010550111003033,10
010550111003034,10
010550111003035,10
010550111003036,10
010550111003037,10
010550111003038,10
010550111003039,10
010550111003040,10
010550111003041,10
010550111003042,10
010550111003043,10
010550111003044,10
010550111003045,10
010550111003046,10
010550111003047,10
010550111003048,10
010550111003049,10
010550111003050,10
010550111003051,10
010550111003052,10
010550111003053,10
010550111003054,10
010550111003055,10
010550111003056,10
010550111003057,10
010550111003058,10
010550111003059,10
010550111003060,10
010550111003061,10
010550111003062,10
010550111003095,10
010550111003096,10
010550111003097,10
010550111003098,10
010550111003099,10
```

```
010550111003100,10
010550111003102,10
010550111003103,10
010550111003106,10
010550110021000,10
010550110021001,10
010550110021002,10
010550110021003,10
010550110021004,10
010550110021005,10
010550110021006,10
010550110021007,10
010550110021008,10
010550110021009,10
010550110021010,10
010550110021011,10
010550110021012,10
010550110021013,10
010550110021014,10
010550110021015,10
010550110021016,10
010550110021017,10
010550110021018,10
010550110021019,10
010550110021020,10
010550110021021,10
010550110021022,10
010550110021023,10
010550110021024,10
010550110021025,10
010550110021026,10
010550110021027,10
010550110021028,10
010550110021029,10
010550110021030,10
010550110021031,10
010550110021032,10
010550110021033,10
010550110021034,10
010550110021035,10
010550110021036,10
010550110021037,10
010550110021038,10
010550110021039,10
010550110021040,10
010550110021041,10
010550110021042,10
010550110021043,10
010550110021044,10
010550110021045,10
```

```
010550110021046,10
010550110021066,10
010550110021067,10
010550110021068,10
010550110021069,10
010550110021070,10
010550110021071,10
010550110021072,10
010550110021073,10
010550110021074,10
010550110021075,10
010550110021076,10
010550110021077,10
010550110021078,10
010550110021079,10
010550110021080,10
010550110021081,10
010550110021082,10
010550110021083,10
010550110021084,10
010550110021085,10
010550110021090,10
010550110021091,10
010550110021100,10
010550111001000,10
010550111001001,10
010550111001002,10
010550111001003,10
010550111001004,10
010550111001005,10
010550111001006,10
010550111001007,10
010550111001008,10
010550111001009,10
010550111001010,10
010550111001011,10
010550111001012,10
010550111001013,10
010550111001014,10
010550111001015,10
010550111001016,10
010550111001017,10
010550111001018,10
010550111001019,10
010550111001020,10
010550111001021,10
010550111001022,10
010550111001023,10
010550111001024,10
010550111001027,10
```

```
010550111001034,10
010550111001045,10
010550111003000,10
010550111003001,10
010550111003002,10
010550111003003,10
010550111003004,10
010550111003005,10
010730116001004,19
010730116001005,19
010730116001006,19
010730116001007,19
010730116001008,19
010730116001009,19
010730116001010,19
010730116001011,19
010730116001012,19
010730116001013,19
010730116001014,19
010730116001015,19
010730116001016,19
010730116001017,19
010730116001018,19
010730116001019,19
010730116001020,19
010730116001021,19
010730116001022,19
010730116001023,19
010730116001039,19
010730116001045,19
010730116001080,19
010730116001082,19
010730116001083,19
010730116002020,19
010730116002021,19
010730116002022,19
010730116002023,19
010730116002024,19
010730116002025,19
010730116002026,19
010730116002036,19
010730116002037,19
010730116002038,19
010730116002039,19
010730116002040,19
010730116002041,19
010730116002042,19
010730116002043,19
010730116002044,19
010730116002045,19
```

```
010730116002046,19
010730116002047,19
010730116002048,19
010730116002049,19
010730116002050,19
010730116002051,19
010730116002052,19
010730116002055,19
010730116002056,19
010730116003015,19
010730116003024,19
010730116003027,19
010730116003060,19
010730116003061,19
010730116003062,19
010730116003063,19
010730116003064,19
010730116003065,19
010730116003066,19
010730116003067,19
010730116003068,19
010730116003069,19
010730116003070,19
010730116003071,19
010730116003072,19
010730116003073,19
010730116003074,19
010730116003075,19
010730116003076,19
010730116003077,19
010730116003078,19
010730116003079,19
010730116003080,19
010730116004012,19
010730116004023,19
010730116004024,19
010730116004025,19
010730116004026,19
010730116004028,19
010730116004029,19
010730116004030,19
010730116004031,19
010730116004032,19
010730116004033,19
010730116004041,19
010730120013021,19
010730120013022,19
010730120013023,19
010730120013024,19
010730120013025,19
```

```
010730121032000,19
010730121032001,19
010730121032002,19
010730121032003,19
010730121032004,19
010730121032005,19
010730121032006,19
010730121032007,19
010730121032008,19
010730121032009,19
010730121032010,19
010730121032011,19
010730121032012,19
010730121032013,19
010730121032014,19
010730121032015,19
010730121032016,19
010730121032017,19
010730121032018,19
010730121032019,19
010730121032020,19
010730121032021,19
010730121032022,19
010730121032028,19
010730121032029,19
010730121032030,19
010730121032031,19
010730121032032,19
010730121032081,19
010730121033000,19
010730121033001,19
010730121033002,19
010730121033003,19
010730121033004,19
010730121033005,19
010730121033006,19
010730121033007,19
010730121033008,19
010730121033009,19
010730121033010,19
010730121033011,19
010730121033012,19
010730121033013,19
010730121033014,19
010730121033015,19
010730121033016,19
010730121033017,19
010730121033020,19
010730121033021,19
010730121033022,19
```

```
010730121033023,19
010730121033024,19
010730121033025,19
010730121033027,19
010730121033028,19
010730121033029,19
010730121033030,19
010730121033031,19
010730121033032,19
010730121033033,19
010730121033034,19
010730121033035,19
010730121033036,19
010730121033037,19
010730121033038,19
010730121033039,19
010730121033040,19
010730121033041,19
010730121033042,19
010730121033043,19
010730121033044,19
010730121033045,19
010730121033046,19
010730121033047,19
010730121033048,19
010730121033049,19
010730121033050,19
010730121033051,19
010730121033052,19
010730121033053,19
010730121033054,19
010730121033055,19
010730121033056,19
010730121033057,19
010730121033058,19
010730121033060,19
010730121033061,19
010730121033062,19
010730121033063,19
010730121033064,19
010730121033067,19
010730121033068,19
010730121033069,19
010730121033070,19
010730121033071,19
010730121033072,19
010730121033073,19
010730121033074,19
010730121033075,19
010730121033076,19
```

```
010730121033077,19
010730121033078,19
010730121033079,19
010730121033080,19
010730121033081,19
010730121033082,19
010730121033083,19
010730121033084,19
010730121034000,19
010730121034001,19
010730121034002,19
010730121034003,19
010730121034004,19
010730121034005,19
010730121034006,19
010730121034007,19
010730121034008,19
010730121034009,19
010730121034010,19
010730121034011,19
010730121034012,19
010730121034013,19
010730121034014,19
010730121034015,19
010730121034016,19
010730121034017,19
010730121034018,19
010730121034019,19
010730121034020,19
010730121034021,19
010730121034022,19
010730121034023,19
010730121034024,19
010730121034025,19
010730121034026,19
010730121034027,19
010730121034028,19
010730121034029,19
010730121034030,19
010730121034031,19
010730121034032,19
010730121034033,19
010730121034034,19
010730121034035,19
010730121034036,19
010730121034037,19
010730121034038,19
010730121034040,19
010730121034043,19
010730121034044,19
```

```
010730121034045,19
010730121034046,19
010730121034047,19
010730121034048,19
010730121034049,19
010730121034050,19
010730121034051,19
010730121034052,19
010730121034053,19
010730121034054,19
010730121034056,19
010730121034057,19
010730121034058,19
010730121034059,19
010730121034060,19
010730121035000,19
010730121035001,19
010730121035002,19
010730121035003,19
010730121035004,19
010730121035005,19
010730121035006,19
010730121035007,19
010730121035008,19
010730121035009,19
010730121035010,19
010730121035011,19
010730121035012,19
010730121035013,19
010730121035014,19
010730121035015,19
010730121035016,19
010730121035017,19
010730121035018,19
010730121035020,19
010730121035021,19
010730121035022,19
010730121035023,19
010730121035024,19
010730121035025,19
010730121035026,19
010730121035034,19
010730121041125,19
010730121041126,19
010730121041127,19
010730121041128,19
010730121041129,19
010730121041130,19
010730121041131,19
010730121041132,19
```

```
010730121041141,19
010730121041142,19
010730121041147,19
010730121041151,19
010730121041152,19
010730121041153,19
010730121041154,19
010730121041155,19
010730121041156,19
010730121041157,19
010730121041158,19
010730121041159,19
010730121041160,19
010730121041161,19
010730121041162,19
010730121041163,19
010730121041164,19
010730121041165,19
010730121041166,19
010730121041167,19
010730121041168,19
010730121041171,19
010730121041172,19
010730121041202,19
010730121041203,19
010730121041204,19
010730121041205,19
010730121041206,19
010730121041220,19
010730121041228,19
010730121042000,19
010730121042001,19
010730008002004,20
010730011003000,20
010730117083013,20
010730120011000,20
010730120011014,20
010730120011015,20
010730120011016,20
010730120011017,20
010730120011018,20
010730120011019,20
010730120011020,20
010730120011021,20
010730120011022,20
010730120011023,20
010730120011024,20
010730120011025,20
010730120011026,20
010730120011029,20
```

```
010730120011030,20
010730120011031,20
010730120011032,20
010730120011033,20
010730120012001,20
010730120012002,20
010730120012003,20
010730120012004,20
010730120012006,20
010730120012019,20
010730120012020,20
010730120012021,20
010730120012022,20
010730120012023,20
010730120012024,20
010730120012025,20
010730120012026,20
010730120012027,20
010730120012028,20
010730120012029,20
010730120012030,20
010730120012031,20
010730120012032,20
010730120012033,20
010730120012034,20
010730120012035,20
010730120012036,20
010730120012037,20
010730120012038,20
010730120012039,20
010730120012042,20
010730120012045,20
010730120012046,20
010730120012047,20
010730120012050,20
010730120012051,20
010730120012052,20
010730120012053,20
010730120012056,20
010730120012057,20
010730120012058,20
010730120013018,20
010730120013033,20
010730120013034,20
010730120013035,20
010730120013036,20
010730120013037,20
010730120013038,20
010730120013039,20
010730120013040,20
```

```
010730120013041,20
010730120013042,20
010730120013043,20
010730120013044,20
010730120013045,20
010730120013046,20
010730120013047,20
010730120013048,20
010730120013049,20
010730120013050,20
010730120013051,20
010730120014000,20
010730120014001,20
010730120014002,20
010730120014003,20
010730120014004,20
010730120014005,20
010730120014011,20
010730120014012,20
010730120014013,20
010730120041004,20
010730120041013,20
010730120041014,20
010730120041015,20
010730120041018,20
010730120041019,20
010730120041025,20
010730120043018,20
010730120044028,20
010730124011000,20
010730124011001,20
010730124011002,20
010730124011003,20
010730124011004,20
010730124011005,20
010730124011006,20
010730124011007,20
010730124012000,20
010730124012001,20
011150401052000,11
011150401052002,11
011150401052018,11
011150401052019,11
011150401052034,11
011150401052035,11
011150401091000,11
011150401091001,11
011150401091004,11
011150401091005,11
011150401091006,11
```

```
011150402072019,11
011150402072020,11
011150402072022,11
011150402072023,11
011150402072024,11
011150402072025,11
011150402072026,11
011150402072027,11
011150402072028,11
011150402072034,11
011150402072035,11
011150402072036,11
011150402072037,11
011150402072042,11
011150402072043,11
011150402072048,11
011150402072049,11
011150402072050,11
011150402072051,11
011150402072052,11
011150402072053,11
011150402081000,11
011150402081001,11
011150402081002,11
011150402081003,11
011150402081004,11
011150402081005,11
011150402081006,11
011150402081007,11
011150402081008,11
011150402081009,11
011150402081010,11
011150402081011,11
011150402081012,11
011150402081013,11
011150402081014,11
011150402081015,11
011150402081016,11
011150402081017,11
011150402081018,11
011150402081019,11
011150402081020,11
011150402081021,11
011150402081022,11
011150402081036,11
011150402081037,11
011150402081038,11
011150402081039,11
011150402082003,11
011150402082004,11
```

```
011150402082005,11
011150402082006,11
011150402082007,11
011150402082008,11
011150402092018,11
011150402092019,11
011150402092020,11
011150402092021,11
011150402092022,11
011150402092023,11
011150402092024,11
011150402092025,11
011150402092026,11
011150402092027,11
011150403011023,11
011150403011026,11
011150403011027,11
011150403011030,11
011150405033019,11
011150405041024,11
011150405041025,11
011150405041026,11
011150405041027,11
011150405041028,11
011150405041030,11
011150405041031,11
011150405041032,11
011150405041033,11
011150405041034,11
011150405041035,11
011150405041036,11
011150405041037,11
011150405041038,11
011150405041040,11
011150405041041,11
011150405041042,11
011150405041043,11
011150405041045,11
011150405041046,11
011150405041047,11
011150405041048,11
011150405041049,11
011150405041050,11
011150405041051,11
011150405041052,11
011150405041053,11
011150405041054,11
011150405041055,11
011150405041056,11
011150405041057,11
```

```
011150405041058,11
011150405041059,11
011150405041060,11
011150405041061,11
011150405041062,11
011150405041063,11
011150405041064,11
011150405041065,11
011150405041066,11
011150405041067,11
011150405043000,11
011150405043013,11
011150405043014,11
011150405061000,11
011150405061001,11
011150405061002,11
011150405061003,11
011150405061010,11
011150405062000,11
011150405062001,11
011150405062002,11
011150405062003,11
011150405062004,11
011150405063000,11
011150405063001,11
011150405063002,11
011150405063003,11
011150405063004,11
011150405063005,11
011150405063006,11
011150405063007,11
011150405063008,11
011150405063019,11
011150405063020,11
011150405063021,11
011150405063022,11
011150405063038,11
011150405063039,11
011150405063040,11
011150405063041,11
011150405063042,11
011150405063043,11
011150405063047,11
011150405063048,11
011150405063057,11
011150405063066,11
011150405063069,11
011150405063072,11
011150405071005,11
011150405071006,11
```

```
011150405072005,11
011150405072006,11
011150405072008,11
011150405072009,11
011150405072010,11
011150405072011,11
011150405072012,11
011150405072013,11
011150405072017,11
011150405072018,11
011150405072019,11
011150405072020,11
011150405072021,11
011150405072022,11
011150405072023,11
011150405072024,11
011150405072025,11
011150405081005,11
011150405081006,11
011150405081007,11
011150405081008,11
011150405081009,11
011150405081010,11
011150405081011,11
011150405081012,11
011150405081013,11
011150405081014,11
011150405081015,11
011150405081017,11
011150405081019,11
011150405081020,11
011150405081022,11
011150405081023,11
011150405081024,11
011150405081025,11
011150405081026,11
011150405081027,11
011150405081028,11
011150405081029,11
011150405081030,11
011150405081031,11
011150405081034,11
011150405081035,11
011150405081036,11
011150405081037,11
011150405081038,11
011150405081039,11
011150405081041,11
011150405081043,11
011150404021062,11
```

```
011150404021064,11
011150404021065,11
011150405031000,11
011150405031001,11
011150405031002,11
011150405031003,11
011150405031004,11
011150405031005,11
011150405031006,11
011150405031007,11
011150405031008,11
011150405031009,11
011150405031010,11
011150405031011,11
011150405031012,11
011150405031013,11
011150405031014,11
011150405031015,11
011150405031016,11
011150405031017,11
011150405031018,11
011150405031019,11
011150405031020,11
011150405031021,11
011150405031022,11
011150405031023,11
011150405031024,11
011150405031025,11
011150405031026,11
011150405031027,11
011150405031028,11
011150405031029,11
011150405031030,11
011150405031031,11
011150405031032,11
011150405031033,11
011150405031034,11
011150405031035,11
011150405031036,11
011150405031037,11
011150405031038,11
011150405031039,11
011150405031040,11
011150405031041,11
011150405031042,11
011150405031043,11
011150405031044,11
011150405031045,11
011150405031046,11
011150405031047,11
```

```
011150405031048,11
011150405031049,11
011150405031050,11
011150405031051,11
011150405031052,11
011150405031053,11
011150405031054,11
011150405031055,11
011150405031056,11
011150405031057,11
011150405031058,11
011150405031059,11
011150405031060,11
011150405031061,11
011150405031062,11
011150405031063,11
011150405031064,11
011150405031065,11
011150405031066,11
011150405031067,11
011150405031068,11
011150405031069,11
011150405031070,11
011150405031071,11
011150405031072,11
011150405031073,11
011150405031074,11
011150405031075,11
011150405032001,11
011150405032002,11
011150405032008,11
011150405032009,11
011150405032010,11
011150405032011,11
011150405032012,11
011150405032013,11
011150405032014,11
011150405032015,11
011150405032016,11
011150405032017,11
011150405032018,11
011150405032019,11
011150405032020,11
011150405032021,11
011150405032022,11
011150405032023,11
011150405032024,11
011150405032025,11
011150405032026,11
011150405032027,11
```

```
011150405032028,11
011150405032029,11
011150405032030,11
011150405032031,11
011150405032032,11
011150405032033,11
011150405032034,11
011150405032035,11
011150405032036,11
011150405032037,11
011150405032038,11
011150405032039,11
011150405032040,11
011150405032041,11
011150405032042,11
011150405032043,11
011150405032044,11
011150405032045,11
011150405032046,11
011150405032047,11
011150405032048,11
011150405032049,11
011150405032050,11
011150405032051,11
011150405032052,11
011150405032053,11
011150405032054,11
011150405032058,11
011150405032059,11
011150405032060,11
011150405032062,11
011150405032063,11
011150405032064,11
011150405033000,11
011150405033001,11
011150405033002,11
011150405033003,11
011150405033004,11
011150405033005,11
011150405033006,11
011150405033007,11
011150405033008,11
011150405033009,11
011150405033010,11
011150405033011,11
011150405033012,11
011150405033013,11
011150405033014,11
011150405033015,11
011150405033016,11
```

```
011150405033017,11
011150405033018,11
011150405033020,11
011150405033021,11
011150405033022,11
011150405033023,11
011150405033024,11
011150405033025,11
011150405033026,11
011150405033027,11
011150405033028,11
011150405033029,11
011150405033030,11
011150405033031,11
011150405033032,11
011150405033033,11
011150405033034,11
011150405033035,11
011150405033036,11
011150405033037,11
011150405033038,11
011150405033039,11
011150405033040,11
011150405033041,11
011150405033042,11
011150405033043,11
011150405033044,11
011150405033045,11
011150405033046,11
011150405041000,11
011150405041001,11
011150405041002,11
011150405041003,11
011150405041004,11
011150405041005,11
011150405041006,11
011150405041007,11
011150405041008,11
011150405041009,11
011150405041010,11
011150405041011,11
011150405041012,11
011150405041013,11
011150405041014,11
011150405041015,11
011150405041016,11
011150405041017,11
011150405041018,11
011150405041019,11
011150405041020,11
```

```
011150405041021,11
011150405041022,11
011150405041023,11
011150405041029,11
011150405041039,11
011150405041044,11
011150405041068,11
011150405041069,11
011150405041070,11
011150405041071,11
011150405041072,11
011150405041073,11
011150405041074,11
011150405041075,11
011150405041076,11
011150405041077,11
011150405041078,11
011150405041079,11
011150405041080,11
011150405041081,11
011150405041082,11
011150405041083,11
011150405041084,11
011150405041085,11
011150405041086,11
011150405041087,11
011150405042000,11
011150405042001,11
011150405042002,11
011150405042003,11
011150405042004,11
011150405042005,11
011150405042006,11
011150405042007,11
011150405042008,11
011150405042009,11
011150405042010,11
011150405042011,11
011150405042012,11
011150405042013,11
011150405042014,11
011150405042015,11
011150405042016,11
011150405042017,11
011150405042018,11
011150405042019,11
011150405042020,11
011150405042021,11
011150405042022,11
011150405042023,11
```

```
011150405042024,11
011150405042025,11
011150405042026,11
011150405042027,11
011150405042028,11
011150405042029,11
011150405042030,11
011150405042033,11
011150405042034,11
011150405042035,11
011150405042036,11
011150405042037,11
011150405042038,11
011150405042039,11
011150405042040,11
011150405042041,11
011150405042042,11
011150405042043,11
011150405042044,11
011150405042045,11
011150405042046,11
011150405042047,11
011150405042048,11
011150405042049,11
011150405042050,11
011150405042063,11
011150405043001,11
011150405043002,11
011150405043003,11
011150405043004,11
011150405043005,11
011150405043006,11
011150405043007,11
011150405043008,11
011150405043009,11
011150405043010,11
011150405043011,11
011150405043012,11
011150405043015,11
011150405043016,11
011150405043017,11
011150405043039,11
011150405051000,11
011150405051001,11
011150405051002,11
011150405051003,11
011150405051004,11
011150405051005,11
011150405051006,11
011150405051007,11
```

```
011150405051008,11
011150405051009,11
011150405051010,11
011150405051011,11
011150405051012,11
011150405051013,11
011150405051014,11
011150405051015,11
011150405051016,11
011150405051017,11
011150405051018,11
011150405051019,11
011150405051020,11
011150405051021,11
011150405051022,11
011150405051023,11
011150405051024,11
011150405051025,11
011150405051026,11
011150405051027,11
011150405051028,11
011150405051029,11
011150405051030,11
011150405051031,11
011150405051032,11
011150405051033,11
011150405051034,11
011150405051035,11
011150405051036,11
011150405051037,11
011150405051038,11
011150405051039,11
011150405051040,11
011150405051041,11
011150405051042,11
011150405051043,11
011150405051044,11
011150405051045,11
011150405051046,11
011150405051047,11
011150405051048,11
011150405051049,11
011150405051050,11
011150405051051,11
011150405051052,11
011150405051053,11
011150405051054,11
011150405051055,11
011150405051056,11
011150405051057,11
```

```
011150405051058,11
011150405051059,11
011150405051060,11
011150405051061,11
011150405051062,11
011150405051063,11
011150405051064,11
011150405051065,11
011150405051066,11
011150405051067,11
011150405051068,11
011150405051069,11
011150405051070,11
011150405051071,11
011150405051072,11
011150405051073,11
011150405051074,11
011150405051075,11
011150405051076,11
011150405051077,11
011150405051078,11
011150405051079,11
011150405051080,11
011150405051081,11
011150405051082,11
011150405051083,11
011150405051084,11
011150405051085,11
011150405051086,11
011150405051087,11
011150405051088,11
011150405051089,11
011150405051090,11
011150405051091,11
011150405051092,11
011150405051093,11
011150405071004,11
011150405072000,11
011150405072001,11
011150405072002,11
011150405072003,11
011150405072004,11
011150405072007,11
011150403011000,17
011150403011001,17
011150403011002,17
011150403011003,17
011150403011004,17
011150403011005,17
011150403011006,17
```

011150403011007,17
011150403011008,17
011150403011009,17
011150403011010,17
011150403011011,17
011150403011012,17
011150403011013,17
011150403011014,17
011150403011015,17
011150403011016,17
011150403011017,17
011150403011018,17
011150403011019,17
011150403011020,17
011150403011021,17
011150403011022,17
011150403011024,17
011150403011025,17
011150403011028,17
011150403011029,17
011150404011059,17
011150404011060,17
011150404011061,17
011150404012046,17
011150404012047,17
011150404012050,17
011150405032000,17
011150405032003,17
011150405032004,17
011150405032005,17
011150405032006,17
011150405032007,17
011150405032055,17
011150405032056,17
011150405032057,17
011150405032061,17
011150405071000,17
011150405071001,17
011150405071002,17
011150405071003,17
011150405071007,17
011150405071008,17
011150405071009,17
011150405071010,17
011150405071011,17
011150405071012,17
011150405072014,17
011150405072015,17
011150405072016,17
011150405081000,17

```
011150405081001,17
011150405081002,17
011150405081003,17
011150405081004,17
011150405042031,11
011150405042032,11
011150405042051,11
011150405042052,11
011150405042053,11
011150405042054,11
011150405042055,11
011150405042056,11
011150405042057,11
011150405042058,11
011150405042059,11
011150405042060,11
011150405042061,11
011150405042062,11
011150405042064,11
011150405043018,11
011150405043019,11
011150405043020,11
011150405043021,11
011150405043022,11
011150405043023,11
011150405043024,11
011150405043025,11
011150405043026,11
011150405043027,11
011150405043028,11
011150405043029,11
011150405043030,11
011150405043031,11
011150405043032,11
011150405043033,11
011150405043034,11
011150405043035,11
011150405043036,11
011150405043037,11
011150405043038,11
011150405043040,11
011150405061004,11
011150405061005,11
011150405061006,11
011150405061007,11
011150405061009,11
011150405061011,11
011150405061012,11
011150405061013,11
011150405061017,11
```

```
011150405061018,11
011150405061019,11
011150405061020,11
011150405061021,11
011150405061022,11
011150405061023,11
011150405061024,11
011150405061025,11
011150405061026,11
011150405061029,11
011150405061030,11
011150405061031,11
011150405061032,11
011150405061033,11
011150405061034,11
011150405061035,11
011150405061036,11
011150405061037,11
011150405061038,11
011150405061039,11
011150405061040,11
011150405061041,11
011150405061042,11
011150405062016,11
011150405062026,11
011150405062027,11
011150405062051,11
011150405062052,11
011150405062053,11
011150405062054,11
011150405062055,11
011150405062070,11
011150405062076,11
011150405063009,11
011150405063010,11
011150405063011,11
011150405063012,11
011150405063013,11
011150405063014,11
011150405063015,11
011150405063016,11
011150405063017,11
011150405063018,11
011150405063023,11
011150405063024,11
011150405063025,11
011150405063026,11
011150405063027,11
011150405063028,11
011150405063029,11
```

```
011150405063030,11
011150405063031,11
011150405063032,11
011150405063033,11
011150405063034,11
011150405063035,11
011150405063036,11
011150405063037,11
011150405063063,11
011150405063064,11
011150405063065,11
011150405063067,11
011150405063070,11
010730116001049,17
010730116001050,17
010730116001052,17
010730116001053,17
010730116001073,17
010730116001074,17
010730116001075,17
010730116001076,17
010730117041035,17
010730117041036,17
010730117041037,17
010730117041045,17
010730117042000,17
010730117042001,17
010730117042002,17
010730117042003,17
010730117042004,17
010730117042005,17
010730117042006,17
010730117042007,17
010730117042008,17
010730117042009,17
010730117042010,17
010730117042011,17
010730117042012,17
010730117042013,17
010730117042014,17
010730117042015,17
010730117042016,17
010730117042017,17
010730117042018,17
010730117042019,17
010730117042020,17
010730117042021,17
010730117042022,17
010730117042023,17
010730117042024,17
```

```
010730117042025,17
010730117042026,17
010730117042027,17
010730117042028,17
010730117042029,17
010730117042030,17
010730117042031,17
010730117042032,17
010730117042033,17
010730117042034,17
010730117042035,17
010730117042036,17
010730117042037,17
010730117042038,17
010730117042039,17
010730117042040,17
010730117042041,17
010730117042042,17
010730117042043,17
010730117042044,17
010730117042045,17
010730117042046,17
010730117042047,17
010730117042048,17
010730117042049,17
010730117042050,17
010730117042051,17
010730117042052,17
010730117042053,17
010730117042054,17
010730117042055,17
010730117042056,17
010730117042057,17
010730117042058,17
010730117042059,17
010730117042060,17
010730117042061,17
010730117042062,17
010730117042063,17
010730117042064,17
010730117042065,17
010730117042066,17
010730117042067,17
010730117042068,17
010730117042069,17
010730117042070,17
010730117042071,17
010730117042072,17
010730117042073,17
010730117042074,17
```

```
010730117042075,17
010730117042076,17
010730117042077,17
010730117042078,17
010730117042079,17
010730117043000,17
010730117043001,17
010730117043002,17
010730117043003,17
010730117043004,17
010730117043005,17
010730117043006,17
010730117043007,17
010730117043008,17
010730117043009,17
010730117043010,17
010730117043011,17
010730117043012,17
010730117043013,17
010730117043014,17
010730117043015,17
010730117043016,17
010730117043017,17
010730117043018,17
010730117043019,17
010730117043020,17
010730117043021,17
010730117043022,17
010730117043023,17
010730117043024,17
010730117043025,17
010730117043027,17
010730117043029,17
010730117043030,17
010730117043031,17
010730117043032,17
010730117043033,17
010730117043034,17
010730117071000,17
010730117071001,17
010730117071002,17
010730117071003,17
010730117071004,17
010730117071005,17
010730117071006,17
010730117071007,17
010730117071008,17
010730117071009,17
010730117071010,17
010730117071011,17
```

```
010730117071012,17
010730117071013,17
010730117072000,17
010730117072001,17
010730117072002,17
010730117072003,17
010730117072004,17
010730117072005,17
010730117072006,17
010730117072007,17
010730117072008,17
010730117072009,17
010730117072010,17
010730117072011,17
010730117072012,17
010730117072013,17
010730117072014,17
010730117072015,17
010730117072016,17
010730117072017,17
010730117072018,17
010730117072019,17
010730117072020,17
010730117072021,17
010730117072022,17
010730117072023,17
010730117072024,17
010730117072025,17
010730117072026,17
010730117072027,17
010730117073000,17
010730117073001,17
010730117073002,17
010730117073003,17
010730117073004,17
010730117073005,17
010730117073006,17
010730117073007,17
010730117073008,17
010730117073009,17
010730117073010,17
010730117073011,17
010730117073012,17
010730117073013,17
010730117073014,17
010730117073015,17
010730117073016,17
010730117073017,17
010730117073018,17
010730117073019,17
```

```
010730117073020,17
010730117073021,17
010730117073022,17
010730117073023,17
010730117073024,17
010730117073025,17
010730117073026,17
010730117081000,17
010730117081001,17
010730117081002,17
010730117081003,17
010730117081004,17
010730117081005,17
010730117081006,17
010730117081007,17
010730117081008,17
010730117081009,17
010730117081010,17
010730117081011,17
010730117081012,17
010730117081013,17
010730117081014,17
010730117081015,17
010730117081016,17
010730117081017,17
010730117081018,17
010730117081019,17
010730117081020,17
010730117081021,17
010730117081022,17
010730117081023,17
010730117081024,17
010730117081025,17
010730117081026,17
010730117081027,17
010730117081028,17
010730117081029,17
010730117081030,17
010730117081031,17
010730117081032,17
010730117081033,17
010730117081034,17
010730117081035,17
010730117081042,17
010730117081044,17
010730117081045,17
010730117082011,17
010730117082012,17
010730117082013,17
010730117082014,17
```

```
010730117082015,17
010730117082016,17
010730117082017,17
010730117082018,17
010730117082019,17
010730117082020,17
010730117082023,17
010730117082024,17
010730117082025,17
010730117083000,17
010730117083001,17
010730117083002,17
010730117083003,17
010730117083004,17
010730117083005,17
010730117083006,17
010730117083007,17
010730117083008,17
010730117083009,17
010730117083010,17
010730117083011,17
010730117083012,17
010730117083014,17
010730117083015,17
010730117083016,17
010730117083017,17
010730117103003,17
010730117103005,17
010730117103006,17
010730117103007,17
010730117103008,17
010730117103009,17
010730117103010,17
010730117103011,17
010730117103012,17
010730117103013,17
010730117103014,17
010730117103015,17
010730117103016,17
010730117103017,17
010730117103018,17
010730117103019,17
010730117103020,17
010730117103022,17
010730117103023,17
010730117103041,17
010730117103042,17
010730117103044,17
010730117103045,17
010730117103051,17
```

```
010730117103052,17
011150401041000,11
011150401041001,11
011150401041002,11
011150401041003,11
011150401041004,11
011150401041005,11
011150401041006,11
011150401041007,11
011150401041008,11
011150401041009,11
011150401041010,11
011150401041011,11
011150401041012,11
011150401041013,11
011150401041014,11
011150401041015,11
011150401041016,11
011150401042000,11
011150401042001,11
011150401042002,11
011150401042003,11
011150401042004,11
011150401042005,11
011150401042006,11
011150401042007,11
011150401042008,11
011150401042009,11
011150401042010,11
011150401042011,11
011150401042012,11
011150401042013,11
011150401042014,11
011150401044002,11
011150401044003,11
011150401044005,11
011150401044006,11
011150401044007,11
011150401044008,11
011150401044009,11
011150401044010,11
011150401044011,11
011150401044012,11
011150401044013,11
011150401044014,11
011150401044015,11
011150401044016,11
011150401044017,11
011150401044018,11
011150401044019,11
```

```
011150401044020,11
011150401044021,11
011150401044024,11
011150401044025,11
011150401044026,11
011150401044027,11
011150401044028,11
011150401044029,11
011150401044030,11
011150401044031,11
011150401044032,11
011150401044033,11
011150401044034,11
011150401044035,11
011150401044036,11
011150401071001,11
011150401071002,11
011150401071003,11
011150401071004,11
011150401071005,11
011150401071006,11
011150401071007,11
011150401071008,11
011150401071009,11
011150401071010,11
011150401071011,11
011150401071012,11
011150401072000,11
011150401072001,11
011150401072002,11
011150401072003,11
011150401072004,11
011150401072005,11
011150401072006,11
011150401072007,11
011150401072008,11
011150401072009,11
011150401072010,11
011150401072011,11
011150401072012,11
011150401072013,11
011150401072014,11
011150401072015,11
011150401072016,11
011150401072017,11
011150401072018,11
011150401072019,11
011150401072020,11
011150401072021,11
011150401072022,11
```

```
011150401072023,11
011150401072024,11
011150401072025,11
011150401072026,11
011150401072027,11
011150401072028,11
011150401072029,11
011150401072030,11
011150401072031,11
011150401072032,11
011150401072033,11
011150401072035,11
011150401073037,11
011150401073039,11
011150401073044,11
011150401092018,11
011150401092019,11
011150401092020,11
011150401092021,11
011150401092022,11
011150401092023,11
011150401101000,11
011150401101001,11
011150401101002,11
011150401101003,11
011150401101004,11
011150401101005,11
011150401101006,11
011150401101007,11
011150401101008,11
011150401101009,11
011150401101010,11
011150401101011,11
011150401101012,11
011150401101013,11
011150401101014,11
011150401101015,11
011150401101016,11
011150401101018,11
011150401101019,11
011150401101021,11
011150401101022,11
011150401102000,11
011150401102001,11
011150401102002,11
011150401102003,11
011150401103000,11
011150401103001,11
011150401103002,11
011150401103003,11
```

```
011150401103004,11
011150401103005,11
011150401103006,11
011150401103007,11
011150401103008,11
011150401103009,11
011150401103010,11
011150401103011,11
011150401103012,11
011150401103013,11
011150401103014,11
011150401103015,11
011150401103016,11
011150401103017,11
011150401103018,11
011150401103019,11
011150401103020,11
011150401103021,11
011150401103025,11
011150401103028,11
011150401103029,11
011150401103030,11
011150401103031,11
011150401103032,11
011150401103033,11
011150401103034,11
011150401103035,11
011150401103036,11
011150401103037,11
011150401103038,11
011150401103039,11
011150401103040,11
011150401103041,11
011150401103042,11
011150401103043,11
011150401103044,11
011150401103045,11
011150401103046,11
011150401103047,11
011150401103048,11
011150401103049,11
011150401103050,11
011150401103051,11
011150401103052,11
011150401044000,11
011150401044001,11
011150401044004,11
011150401044022,11
011150401044023,11
011150401071000,11
```

```
011150401072034,11
011150401073000,11
011150401073001,11
011150401073002,11
011150401073003,11
011150401073004,11
011150401073005,11
011150401073006,11
011150401073007,11
011150401073008,11
011150401073009,11
011150401073010,11
011150401073011,11
011150401073012,11
011150401073013,11
011150401073014,11
011150401073015,11
011150401073016,11
011150401073017,11
011150401073018,11
011150401073019,11
011150401073020,11
011150401073021,11
011150401073022,11
011150401073023,11
011150401073024,11
011150401073025,11
011150401073026,11
011150401073027,11
011150401073028,11
011150401073029,11
011150401073030,11
011150401073031,11
011150401073032,11
011150401073033,11
011150401073034,11
011150401073035,11
011150401073036,11
011150401073038,11
011150401073040,11
011150401073041,11
011150401073042,11
011150401073043,11
011150401073045,11
011150401081036,11
011150401081037,11
011150401081038,11
011150401081039,11
011150401081040,11
011150401081041,11
```

```
011150401081042,11
011150401081043,11
011150401081044,11
011150401081045,11
011150401081046,11
011150401081047,11
011150401081048,11
011150401082000,11
011150401082001,11
011150401082002,11
011150401082003,11
011150401082004,11
011150401082005,11
011150401082006,11
011150401082007,11
011150401082008,11
011150401082009,11
011150401082010,11
011150401082011,11
011150401082012,11
011150401082013,11
011150401082014,11
011150401083016,11
011150401083028,11
011150401083029,11
011150401083030,11
011150401083031,11
011150401083033,11
011150401083035,11
011150401083036,11
011150401083037,11
011150401083038,11
010890029222005,9
010890029222017,9
010890109032043,9
010890109032044,9
010890109032047,9
010890109032048,9
010890113021000,9
010890113021001,9
010890113021002,9
010890113021003,9
010890113021004,9
010890113021005,9
010890113021006,9
010890113021007,9
010890113021008,9
010890113021009,9
010890113021010,9
010890113021012,9
```

```
010890113021013,9
010890113021027,9
010890113021028,9
010890113021029,9
010890113021030,9
010890113021031,9
010890113021033,9
010890113021036,9
010890113021037,9
010890113021040,9
010890113021080,9
010890113021082,9
010890113021083,9
010890113022031,9
010890113023009,9
010890113023020,9
010890028031001,9
010890028031002,9
010890028031003,9
010890028031004,9
010890028031006,9
010890028031007,9
010890028031009,9
010890028031010,9
010890028031011,9
010890028031012,9
010890028031013,9
010890028031014,9
010890028031015,9
010890028031016,9
010890028031017,9
010890028031018,9
010890028031019,9
010890028031020,9
010890028031021,9
010890028031022,9
010890028031023,9
010890028031024,9
010890028031025,9
010890028031026,9
010890028031027,9
010890028031028,9
010890028031029,9
010890028031030,9
010890028031031,9
010890028031032,9
010890028031033,9
010890028031034,9
010890028031035,9
010890028031036,9
```

```
010890028031037,9
010890028031038,9
010890028031039,9
010890028031040,9
010890028031041,9
010890028031042,9
010890028031043,9
010890028032000,9
010890028032001,9
010890028032002,9
010890028032003,9
010890028032004,9
010890028032005,9
010890028032006,9
010890028032007,9
010890028032008,9
010890028032009,9
010890028032010,9
010890028032011,9
010890028032012,9
010890028032013,9
010890028032014,9
010890028032015,9
010890028032016,9
010890028032017,9
010890028032018,9
010890028032019,9
010890028032020,9
010890028032021,9
010890028032022,9
010890028032023,9
010890028032024,9
010890028041003,9
010890028041004,9
010890028041005,9
010890028041006,9
010890028041007,9
010890028041008,9
010890028041010,9
010890028042016,9
010890028042017,9
010890028042018,9
010890028042019,9
010890028042026,9
010890028042027,9
010890028042028,9
010890028042029,9
010890028042038,9
010890028042039,9
010890029222001,9
```

```
010890029241004,9
010890029241005,9
010890029241007,9
010890029241008,9
010890029241009,9
010890029241010,9
010890029241011,9
010890029241012,9
010890029241013,9
010890029241014,9
010890029241015,9
010890029241016,9
010890029241017,9
010890029241018,9
010890029242019,9
010890029242020,9
010890029242023,9
010890029242024,9
010890029242025,9
010890111001000,9
010890111001001,9
010890111001002,9
010890111001003,9
010890111001004,9
010890111001005,9
010890111001006,9
010890111001007,9
010890111001008,9
010890111001009,9
010890111001010,9
010890111001011,9
010890111001012,9
010890111001013,9
010890111001014,9
010890111001015,9
010890111001016,9
010890111001017,9
010890111001018,9
010890111001019,9
010890111001020,9
010890111001021,9
010890111001022,9
010890111001023,9
010890111001024,9
010890111001025,9
010890111001026,9
010890111001027,9
010890111001028,9
010890111001029,9
010890111001030,9
```

```
010890111001031,9
010890111001032,9
010890111001033,9
010890111001034,9
010890111001035,9
010890111001036,9
010890111001037,9
010890111001038,9
010890111001039,9
010890111001040,9
010890111001041,9
010890111001042,9
010890111001043,9
010890111001044,9
010890111001045,9
010890111001046,9
010890111001047,9
010890111001048,9
010890111001049,9
010890111001050,9
010890111001051,9
010890111001052,9
010890111001053,9
010890111001054,9
010890111001055,9
010890111001056,9
010890111001057,9
010890111001058,9
010890111001059,9
010890111001060,9
010890111001061,9
010890111001062,9
010890111001063,9
010890111001064,9
010890111001065,9
010890111001066,9
010890111001067,9
010890111001068,9
010890111001069,9
010890111001070,9
010890111001071,9
010890111001072,9
010890111001073,9
010890111001074,9
010890111001075,9
010890111001076,9
010890111001077,9
010890111001078,9
010890111001079,9
010890111001080,9
```

```
010890111001081,9
010890111001082,9
010890111001083,9
010890111001084,9
010890111001085,9
010890111001086,9
010890111001087,9
010890111001088,9
010890111001089,9
010890111001090,9
010890111001091,9
010890111001092,9
010890111001093,9
010890111001094,9
010890111001095,9
010890111001096,9
010890111001097,9
010890111001098,9
010890111001099,9
010890111001100,9
010890111001101,9
010890111001102,9
010890111001103,9
010890111001104,9
010890111001105,9
010890111001106,9
010890111001107,9
010890111001108,9
010890111001109,9
010890111001110,9
010890111001111,9
010890111001112,9
010890111001113,9
010890111001114,9
010890111001115,9
010890111001116,9
010890111001117,9
010890111001118,9
010890111001119,9
010890111001120,9
010890111001121,9
010890111001122,9
010890111001123,9
010890111001124,9
010890111001125,9
010890111001126,9
010890111001127,9
010890111001128,9
010890111001129,9
010890111001130,9
```

```
010890111001131,9
010890111001132,9
010890111001133,9
010890111001134,9
010890111001135,9
010890111001136,9
010890111001137,9
010890111001138,9
010890111001139,9
010890111001140,9
010890111001141,9
010890111001142,9
010890111001143,9
010890111001144,9
010890111001145,9
010890111001146,9
010890111001147,9
010890111001148,9
010890111001149,9
010890111001150,9
010890111001151,9
010890111001152,9
010890111001153,9
010890111001164,9
010890111001165,9
010890111001166,9
010890111001167,9
010890111001168,9
010890111001169,9
010890111001170,9
010890111001171,9
010890111001172,9
010890111001173,9
010890111001174,9
010890111001175,9
010890111001176,9
010890111001177,9
010890111001178,9
010890111001179,9
010890111001180,9
010890111001181,9
010890111001182,9
010890111001183,9
010890111001184,9
010890111001185,9
010890111001186,9
010890111001187,9
010890111001188,9
010890111001189,9
010890111001190,9
```

```
010890111001191,9
010890111001192,9
010890111001193,9
010890111001194,9
010890111001195,9
010890111001196,9
010890111001197,9
010890111001198,9
010890111001199,9
010890111001200,9
010890111001201,9
010890111001202,9
010890111001203,9
010890111001204,9
010890111001205,9
010890111001206,9
010890111001207,9
010890111001208,9
010890111001209,9
010890111001210,9
010890111001211,9
010890111001212,9
010890111001213,9
010890111001214,9
010890111001215,9
010890111001216,9
010890111001217,9
010890111001218,9
010890111001219,9
010890111001220,9
010890111001221,9
010890111001222,9
010890111001223,9
010890111001224,9
010890111001225,9
010890111001226,9
010890111001227,9
010890111001228,9
010890111001229,9
010890111001230,9
010890111001231,9
010890111001232,9
010890111001233,9
010890111001234,9
010890111001235,9
010890111001236,9
010890111001237,9
010890111001238,9
010890111001239,9
010890111001240,9
```

```
010890111001241,9
010890111001242,9
010890111001243,9
010890111001244,9
010890111001245,9
010890111001246,9
010890111001247,9
010890111001248,9
010890111001249,9
010890111001250,9
010890111001251,9
010890111001252,9
010890111001253,9
010890111001254,9
010890111001255,9
010890111001256,9
010890111001257,9
010890111001258,9
010890111001259,9
010890111001260,9
010890111001261,9
010890111001262,9
010890111001263,9
010890111001264,9
010890111001265,9
010890111001266,9
010890111001267,9
010890111001268,9
010890111001269,9
010890111001270,9
010890111001271,9
010890111001272,9
010890111001273,9
010890111001274,9
010890111001275,9
010890111001276,9
010890111001277,9
010890111001278,9
010890111001279,9
010890111001280,9
010890111001281,9
010890111001282,9
010890111001283,9
010890111001284,9
010890111001285,9
010890111001286,9
010890111001287,9
010890111001288,9
010890111001289,9
010890111001290,9
```

```
010890111001291,9
010890111001292,9
010890111001293,9
010890111001294,9
010890111001295,9
010890111001296,9
010890111001297,9
010890111001300,9
010890111001301,9
010890111001302,9
010890111001303,9
010890111001305,9
010890111001306,9
010890111001307,9
010890111001308,9
010890111001309,9
010890111001310,9
010890111001311,9
010890111001312,9
010890111001313,9
010890111001315,9
010890111001316,9
010890111001317,9
010890111001318,9
010890111001319,9
010890111001320,9
010890111001321,9
010890111002006,9
010890111002007,9
010890111002008,9
010890111002009,9
010890111002010,9
010890111002011,9
010890111002012,9
010890111002013,9
010890111002014,9
010890111002015,9
010890111002016,9
010890111002017,9
010890111002018,9
010890111002019,9
010890111002021,9
010890111002022,9
010890111002023,9
010890111002024,9
010890111002025,9
010890111002026,9
010890111002027,9
010890111002028,9
010890111002029,9
```

```
010890111002030,9
010890111002031,9
010890111002032,9
010890111002033,9
010890111002034,9
010890113021014,9
010890113021015,9
010890113021018,9
010890113021019,9
010890113021020,9
010890113021021,9
010890113021022,9
010890113021023,9
010890113021024,9
010890113021025,9
010890113021026,9
010890113021032,9
010890113021034,9
010890113021041,9
010890113021042,9
010890113021043,9
010890113021044,9
010890113021045,9
010890113021046,9
010890113021047,9
010890113021048,9
010890113021049,9
010890113021050,9
010890113021051,9
010890113021052,9
010890113021053,9
010890113021054,9
010890113021055,9
010890113021056,9
010890113021057,9
010890113021058,9
010890113021059,9
010890113021060,9
010890113021061,9
010890113021062,9
010890113021063,9
010890113021064,9
010890113021065,9
010890113021066,9
010890113021067,9
010890113021068,9
010890113021069,9
010890113021070,9
010890113021071,9
010890113021072,9
```

```
010890113021073,9
010890113021074,9
010890113021075,9
010890113021076,9
010890113021078,9
010890113021079,9
010890113021081,9
010890113021084,9
010890113021087,9
010890113022034,9
010890113022035,9
010890113022036,9
010890113022037,9
010890113022038,9
010890113022039,9
010890113022040,9
010890113022041,9
010890113022042,9
010890113022043,9
010890113022044,9
010890113022045,9
010890113022126,9
010890113022127,9
010890113022128,9
010890113022129,9
010890113022130,9
010890113022131,9
010890113022132,9
010890113022133,9
010890113022134,9
010890113022136,9
010890113022137,9
010890113022139,9
010890113022140,9
010890029111011,7
010890029111022,7
010890029111023,7
010890029111024,7
010890029122015,7
010890029122016,7
010890029221000,7
010890029221001,7
010890029221002,7
010890029221003,7
010890029221004,7
010890029221005,7
010890029221006,7
010890029221007,7
010890029221008,7
010890029221009,7
```

```
010890029221010,7
010890029221011,7
010890029222000,7
010890029222002,7
010890029222003,7
010890029222004,7
010890029222006,7
010890029222007,7
010890029222008,7
010890029222009,7
010890029222010,7
010890029222011,7
010890029222012,7
010890029222013,7
010890029222014,7
010890029222015,7
010890029222016,7
010890029222018,7
010890029222019,7
010890029223000,7
010890029223001,7
010890029223002,7
010890029223003,7
010890029223004,7
010890029223005,7
010890029223006,7
010890029223007,7
010890029223008,7
010890029223009,7
010890029223010,7
010890029223011,7
010890029223012,7
010890029223013,7
010890029231000,7
010890029231001,7
010890029231002,7
010890029231003,7
010890029231004,7
010890029231005,7
010890029231006,7
010890029231007,7
010890029231008,7
010890029231009,7
010890029231010,7
010890029231011,7
010890029231012,7
010890029231013,7
010890029242000,7
010890029242016,7
010890029242017,7
```

```
010890029242018,7
010890113021011,7
010890113021016,7
010890113021017,7
010730111091000,17
010730111091001,17
010730111091002,17
010730111091003,17
010730111091004,17
010730111091005,17
010730111091006,17
010730111091007,17
010730111091008,17
010730111091009,17
010730111091010,17
010730111091011,17
010730111091012,17
010730111091013,17
010730111091014,17
010730111091015,17
010730111091016,17
010730111091017,17
010730111091018,17
010730111091019,17
010730111091020,17
010730111091021,17
010730111091022,17
010730111091023,17
010730111091024,17
010730111091025,17
010730111091026,17
010730111091027,17
010730111091028,17
010730111091029,17
010730111091030,17
010730111091031,17
010730111091032,17
010730111091033,17
010730111091034,17
010730111091035,17
010730111091036,17
010730111091037,17
010730111091038,17
010730111091039,17
010730111091040,17
010730111091041,17
010730111091042,17
010730111093018,17
010730111093020,17
010730111093048,17
```

```
010730111093049,17
010730111093050,17
010730111093051,17
010730111093052,17
010730111093053,17
010730111093056,17
010730111093057,17
010730111093059,17
010730111141000,17
010730111141001,17
010730111141002,17
010730111141003,17
010730111141004,17
010730111141005,17
010730111141006,17
010730111141007,17
010730111141008,17
010730111141009,17
010730111141010,17
010730111141011,17
010730111141012,17
010730111141013,17
010730111141014,17
010730111141015,17
010730111141016,17
010730111141017,17
010730111141018,17
010730111141019,17
010730111141020,17
010730111141021,17
010730111141022,17
010730111141023,17
010730111141024,17
010730111141025,17
010730111141026,17
010730111141027,17
010730111141028,17
010730111141029,17
010730111141030,17
010730111141031,17
010730111141032,17
010730111141033,17
010730111141035,17
010730111141036,17
010730111141037,17
010730111141038,17
010730111141039,17
010730111141040,17
010730111141041,17
010730111141042,17
```

```
010730111141043,17
010730111141046,17
010730111141047,17
010730111141048,17
010730111141049,17
010730111141050,17
010730111141051,17
010730111141052,17
010730111141053,17
010730111141054,17
010730111141055,17
010730111141056,17
010730111141057,17
010730111141058,17
010730111141059,17
010730111141060,17
010730111141061,17
010730111141062,17
010730111141083,17
010730111141084,17
010730111141085,17
010730111141086,17
010730111141087,17
010730111141088,17
010730111141089,17
010730111141090,17
010730111161011,17
010730111161012,17
010730111161013,17
010730111161014,17
010730111161015,17
010730111161016,17
010730111161017,17
010730111161018,17
010730111161019,17
010730111161020,17
010730111161021,17
010730111161022,17
010730111161023,17
010730111161024,17
010730111161025,17
010730111161026,17
010730111161027,17
010730111161028,17
010730111161029,17
010730111161030,17
010730111161031,17
010730111161032,17
010730111161033,17
010730111161034,17
```

```
010730111161050,17
010730111162000,17
010730111162001,17
010730111162002,17
010730111162003,17
010730111162004,17
010730111162005,17
010730111162006,17
010730111162007,17
010730111162008,17
010730111162009,17
010730111162010,17
010730111162011,17
010730111162012,17
010730111162013,17
010730111162014,17
010730111162015,17
010730111162016,17
010730111162017,17
010730111162018,17
010730111162019,17
010730111162020,17
010730111162021,17
010730111162022,17
010730111162023,17
010730111162044,17
010730111162045,17
010730111162046,17
010730111162047,17
010730111162048,17
010730111162049,17
010730111162050,17
010730111162051,17
010730111162052,17
010730111162053,17
010730111162054,17
010730111162055,17
010730111162056,17
010730111162057,17
010730111162058,17
010730111162059,17
010730111162060,17
010730111162069,17
010730111162070,17
010730111162072,17
010730111162078,17
010730111162079,17
010730111162080,17
010730111162081,17
010730111162082,17
```

```
010730111162083,17
010730111162084,17
010730111162085,17
010730111162086,17
010730111162087,17
010730111162088,17
010730111162089,17
010730111162092,17
010730111162093,17
010730111162094,17
010730111162095,17
010730111162097,17
010730111162098,17
010730111171002,17
010730111171003,17
010730111171004,17
010730111171005,17
010730111171006,17
010730111171009,17
010730111171010,17
010730111171011,17
010730111171012,17
010730111171013,17
010730111171014,17
010730111171015,17
010730111171016,17
010730111171017,17
010730111171018,17
010730111171019,17
010730111171020,17
010730111171021,17
010730111171022,17
010730111171023,17
010730111171024,17
010730111171025,17
010730111171026,17
010730111171027,17
010730111171028,17
010730111171029,17
010730111171030,17
010730111171031,17
010730111171032,17
010730111171044,17
010730111171048,17
010730111171073,17
010730111171074,17
010730111171075,17
010730111173003,17
010730111173005,17
010730111102000,17
```

```
010730111102001,17
010730111102002,17
010730111102003,17
010730111102004,17
010730111102005,17
010730111102006,17
010730111102007,17
010730111102008,17
010730111102009,17
010730111102010,17
010730111102011,17
010730111102012,17
010730111102013,17
010730111102014,17
010730111102015,17
010730111102016,17
010730111102017,17
010730111102018,17
010730111102019,17
010730111102020,17
010730111102021,17
010730111102022,17
010730111102023,17
010730111102024,17
010730111102025,17
010730111102026,17
010730111102027,17
010730111102028,17
010730111102029,17
010730111102030,17
010730111102031,17
010730111102032,17
010730111102033,17
010730111102034,17
010730111102035,17
010730111102036,17
010730111102037,17
010730111102038,17
010730111102039,17
010730111102040,17
010730111102041,17
010730111103000,17
010730111103001,17
010730111103002,17
010730111103003,17
010730111103004,17
010730111103005,17
010730111103006,17
010730111103007,17
010730111103008,17
```

```
010730111103009,17
010730111103010,17
010730111103011,17
010730111103012,17
010730111103013,17
010730111103014,17
010730111103015,17
010730111103016,17
010730111103017,17
010730111103018,17
010730111103019,17
010730111103020,17
010730111103021,17
010730111103022,17
010730111103023,17
010730111103024,17
010730111103025,17
010730111103026,17
010730111103027,17
010730111103028,17
010730111103029,17
010730111103030,17
010730111103031,17
010730111103032,17
010730111103033,17
010730111103034,17
010730111103035,17
010730111104000,17
010730111104001,17
010730111104002,17
010730111104003,17
010730111104004,17
010730111104005,17
010730111104006,17
010730111104007,17
010730111104008,17
010730111104009,17
010730111104010,17
010730111104011,17
010730111104012,17
010730111104013,17
010730111104014,17
010730111104015,17
010730111104016,17
010730111104017,17
010730111104018,17
010730111104019,17
010730111104020,17
010730111104021,17
010730111104022,17
```

```
010730111104023,17
010730111104024,17
010730111104025,17
010730111104026,17
010730111104027,17
010730111104028,17
010730111104029,17
010730111104030,17
010730111104031,17
010730111104032,17
010730111104033,17
010730111161000,17
010730111161001,17
010730111161002,17
010730111161003,17
010730111161004,17
010730111161005,17
010730111161006,17
010730111161007,17
010730111161008,17
010730111161009,17
010730111161010,17
010730111161035,17
010730111161036,17
010730111161037,17
010730111161038,17
010730111161039,17
010730111161040,17
010730111161041,17
010730111161042,17
010730111161043,17
010730111161044,17
010730111161045,17
010730111161046,17
010730111161047,17
010730111161048,17
010730111161049,17
010730111162024,17
010730111162025,17
010730111162026,17
010730111162027,17
010730111162028,17
010730111162029,17
010730111162030,17
010730111162031,17
010730111162032,17
010730111162033,17
010730111162034,17
010730111162035,17
010730111162036,17
```

```
010730111162037,17
010730111162038,17
010730111162039,17
010730111162040,17
010730111162041,17
010730111162042,17
010730111162043,17
010730111162061,17
010730111162062,17
010730111162063,17
010730111162064,17
010730111162065,17
010730111162066,17
010730111162067,17
010730111162068,17
010730111162071,17
010730111162073,17
010730111162074,17
010730111162075,17
010730111162076,17
010730111162077,17
010730111162090,17
010730111162091,17
010730111162096,17
010730111171000,17
010730111171001,17
010730111171007,17
010730111171008,17
010730111173000,17
010730111173001,17
010730111173002,17
010730111173004,17
010730111173006,17
010730111173007,17
010730111173008,17
010730111173009,17
010730112051000,17
010730112051001,17
010730112051002,17
010730112051003,17
010730112051004,17
010730112051005,17
010730112051006,17
010730112051007,17
010730112051008,17
010730112051009,17
010730112051010,17
010730112051103,17
010730112051104,17
010730112051105,17
```

```
010730112051106,17
010730112051107,17
010730112051108,17
010730112062031,17
010730112062032,17
010730112062033,17
010730112062034,17
010730112062035,17
010730112062068,17
010730112063000,17
010730112063001,17
010730112082000,17
010730112082001,17
010730001001001,20
010730059031000,20
010730059031001,20
010730059031002,20
010730059031003,20
010730059031004,20
010730059031005,20
010730059031006,20
010730059031007,20
010730059031008,20
010730059031009,20
010730059031010,20
010730059031011,20
010730059031012,20
010730059031013,20
010730059031014,20
010730059031015,20
010730059031021,20
010730059031022,20
010730059031023,20
010730059031024,20
010730059031026,20
010730059031027,20
010730059031028,20
010730059031029,20
010730059032000,20
010730059032001,20
010730059032002,20
010730059032003,20
010730059032004,20
010730059032005,20
010730059032006,20
010730059032007,20
010730059032008,20
010730059032009,20
010730059032010,20
010730059032011,20
```

```
010730059032012,20
010730059032013,20
010730059032014,20
010730059032015,20
010730059032016,20
010730059032018,20
010730059032023,20
010730059032024,20
010730059032030,20
010730059033000,20
010730059033001,20
010730059033002,20
010730059033003,20
010730059033004,20
010730059033005,20
010730059033006,20
010730059033007,20
010730059033008,20
010730059033009,20
010730059033010,20
010730059033011,20
010730059033012,20
010730059033013,20
010730059033014,20
010730059033015,20
010730059033016,20
010730059033017,20
010730059033018,20
010730059033019,20
010730059033020,20
010730059033021,20
010730059033022,20
010730059033023,20
010730059033024,20
010730059033025,20
010730059033026,20
010730059033027,20
010730059033028,20
010730059033029,20
010730059033030,20
010730059071003,20
010730059071006,20
010730059071007,20
010730059071008,20
010730059071009,20
010730059071010,20
010730059071011,20
010730059071012,20
010730059071013,20
010730059071014,20
```

```
010730059071015,20
010730059071016,20
010730059071017,20
010730059071018,20
010730059071019,20
010730059071020,20
010730059071021,20
010730059071022,20
010730059071023,20
010730059071024,20
010730059071025,20
010730059071026,20
010730059071027,20
010730059071028,20
010730059071029,20
010730059081012,20
010730059081013,20
010730059081014,20
010730059081016,20
010730059081017,20
010730059081018,20
010730059081019,20
010730059082002,20
010730059082003,20
010730059082005,20
010730059082006,20
010730059082007,20
010730059082008,20
010730059082009,20
010730059082010,20
010730059082011,20
010730059082012,20
010730059082013,20
010730059082014,20
010730059082015,20
010730059082016,20
010730059082017,20
010730059082022,20
010730059082023,20
010730059082024,20
010730059082025,20
010730059082026,20
010730059082027,20
010730059082028,20
010730059082029,20
010730059082030,20
010730059082031,20
010730059082032,20
010730059082033,20
010730059082034,20
```

```
010730059082035,20
010730059082036,20
010730059082037,20
010730059082038,20
010730059082039,20
010730059082040,20
010730059082041,20
010730059082042,20
010730059082043,20
010730126024000,20
010730126024001,20
010730126024002,20
010730126024003,20
010730126024004,20
010730126024005,20
010730126024006,20
010730126024007,20
010730126024008,20
010730126024009,20
010730126024010,20
010730126024011,20
010730126024012,20
010730126024013,20
010730126024014,20
010730126024016,20
010730126024027,20
010730126024030,20
010730126024031,20
010730126024032,20
010730126024033,20
010730126024034,20
010730126024035,20
010730126024036,20
010730126024037,20
010730126024038,20
010730126024039,20
010730126024040,20
010730126024041,20
010730126024042,20
010730126024043,20
010730126024044,20
010730126024045,20
010730126024046,20
010730126024047,20
010730126024048,20
010730126024049,20
010730126024059,20
010730126024060,20
010730126024061,20
010730126024062,20
```

```
010730126024063,20
010730126024064,20
010730126024065,20
010730126024066,20
010730126024067,20
010730126024068,20
010730126024069,20
010730126024070,20
010730126024071,20
010730126024080,20
010730126024081,20
010730126024082,20
010730001001000,20
010730001001002,20
010730001001003,20
010730001001018,20
010730001001019,20
010730001001020,20
010730001001021,20
010730001001022,20
010730021002006,20
010730021002007,20
010730021002008,20
010730021002009,20
010730053021000,20
010730053021001,20
010730053021002,20
010730053021003,20
010730053021004,20
010730053021005,20
010730053021006,20
010730053021007,20
010730053021008,20
010730053021009,20
010730053021010,20
010730053021011,20
010730053021012,20
010730053021013,20
010730053021014,20
010730053021015,20
010730053021016,20
010730053021017,20
010730053021018,20
010730053021019,20
010730053021020,20
010730053021021,20
010730053021022,20
010730053021023,20
010730053021024,20
010730053021025,20
```

```
010730053021026,20
010730053021027,20
010730053021028,20
010730053022000,20
010730053022001,20
010730053022002,20
010730053022003,20
010730053022004,20
010730053022005,20
010730053022006,20
010730053022007,20
010730053022008,20
010730053022009,20
010730053022010,20
010730053022011,20
010730053022012,20
010730053022013,20
010730053022014,20
010730053022015,20
010730053022016,20
010730053022017,20
010730053022018,20
010730053022019,20
010730053022020,20
010730053022021,20
010730053022022,20
010730053022023,20
010730053022024,20
010730053023000,20
010730053023001,20
010730053023002,20
010730053023003,20
010730053023004,20
010730053023005,20
010730053023006,20
010730053023007,20
010730053023008,20
010730053023009,20
010730053023010,20
010730053023011,20
010730053023012,20
010730053023013,20
010730053023014,20
010730053023015,20
010730053023016,20
010730053023017,20
010730059031016,20
010730059031017,20
010730059031018,20
010730059031019,20
```

```
010730059031020,20
010730059031025,20
010730059032017,20
010730059032019,20
010730059032020,20
010730059032021,20
010730059032022,20
010730059032025,20
010730059032026,20
010730059032027,20
010730059032028,20
010730059032029,20
010730126023038,20
010730001001004,20
010730001001005,20
010730001001006,20
010730001001007,20
010730001002000,20
010730001002001,20
010730001002002,20
010730001002003,20
010730001002005,20
010730001002006,20
010730001002007,20
010730059051000,20
010730059051001,20
010730059051002,20
010730059051003,20
010730059051004,20
010730059051005,20
010730059051006,20
010730059051007,20
010730059051008,20
010730059051009,20
010730059051010,20
010730059051011,20
010730059051012,20
010730059051013,20
010730059051014,20
010730059051015,20
010730059051016,20
010730059051017,20
010730059051018,20
010730059051019,20
010730059051020,20
010730059051021,20
010730059051022,20
010730059051023,20
010730059051024,20
010730059052001,20
```

```
010730059052003,20
010730059052004,20
010730059052006,20
010730059052008,20
010730059052009,20
010730059052010,20
010730059052011,20
010730059052012,20
010730059052013,20
010730059052014,20
010730059052015,20
010730059052016,20
010730059052017,20
010730059052018,20
010730059052019,20
010730059052020,20
010730059052021,20
010730059052022,20
010730059052023,20
010730059052024,20
010730059052025,20
010730059052027,20
010730059053050,20
010730059053051,20
010730059053052,20
010730059053053,20
010730059053054,20
010730059053055,20
010730059053056,20
010730059053057,20
010730059053058,20
010730059053059,20
010730059053060,20
010730119043004,20
010730119043007,20
010730119043016,20
010730059102000,20
010730059102001,20
010730059102002,20
010730059102003,20
010730059102004,20
010730059102009,20
010730059102010,20
010730112051048,20
010730112051049,20
010730112051050,20
010730112071014,20
010730112071017,20
010730112071025,20
010730112071035,20
```

```
010730112071036,20
010730112071037,20
010730112071040,20
010730112071041,20
010730112071044,20
010730112071046,20
010730112071047,20
010730112071048,20
010730112071051,20
010730112071052,20
010730112071053,20
010730112091000,20
010730112091001,20
010730112091002,20
010730112091003,20
010730112091004,20
010730112091005,20
010730112091009,20
010730112091010,20
010730112091011,20
010730112091012,20
010730112091013,20
010730112091014,20
010730112091015,20
010730112091016,20
010730112091018,20
010730112091019,20
010730112091020,20
010730112091021,20
010730112091022,20
010730112091024,20
010730112091027,20
010730112091028,20
010730112091029,20
010730112091030,20
010730112091031,20
010730112091032,20
010730112091033,20
010730112091034,20
010730112091035,20
010730112091040,20
010730112091041,20
010730112091042,20
010730112091043,20
010730112091044,20
010730112091045,20
010730112091049,20
010730112101000,20
010730112101001,20
010730112101003,20
```

```
010730112101004,20
010730112101005,20
010730112101011,20
010730112101012,20
010730112101013,20
010730112101014,20
010730112101015,20
010730112101016,20
010730112101017,20
010730112101018,20
010730112101020,20
010730112101021,20
010730112101022,20
010730112101023,20
010730112101024,20
010730112101025,20
010730112101026,20
010730112101027,20
010730112101028,20
010730112101029,20
010730112101030,20
010730112101031,20
010730112101032,20
010730112101033,20
010730112101035,20
010730112101036,20
010730112101037,20
010730112101038,20
010730112101039,20
010730112101040,20
010730112101049,20
010730112101050,20
010730112101051,20
010730112101052,20
010730112101053,20
010730112101054,20
010730112101055,20
010730112101056,20
010730112101057,20
010730112101058,20
010730112101059,20
010730112101060,20
010730112101061,20
010730112101062,20
010730112101063,20
010730112101064,20
010730112101065,20
010730112101066,20
010730112101069,20
010730112101070,20
```

```
010730112101071,20
010730112101072,20
010730112101073,20
010730112102000,20
010730112102001,20
010730112102002,20
010730112102003,20
010730112102004,20
010730112102005,20
010730112102006,20
010730112102007,20
010730112102008,20
010730112102009,20
010730112102010,20
010730112102011,20
010730112102012,20
010730112102013,20
010730112102014,20
010730112102015,20
010730112102016,20
010730112102017,20
010730112102018,20
010730112102019,20
010730112102020,20
010730112102021,20
010730112102022,20
010730112102023,20
010730112102024,20
010730112102025,20
010730112102026,20
010730112102027,20
010730112102028,20
010730112102029,20
010730112102030,20
010730112102031,20
010730112102032,20
010730112102033,20
010730112102034,20
010730112102035,20
010730112102036,20
010730112102037,20
010730112102038,20
010730112102039,20
010730112102040,20
010730112102041,20
010730112102042,20
010730112102043,20
010730112102044,20
010730112102045,20
010730112102046,20
```

```
010730112102055,20
010730112102056,20
010730112102061,20
010730112102062,20
010730112102063,20
010730112103000,20
010730112103001,20
010730112103002,20
010730112103003,20
010730112103004,20
010730112103005,20
010730112103006,20
010730112103007,20
010730112103008,20
010730112103009,20
010730112103010,20
010730112103011,20
010730112103012,20
010730112103013,20
010730112103014,20
010730112103015,20
010730112103016,20
010730112103017,20
010730112103018,20
010730112103019,20
010730112103020,20
010730112103021,20
010730112103022,20
010730112103023,20
010730112103024,20
010730117062013,20
010730117062014,20
010730117062015,20
010730117062016,20
010730117062017,20
010730117062018,20
010730117062019,20
010730117062020,20
010730117062021,20
010730117062022,20
010730117062023,20
010730117062024,20
010730117062025,20
010730117062026,20
010730117062027,20
010730117062028,20
010730117062029,20
010730117062030,20
010730117062031,20
010730117062032,20
```

```
010730117062040,20
010730117062045,20
010730118041000,20
010730118041001,20
010730118041002,20
010730118041003,20
010730118041004,20
010730118041005,20
010730118041006,20
010730118041007,20
010730118041008,20
010730118041009,20
010730118041010,20
010730118041011,20
010730118041012,20
010730118041013,20
010730118041014,20
010730118041015,20
010730118041016,20
010730118041017,20
010730118042008,20
010730118042009,20
010730118042010,20
010730118042011,20
010730118042015,20
010730118043003,20
010730118043004,20
010730001005000,18
010730001005001,18
010730001005020,18
010730001005021,18
010730001005023,18
010730001005024,18
010730001005025,18
010730001005026,18
010730001005027,18
010730001005028,18
010730001005030,18
010730001005031,18
010730001005032,18
010730001005033,18
010730001005034,18
010730001005035,18
010730001005036,18
010730001005037,18
010730001005038,18
010730001005039,18
010730001005040,18
010730001005041,18
010730019023000,18
```

```
010730019023004,18
010730019023005,18
010730020002000,18
010730020002001,18
010730020002002,18
010730020002003,18
010730020002004,18
010730020002005,18
010730020002006,18
010730020002007,18
010730020002008,18
010730020002009,18
010730020002010,18
010730020002011,18
010730020002015,18
010730020002016,18
010730020002017,18
010730020002018,18
010730020002019,18
010730020002020,18
010730020002021,18
010730020002022,18
010730020002023,18
010730020002028,18
010730020002029,18
010730020002030,18
010730021001000,18
010730021001001,18
010730021001002,18
010730021001003,18
010730021001004,18
010730021001005,18
010730021001006,18
010730021001007,18
010730021001008,18
010730021001009,18
010730021001010,18
010730021001011,18
010730021001012,18
010730021001013,18
010730021001014,18
010730021001015,18
010730021001016,18
010730021001017,18
010730021001018,18
010730021001019,18
010730021001020,18
010730021001021,18
010730021001022,18
010730021001023,18
```

```
010730021001024,18
010730021001025,18
010730021001026,18
010730021001027,18
010730021001028,18
010730021001029,18
010730021001030,18
010730021001031,18
010730021001032,18
010730021001033,18
010730021001034,18
010730021001035,18
010730021001036,18
010730021001037,18
010730021001038,18
010730021001039,18
010730021001040,18
010730021001041,18
010730021001042,18
010730021001043,18
010730021001044,18
010730021001045,18
010730021001046,18
010730021001047,18
010730021001048,18
010730021001049,18
010730021001050,18
010730021001051,18
010730021001052,18
010730021001053,18
010730021001054,18
010730021001055,18
010730021001056,18
010730021001057,18
010730021001058,18
010730021001059,18
010730021001060,18
010730021001061,18
010730021002000,18
010730021002001,18
010730021002002,18
010730021002003,18
010730021002004,18
010730021002005,18
010730021002010,18
010730021002011,18
010730021002012,18
010730021002013,18
010730021002014,18
010730021002015,18
```

```
010730021002016,18
010730021002017,18
010730021002018,18
010730021002019,18
010730021002020,18
010730021002021,18
010730021002022,18
010730021002023,18
010730021002024,18
010730021002025,18
010730021002026,18
010730021002027,18
010730021002028,18
010730021002029,18
010730021002030,18
010730021002031,18
010730021003000,18
010730021003001,18
010730021003002,18
010730021003003,18
010730021003004,18
010730021003005,18
010730021003006,18
010730021003007,18
010730021003008,18
010730021003009,18
010730021003010,18
010730021003011,18
010730021003012,18
010730021003013,18
010730021003014,18
010730021003015,18
010730021003016,18
010730021003017,18
010730053022025,18
010730053022026,18
010730059091021,20
010730059091022,20
010730109001000,20
010730109001001,20
010730109001002,20
010730109001003,20
010730109001004,20
010730109001005,20
010730109001006,20
010730109001007,20
010730109001008,20
010730109001009,20
010730109001010,20
010730109001011,20
```

```
010730109001012,20
010730109001013,20
010730109001014,20
010730109001015,20
010730109001016,20
010730109001017,20
010730109001018,20
010730109001019,20
010730109001020,20
010730109001021,20
010730109001022,20
010730109001023,20
010730109001024,20
010730109001025,20
010730109001026,20
010730109001027,20
010730109001028,20
010730109001029,20
010730109001030,20
010730109001031,20
010730109001032,20
010730109001033,20
010730109001034,20
010730109001035,20
010730109001036,20
010730109001037,20
010730109001038,20
010730109002000,20
010730109002001,20
010730109002002,20
010730109002003,20
010730109002004,20
010730109002005,20
010730109002006,20
010730109002007,20
010730109002008,20
010730109002009,20
010730109002010,20
010730109002011,20
010730109002012,20
010730109002013,20
010730109002014,20
010730109002015,20
010730109002016,20
010730109002017,20
010730109002018,20
010730109002019,20
010730109002020,20
010730109002021,20
010730109002022,20
```

```
010730109002023,20
010730109002024,20
010730109002025,20
010730109002026,20
010730109002027,20
010730109002028,20
010730109002029,20
010730109002030,20
010730109002031,20
010730109002032,20
010730109002033,20
010730109002034,20
010730109002035,20
010730109002036,20
010730109002037,20
010730109002038,20
010730109002039,20
010730109002040,20
010730109002041,20
010730109002042,20
010730109002043,20
010730109002044,20
010730109002045,20
010730109002046,20
010730109002047,20
010730109002048,20
010730109002049,20
010730109002050,20
010730109002051,20
010730109002052,20
010730109002053,20
010730109002054,20
010730109002055,20
010730109002056,20
010730109002057,20
010730109002058,20
010730109002059,20
010730109002060,20
010730109002061,20
010730109002062,20
010730109002063,20
010730109002064,20
010730109002065,20
010730109002066,20
010730109002068,20
010730109002069,20
010730109002070,20
010730109002071,20
010730109002072,20
010730109002073,20
```

```
010730109002074,20
010730109002075,20
010730109002076,20
010730109002077,20
010730109002078,20
010730109002079,20
010730109002080,20
010730109002081,20
010730109002082,20
010730109002083,20
010730109002084,20
010730109002085,20
010730109003000,20
010730109003001,20
010730109003002,20
010730109003003,20
010730109003004,20
010730109003005,20
010730109003006,20
010730109003007,20
010730109003008,20
010730109003009,20
010730109003010,20
010730109003011,20
010730109003012,20
010730109003013,20
010730109003014,20
010730109003015,20
010730109003016,20
010730109003017,20
010730109003018,20
010730109003019,20
010730109003020,20
010730109003021,20
010730109003022,20
010730109003023,20
010730109003024,20
010730109003025,20
010730109003026,20
010730109003027,20
010730109003028,20
010730109003029,20
010730109004000,20
010730109004001,20
010730109004002,20
010730109004003,20
010730109004004,20
010730109004005,20
010730109004006,20
010730109004007,20
```

```
010730109004008,20
010730109004009,20
010730109004010,20
010730109004011,20
010730109004012,20
010730109004013,20
010730109004014,20
010730109004015,20
010730109004016,20
010730109004017,20
010730109004018,20
010730109004019,20
010730109004020,20
010730109004021,20
010730109004022,20
010730109004023,20
010730109004024,20
010730109004025,20
010730109004026,20
010730109004027,20
010730109004028,20
010730109004029,20
010730109004030,20
010730109004031,20
010730109004032,20
010730109004033,20
010730109004034,20
010730109005000,20
010730109005001,20
010730109005002,20
010730109005003,20
010730109005004,20
010730109005005,20
010730109005006,20
010730109005007,20
010730109005008,20
010730109005009,20
010730109005010,20
010730109005011,20
010730109005012,20
010730109005013,20
010730109005014,20
010730109005015,20
010730109005016,20
010730109005017,20
010730109005018,20
010730109005019,20
010730109005020,20
010730109005021,20
010730109005022,20
```

```
010730109005023,20
010730109005024,20
010730109005025,20
010730109005026,20
010730109005027,20
010730109005028,20
010730109005029,20
010730109005030,20
010730109005031,20
010730109005032,20
010730109005033,20
010730109005034,20
010730109005035,20
010730109005036,20
010730109005037,20
010730109005038,20
010730109005039,20
010730109005040,20
010730109005041,20
010730109005042,20
010730109005043,20
010730109006000,20
010730109006001,20
010730109006002,20
010730109006003,20
010730109006004,20
010730109006005,20
010730109006006,20
010730109006007,20
010730109006008,20
010730109006009,20
010730109006010,20
010730109006011,20
010730109006012,20
010730109006013,20
010730109006014,20
010730109006015,20
010730109006016,20
010730109006017,20
010730109006018,20
010730109006019,20
010730109006020,20
010730109006021,20
010730109006022,20
010730109006023,20
010730109006024,20
010730109006025,20
010730109006026,20
010730109006027,20
010730109006028,20
```

```
010730109006029,20
010730109006030,20
010730109006031,20
010730109006032,20
010730109006033,20
010730109006034,20
010730109006035,20
010730109006036,20
010730109006037,20
010730109006038,20
010730109006039,20
010730109006040,20
010730109006041,20
010730109006042,20
010730109006043,20
010730109006044,20
010730109006045,20
010730119011061,20
010730119011062,20
010730119011064,20
010730119011065,20
010730119011066,20
010730119011068,20
010730119011070,20
010730119011071,20
010730119011072,20
010730119011073,20
010730119011074,20
010730119011075,20
010730119011076,20
010730119011077,20
010730119011078,20
010730119011079,20
010730119011080,20
010730119011081,20
010730119011082,20
010730119011083,20
010730119011091,20
010730119011092,20
010730119011094,20
010730119011095,20
010730119011096,20
010730119012002,20
010730119012003,20
010730119012004,20
010730119012005,20
010730119012007,20
010730119012008,20
010730119012009,20
010730119012010,20
```

```
010730119012011,20
010730119012012,20
010730119012013,20
010730119012014,20
010730119012015,20
010730119012016,20
010730119012017,20
010730119012018,20
010730119012019,20
010730119012020,20
010730119012021,20
010730119012022,20
010730119012024,20
010730119012025,20
010730119012026,20
010730119012027,20
010730119012028,20
010730119012029,20
010730119012030,20
010730119012031,20
010730119012032,20
010730119012033,20
010730119012034,20
010730119012035,20
010730119012036,20
010730119012037,20
010730119012038,20
010730119012039,20
010730119012040,20
010730119012041,20
010730119012042,20
010730119012043,20
010730119012044,20
010730119012045,20
010730119012046,20
010730119012047,20
010730119012049,20
010730119013006,20
010730119013007,20
010730119013008,20
010730119013009,20
010730119013010,20
010730119013011,20
010730119013012,20
010730119013013,20
010730119013014,20
010730119013015,20
010730119013016,20
010730119013017,20
010730119013018,20
```

```
010730119013019,20
010730119013020,20
010730119013021,20
010730119013022,20
010730119013023,20
010730119013024,20
010730119013025,20
010730119013026,20
010730119013027,20
010730119013028,20
010730119013029,20
010730119013030,20
010730119013031,20
010730119013032,20
010730119013033,20
010730119013034,20
010730119013035,20
010730119013036,20
010730119013037,20
010730119013038,20
010730119013039,20
010730119013040,20
010730119013041,20
010730119013042,20
010730119013043,20
010730119013044,20
010730119013045,20
010730119013046,20
010730119013047,20
010730119013048,20
010730119013049,20
010730119013050,20
010730119013051,20
010730119013052,20
010730119013053,20
010730119013054,20
010730119013055,20
010730119013056,20
010730119013057,20
010730119013058,20
010730119013059,20
010730119013060,20
010730119013061,20
010730119013062,20
010730119013063,20
010730119013064,20
010730119013065,20
010730119013066,20
010730119013067,20
010730119013068,20
```

```
010730119013069,20
010730119013070,20
010730119013071,20
010730119013072,20
010730119013073,20
010730119013074,20
010730119041003,20
010730119041004,20
010730119041005,20
010730119041008,20
010730119041009,20
010730119041010,20
010730119041011,20
010730119041012,20
010730119041013,20
010730119041014,20
010730119041015,20
010730119041016,20
010730119041017,20
010730119041018,20
010730119041019,20
010730119041020,20
010730119041021,20
010730119041022,20
010730119041023,20
010730119041024,20
010730119041025,20
010730119041026,20
010730119041027,20
010730119041028,20
010730119041029,20
010730119041030,20
010730119041031,20
010730119042014,20
010730119042015,20
010730119042016,20
010730059052000,20
010730059052002,20
010730059052005,20
010730059052007,20
010730059053000,20
010730059053001,20
010730059053002,20
010730059053003,20
010730059053004,20
010730059053005,20
010730059053006,20
010730059053007,20
010730059053008,20
010730059053009,20
```

```
010730059053010,20
010730059053011,20
010730059053012,20
010730059053013,20
010730059053014,20
010730059053015,20
010730059053016,20
010730059053017,20
010730059053018,20
010730059053019,20
010730059053020,20
010730059053021,20
010730059053022,20
010730059053023,20
010730059053024,20
010730059053025,20
010730059053026,20
010730059053027,20
010730059053028,20
010730059053029,20
010730059053030,20
010730059053031,20
010730059053032,20
010730059053033,20
010730059053034,20
010730059053035,20
010730059053036,20
010730059053037,20
010730059053038,20
010730059053039,20
010730059053040,20
010730059053041,20
010730059053042,20
010730059053043,20
010730059053044,20
010730059053045,20
010730059053046,20
010730059053047,20
010730059053048,20
010730059053049,20
010730059091000,20
010730059091001,20
010730059091002,20
010730059091003,20
010730059091004,20
010730059091005,20
010730059091006,20
010730059091007,20
010730059091008,20
010730059091009,20
```

```
010730059091010,20
010730059091011,20
010730059091012,20
010730059091013,20
010730059091014,20
010730059091015,20
010730059091016,20
010730059091017,20
010730059091018,20
010730059091019,20
010730059091020,20
010730059091023,20
010730059091024,20
010730059091025,20
010730059091026,20
010730059091027,20
010730059091028,20
010730059091029,20
010730059091030,20
010730059091031,20
010730059091032,20
010730059091033,20
010730059091034,20
010730059091035,20
010730059101035,20
010730059101036,20
010730059101037,20
010730059101039,20
010730059101041,20
010730118031001,20
010730118031003,20
010730118031004,20
010730118031005,20
010730118031006,20
010730118031007,20
010730118031008,20
010730118031009,20
010730118031010,20
010730118031011,20
010730118031019,20
010730118031020,20
010730118031021,20
010730118031022,20
010730118031024,20
010730118031029,20
010730118031030,20
010730118031031,20
010730118031032,20
010730118031033,20
010730118031034,20
```

```
010730118031035,20
010730118031036,20
010730118031037,20
010730118031038,20
010730118031039,20
010730118031040,20
010730118031041,20
010730118031042,20
010730118031043,20
010730118031044,20
010730118031045,20
010730118031046,20
010730118031047,20
010730118031048,20
010730118031049,20
010730118031050,20
010730118031051,20
010730118031052,20
010730118031053,20
010730118031055,20
010730118031056,20
010730118031057,20
010730118031058,20
010730118031059,20
010730118031060,20
010730118031061,20
010730118031062,20
010730118031063,20
010730118031064,20
010730118031065,20
010730118031066,20
010730118031067,20
010730118031068,20
010730118031069,20
010730118031070,20
010730118031071,20
010730118031072,20
010730118031073,20
010730118031074,20
010730118031076,20
010730118031077,20
010730118031078,20
010730118031079,20
010730119013075,20
010730059101000,20
010730059101001,20
010730059101002,20
010730059101003,20
010730059101004,20
010730059101005,20
```

```
010730059101006,20
010730059101007,20
010730059101008,20
010730059101009,20
010730059101010,20
010730059101011,20
010730059101012,20
010730059101013,20
010730059101015,20
010730059101016,20
010730059101019,20
010730059101020,20
010730059101021,20
010730059101022,20
010730059101023,20
010730059101024,20
010730059101025,20
010730059101026,20
010730059101027,20
010730059101028,20
010730059101029,20
010730059101030,20
010730059101031,20
010730059101032,20
010730059101033,20
010730059101034,20
010730059101038,20
010730059101040,20
010730059101042,20
010730059101043,20
010730059102005,20
010730059102006,20
010730059102007,20
010730059102008,20
010730059102011,20
010730059102012,20
010730059102013,20
010730059102014,20
010730059102015,20
010730059102016,20
010730059102017,20
010730059102018,20
010730059102019,20
010730059102020,20
010730059102021,20
010730059102022,20
010730059102023,20
010730059102024,20
010730059102025,20
010730059102026,20
```

```
010730059102027,20
010730059102028,20
010730059102029,20
010730059102030,20
010730059102031,20
010730059102032,20
010730059102033,20
010730059102034,20
010730059102035,20
010730059102036,20
010730059103000,20
010730059103001,20
010730059103002,20
010730059103003,20
010730059103004,20
010730059103005,20
010730059103006,20
010730059103007,20
010730059103008,20
010730059103009,20
010730059103010,20
010730059104000,20
010730059104001,20
010730059104002,20
010730059104003,20
010730059104004,20
010730059104005,20
010730059104006,20
010730059104007,20
010730059104008,20
010730059104009,20
010730059104010,20
010730059104011,20
010730059104012,20
010730112091046,20
010730112091047,20
010730112091048,20
010730112091050,20
010730112102047,20
010730112102048,20
010730112102049,20
010730112102050,20
010730112102051,20
010730112102052,20
010730112102053,20
010730112102054,20
010730112102057,20
010730112102058,20
010730112102059,20
010730112102060,20
```

```
010730119011017,20
010730119011018,20
010730119011019,20
010730119011020,20
010730119011021,20
010730119011022,20
010730119011023,20
010730119011024,20
010730119011025,20
010730119011026,20
010730119011032,20
010730119011033,20
010730119011034,20
010730119011035,20
010730119011036,20
010730119011037,20
010730119011046,20
010730119011047,20
010730119011048,20
010730119011049,20
010730119011050,20
010730119011051,20
010730119011052,20
010730119011053,20
010730119011054,20
010730119011055,20
010730119011056,20
010730119011057,20
010730119011058,20
010730119011088,20
010730119011089,20
010730119011098,20
010730119012000,20
010730119012001,20
010730119012006,20
010730119012023,20
010730119012048,20
010730119013000,20
010730119013001,20
010730119013002,20
010730119013003,20
010730119013004,20
010730119013005,20
010439654011000,4
010439654011001,4
010439654011002,4
010439654011003,4
010439654011016,4
010439654011023,4
010439654011024,4
```

```
010439654011025,4
010439654011026,4
010439654011032,4
010439654011033,4
010439654011034,4
010439654011035,4
010439654011036,4
010439654012003,4
010439654012004,4
010439654012005,4
010439654012006,4
010439654012007,4
010439654012008,4
010439654012009,4
010439654012010,4
010439654012011,4
010439654012012,4
010439654012013,4
010439654012014,4
010439654012015,4
010439654012016,4
010439654012017,4
010439654012018,4
010439654012019,4
010439654012020,4
010439654012021,4
010439654012022,4
010439654012023,4
010439654012024,4
010439654012025,4
010439654012026,4
010439654012027,4
010439654012028,4
010439654012029,4
010439654012030,4
010439654012031,4
010439654012032,4
010439654012033,4
010439654012034,4
010439654012035,4
010439654012036,4
010439654012037,4
010439654012038,4
010439654013000,4
010439654013001,4
010439654013002,4
010439654013003,4
010439654013004,4
010439654013005,4
010439654013006,4
```

```
010439654013007,4
010439654013008,4
010439654013009,4
010439654013010,4
010439654013011,4
010439654013012,4
010439654013013,4
010439654013014,4
010439654013015,4
010439654013016,4
010439654013017,4
010439654013018,4
010439654013019,4
010439654013020,4
010439654013021,4
010439654013022,4
010439654013023,4
010439654013024,4
010439654013025,4
010439654013026,4
010439654013027,4
010439654013028,4
010439654013029,4
010439654013030,4
010439654013031,4
010439654013032,4
010439654013033,4
010439654013034,4
010439654013035,4
010439654013036,4
010439654013037,4
010439654022013,4
010439654022014,4
010439654022015,4
010439654022016,4
010439654022017,4
010439654022018,4
010439654022022,4
010439654022023,4
010439654022032,4
010439654022033,4
010439654022034,4
010439654022043,4
010439654022044,4
010439654022045,4
010439654022046,4
010439654022047,4
010439654022048,4
010439654022049,4
010439654022050,4
```

```
010439654022051,4
010439654022052,4
010439654022053,4
010439654022054,4
010439654022055,4
010439654022056,4
010439654022057,4
010439654022058,4
010439654022059,4
010439654022060,4
010439654022061,4
010439654022062,4
010439654022063,4
010439654022064,4
010439654022065,4
010439654022066,4
010439654022067,4
010439654022068,4
010439654022069,4
010439654022070,4
010439654022071,4
010439654022072,4
010439654022073,4
010439654022074,4
010439654022075,4
010439654024000,4
010439654024001,4
010439654024011,4
010439654024013,4
010730055002000,20
010730055002001,20
010730055002002,20
010730055002003,20
010730055002004,20
010730055002005,20
010730055002006,20
010730055002021,20
010730055002022,20
010730055002023,20
010730055002024,20
010730055002025,20
010730055002026,20
010730055002027,20
010730055002028,20
010730055002029,20
010730055002064,20
010730117081036,20
010730117081037,20
010730117081038,20
010730117081039,20
```

```
010730117081040,20
010730117081041,20
010730117081043,20
010730119011093,20
010730120012000,20
010730120012005,20
010730120012040,20
010730120012041,20
010730120012043,20
010730120012044,20
010730120012055,20
010730120012059,20
010730120031017,20
010730120031018,20
010730120031019,20
010730120031020,20
010730120031024,20
010730120031025,20
010730120031026,20
010730120032020,20
010730120032021,20
010730120032028,20
010730120032029,20
010730120032030,20
010730120032031,20
010730120032032,20
010730120032033,20
010730120032034,20
010730120032035,20
010730120032036,20
010730120032037,20
010730120032038,20
010730120032039,20
010730120032040,20
010730120032041,20
010730120032042,20
010730120032043,20
010730120032044,20
010730120032045,20
010730120032046,20
010730120032047,20
010730120032048,20
010730120032049,20
010730120032050,20
010730120032051,20
010730120032052,20
010730120032053,20
010730120032054,20
010730120032055,20
010730120032056,20
```

```
010730120032057,20
010730120032058,20
010730120032059,20
010730120032060,20
010730120032061,20
010730120032062,20
010730120032063,20
010730120032064,20
010730120032065,20
010730120032066,20
010730120032067,20
010730120032068,20
010730120032069,20
010730120032070,20
010730120032071,20
010730120032072,20
010730120032073,20
010730120032074,20
010730120032075,20
010730120032076,20
010730120032077,20
010730120032078,20
010730120032079,20
010730120032080,20
010730120041000,20
010730120041001,20
010730120041002,20
010730120041003,20
010730120041005,20
010730120041006,20
010730120041007,20
010730120041008,20
010730120041009,20
010730120041010,20
010730120041011,20
010730120041012,20
010730120041020,20
010730120041021,20
010730120041022,20
010730120041026,20
010730120041029,20
010730120041035,20
010730120042000,20
010730120042001,20
010730120042002,20
010730120042003,20
010730120043017,20
010730120044000,20
010730120044001,20
010730120044002,20
```

```
010730120044003,20
010730120044004,20
010730120044005,20
010730120044006,20
010730120044007,20
010730120044008,20
010730120044009,20
010730120044010,20
010730120044011,20
010730120044012,20
010730120044013,20
010730120044014,20
010730120044015,20
010730120044016,20
010730120044017,20
010730120044018,20
010730120044019,20
010730120044020,20
010730120044021,20
010730120044022,20
010730120044023,20
010730120044024,20
010730120044025,20
010730120044026,20
010730120044027,20
010730120044029,20
010730120044030,20
010730120044031,20
010730120044032,20
010730120044033,20
010730120044034,20
010730120044035,20
010730120044036,20
010730120044037,20
010730120044038,20
010730120044039,20
010730120044040,20
010730120044041,20
010970009031000,33
010970009031001,33
010970009031002,33
010970009031003,33
010970009031004,33
010970009031005,33
010970009031006,33
010970009031007,33
010970009031008,33
010970009031009,33
010970009031010,33
010970009031011,33
```

```
010970009031012,33
010970009031013,33
010970009031014,33
010970009031015,33
010970009031016,33
010970009031017,33
010970009031018,33
010970009031019,33
010970009031020,33
010970009031021,33
010970009031022,33
010970009031023,33
010970009031024,33
010970009031025,33
010970009031026,33
010970009031027,33
010970009031028,33
010970009031029,33
010970009031030,33
010970009031031,33
010970009031032,33
010970009031033,33
010970009031034,33
010970009031035,33
010970014001000,33
010970014001001,33
010970014001002,33
010970014001003,33
010970014001004,33
010970014001005,33
010970014001006,33
010970014001007,33
010970014001008,33
010970014001009,33
010970014001010,33
010970014001011,33
010970014001012,33
010970014001013,33
010970014001014,33
010970014001015,33
010970014001016,33
010970014001017,33
010970014001018,33
010970014001019,33
010970014001020,33
010970014001021,33
010970014001022,33
010970014001023,33
010970014001024,33
010970014001025,33
```

```
010970014001026,33
010970014001027,33
010970014001028,33
010970014001029,33
010970014001030,33
010970014001031,33
010970014001032,33
010970014001033,33
010970014001034,33
010970014001035,33
010970014001036,33
010970014002000,33
010970014002001,33
010970014002002,33
010970014002003,33
010970014002004,33
010970014002005,33
010970014002006,33
010970014002007,33
010970014002008,33
010970014002009,33
010970014002010,33
010970014002011,33
010970014002012,33
010970014002013,33
010970014002014,33
010970014002015,33
010970014002016,33
010970014002017,33
010970014002018,33
010970014002019,33
010970014002020,33
010970014002021,33
010970014002022,33
010970014002023,33
010970014002024,33
010970014002025,33
010970014002026,33
010970014002027,33
010970014003000,33
010970014003001,33
010970014003002,33
010970014003003,33
010970014003004,33
010970014003005,33
010970014003006,33
010970014003007,33
010970014003008,33
010970014003009,33
010970014003010,33
```

```
010970014003011,33
010970014003012,33
010970014003013,33
010970014003014,33
010970014003015,33
010970014003016,33
010970021001000,33
010970024001000,33
010970024001001,33
010970024001002,33
010970024001003,33
010970024001004,33
010970024001005,33
010970024001006,33
010970024001007,33
010970024001008,33
010970024001009,33
010970024001010,33
010970024001011,33
010970024001012,33
010970024001013,33
010970024001014,33
010970024001015,33
010970024001016,33
010970024001017,33
010970024001018,33
010970024001019,33
010970024001020,33
010970024001021,33
010970024001022,33
010970024001023,33
010970024001024,33
010970024001025,33
010970024001026,33
010970024001027,33
010970024001028,33
010970024001029,33
010970024001030,33
010970024001031,33
010970024001032,33
010970024002000,33
010970024002001,33
010970024002002,33
010970024002003,33
010970024002004,33
010970024002005,33
010970024002006,33
010970024002007,33
010970024002008,33
010970024002009,33
```

```
010970024002010,33
010970024002011,33
010970024002012,33
010970024002013,33
010970024002014,33
010970024002015,33
010970024002016,33
010970024002017,33
010970024002018,33
010970024002019,33
010970024002020,33
010970024002021,33
010970024002022,33
010970024002023,33
010970024002024,33
010970024003001,33
010970024003002,33
010970024003003,33
010970024003004,33
010970024003005,33
010970024003006,33
010970024003007,33
010970024003008,33
010970024003009,33
010970024003010,33
010970024003011,33
010970024003014,33
010970024003015,33
010970024003017,33
010970024003018,33
010970024003019,33
010970024003020,33
010970024003021,33
010970024003022,33
010970024003023,33
010970024003024,33
010970024003025,33
010970024003026,33
010970009011000,33
010970009011002,33
010970009011004,33
010970009011005,33
010970009011006,33
010970009011007,33
010970009011008,33
010970009011009,33
010970009011010,33
010970009011013,33
010970009011014,33
010970009011015,33
```

```
010970009011016,33
010970009011017,33
010970009011018,33
010970009011024,33
010970009011025,33
010970009011026,33
010970009011027,33
010970009011028,33
010970009011029,33
010970009011030,33
010970009011031,33
010970009011032,33
010970009011033,33
010970009011034,33
010970009011035,33
010970009011036,33
010970009011037,33
010970009011038,33
010970009021000,33
010970009021001,33
010970009021002,33
010970009021003,33
010970009021004,33
010970009021005,33
010970009021006,33
010970009021007,33
010970009021008,33
010970009021009,33
010970009021010,33
010970009021011,33
010970009021012,33
010970009021013,33
010970009021014,33
010970009021015,33
010970009022000,33
010970009022001,33
010970009022002,33
010970009022003,33
010970009022004,33
010970009022005,33
010970009022006,33
010970009022007,33
010970009022008,33
010970009022009,33
010970009022010,33
010970009022011,33
010970009022012,33
010970009022013,33
010970009022014,33
010970009022015,33
```

```
010970009022016,33
010970009022017,33
010970009022018,33
010970009022019,33
010970009022020,33
010970009022021,33
010970009022022,33
010970009022023,33
010970009022024,33
010970009022025,33
010970025011000,33
010970025011001,33
010970025011002,33
010970025011003,33
010970025011004,33
010970025011005,33
010970025011006,33
010970025011007,33
010970025011008,33
010970025011009,33
010970025011010,33
010970025011011,33
010970025011012,33
010970025011013,33
010970025011014,33
010970025011015,33
010970025011016,33
010970025011017,33
010970025011018,33
010970025011019,33
010970025011020,33
010970025011021,33
010970025011022,33
010970025011023,33
010970025011024,33
010970025011025,33
010970025011026,33
010970025012009,33
010970025012010,33
010970025012018,33
010970025022000,33
010970025022001,33
010970025022002,33
010970025022003,33
010970025022004,33
010970025022005,33
010970025022006,33
010970025022007,33
010970025022008,33
010970025022009,33
```

```
010970012001125,33
010970012001126,33
010970012001147,33
010970012001149,33
010970012001150,33
010970012001151,33
010970012001152,33
010970012001153,33
010970012001156,33
010970012001157,33
010970012001158,33
010970012001159,33
010970012001160,33
010970012001161,33
010970012001162,33
010970012001163,33
010970012001164,33
010970012001165,33
010970012001166,33
010970012001167,33
010970012001168,33
010970012001169,33
010970012001170,33
010970012001171,33
010970012001172,33
010970012001173,33
010970012001174,33
010970012001175,33
010970012001176,33
010970012001177,33
010970012002000,33
010970012002001,33
010970012002002,33
010970012002003,33
010970012002004,33
010970012002005,33
010970012002006,33
010970012002007,33
010970012002008,33
010970012002009,33
010970012002010,33
010970012002011,33
010970012002012,33
010970012002013,33
010970012002014,33
010970012002015,33
010970012002016,33
010970012002017,33
010970012002018,33
010970012002019,33
```

```
010970012002020,33
010970012002021,33
010970012002022,33
010970012002023,33
010970012002024,33
010970012002025,33
010970012002026,33
010970012002027,33
010970012002028,33
010970013021000,33
010970013021001,33
010970013021002,33
010970013021003,33
010970013021004,33
010970013021005,33
010970013021006,33
010970013021007,33
010970013021008,33
010970013021009,33
010970013021010,33
010970013021011,33
010970013021012,33
010970013021013,33
010970013021014,33
010970013021015,33
010970013021016,33
010970013021017,33
010970013021018,33
010970013021019,33
010970013021020,33
010970013021021,33
010970013021022,33
010970013021023,33
010970013021024,33
010970013021025,33
010970013021026,33
010970013021027,33
010970013021028,33
010970013021029,33
010970013021030,33
010970013021031,33
010970013021032,33
010970013021033,33
010970013021034,33
010970013021035,33
010970013022000,33
010970013022001,33
010970013022002,33
010970013022003,33
010970013022004,33
```

```
010970013022005,33
010970013022006,33
010970013022007,33
010970013022008,33
010970013022009,33
010970013022010,33
010970013022011,33
010970013022012,33
010970013022013,33
010970013022014,33
010970013022015,33
010970013022016,33
010970013022017,33
010970013022018,33
010970013022019,33
010970013022020,33
010970013022021,33
010970013022022,33
010970013022023,33
010970013022024,33
010970013022025,33
010970013022026,33
010970013022027,33
010970013022028,33
010970013022029,33
010970013022030,33
010970013022031,33
010970013022032,33
010970013022033,33
010970013022034,33
010970013022035,33
010970013022036,33
010970013022037,33
010970013022038,33
010970013023000,33
010970013023001,33
010970013023002,33
010970013023003,33
010970013023004,33
010970013023005,33
010970013023006,33
010970013023007,33
010970013023008,33
010970013023009,33
010970013023010,33
010970013023011,33
010970013023012,33
010970013023013,33
010970013023014,33
010970013023015,33
```

```
010970013023016,33
010970013023017,33
010970013023018,33
010970013023019,33
010970013023020,33
010970013023021,33
010970013023022,33
010970015021000,33
010970015021001,33
010970015021002,33
010970015021003,33
010970015021004,33
010970015021005,33
010970015021006,33
010970015021007,33
010970015021008,33
010970015021009,33
010970015021010,33
010970015021011,33
010970015021012,33
010970015021013,33
010970015021014,33
010970015021015,33
010970015021016,33
010970074001000,33
010970074001001,33
010970074001002,33
010970074001003,33
010970074001004,33
010970074001005,33
010970074001006,33
010970074001007,33
010970074001008,33
010970074001009,33
010970074001034,33
010970074001057,33
010970074001058,33
010970009011022,33
010970009011023,33
010970009011039,33
010970009011040,33
010970009012000,33
010970009012001,33
010970009012002,33
010970009012003,33
010970009012004,33
010970009012005,33
010970009012006,33
010970009012007,33
010970009012008,33
```

```
010970009012009,33
010970009012010,33
010970009012011,33
010970009012012,33
010970010011001,33
010970010011002,33
010970010011003,33
010970010011004,33
010970010011005,33
010970010011006,33
010970010011007,33
010970010011008,33
010970010011009,33
010970010011010,33
010970010011011,33
010970010011012,33
010970010011013,33
010970010011014,33
010970010012001,33
010970010012002,33
010970010012003,33
010970010012004,33
010970010012005,33
010970010012006,33
010970010012009,33
010970010012010,33
010970010012011,33
010970010012012,33
010970010012013,33
010970010012014,33
010970010012015,33
010970010012017,33
010970010012018,33
010970010012019,33
010970010012020,33
010970010012021,33
010970010012022,33
010970010012023,33
010970010012024,33
010970010012025,33
010970010021000,33
010970010021001,33
010970010021002,33
010970010021003,33
010970010021004,33
010970010021005,33
010970010021006,33
010970010021007,33
010970010021008,33
010970010021009,33
```

```
010970010021010,33
010970010021011,33
010970010021012,33
010970010021013,33
010970010021014,33
010970010021015,33
010970010021016,33
010970010021017,33
010970010021018,33
010970010021019,33
010970010021020,33
010970010021021,33
010970010021022,33
010970010021023,33
010970010021024,33
010970010021025,33
010970010021026,33
010970010021027,33
010970010021028,33
010970010021029,33
010970010021030,33
010970010022000,33
010970010022001,33
010970010022002,33
010970010022003,33
010970010022004,33
010970010022005,33
010970010022006,33
010970010022007,33
010970010022008,33
010970010022009,33
010970010022010,33
010970010022011,33
010970010022012,33
010970010022013,33
010970010022014,33
010970010022015,33
010970010022016,33
010970010022017,33
010970010022018,33
010970010022019,33
010970010022020,33
010970010022021,33
010970010022022,33
010970010022023,33
010970010022024,33
010970010022025,33
010970010022026,33
010970010022027,33
010970010022028,33
```

```
010970010022029,33
010970010022030,33
010970010022031,33
010970010022032,33
010970010022033,33
010970010022034,33
010970010022035,33
010970010022036,33
010970010022037,33
010970010022038,33
010970010022039,33
010970010022040,33
010970010022041,33
010970011002002,33
010970011002004,33
010970011002005,33
010970011002006,33
010970011002007,33
010970011002008,33
010970011002009,33
010970011002010,33
010970011002011,33
010970011002012,33
010970011002013,33
010970011002014,33
010970011002015,33
010970011002016,33
010970011002017,33
010970011002018,33
010970011002019,33
010970011002020,33
010970011003006,33
010970011003007,33
010970011003008,33
010970011003009,33
010970011003010,33
010970011003011,33
010970011003012,33
010970011003013,33
010970011003014,33
010970011003015,33
010970011003016,33
010970011003017,33
010970011003018,33
010970012001154,33
010970009011001,33
010970009011003,33
010970009011011,33
010970009011012,33
010970009011019,33
```

```
010970009011020,33
010970009011021,33
010970025012000,33
010970025012001,33
010970025012002,33
010970025012003,33
010970025012004,33
010970025012005,33
010970025012006,33
010970025012007,33
010970025012008,33
010970025012011,33
010970025012012,33
010970025012013,33
010970025012014,33
010970025012015,33
010970025012016,33
010970025012017,33
010970025012019,33
010970025012020,33
010970025012021,33
010970025012022,33
010970025012023,33
010970025012024,33
010970025012025,33
010970025012027,33
010970025012033,33
010970025013000,33
010970025013001,33
010970025013002,33
010970025013003,33
010970025013004,33
010970025013005,33
010970025013006,33
010970025013008,33
010970025013009,33
010970025013010,33
010970025013011,33
010970025021000,33
010970025021001,33
010970025021002,33
010970025021003,33
010970025021004,33
010970025021005,33
010970025021006,33
010970025021007,33
010970025021008,33
010970025021009,33
010970025021010,33
010970025021011,33
```

```
010970025021012,33
010970025021013,33
010970025021014,33
010970025021015,33
010970025021016,33
010970025023000,33
010970025023001,33
010970025023002,33
010970025023003,33
010970025023004,33
010970025023005,33
010970025023006,33
010970025023007,33
010970025023008,33
010970025023009,33
010970025023010,33
010970025023011,33
010970025023012,33
010970025023013,33
010970025023014,33
010970025023015,33
010970025023016,33
010970025023017,33
010970025023018,33
010970025023019,33
010970025023020,33
010970025023021,33
010970025023022,33
010970025023023,33
010970025023024,33
010970025023025,33
010970025023026,33
010970025023027,33
010970025023028,33
010970025023029,33
010970025023030,33
010970025023031,33
010970025023032,33
010970025023033,33
010970025023034,33
010970025023035,33
010970025023036,33
010970025023037,33
010970026002020,33
010970027001000,33
010970027001001,33
010970027001003,33
010970027001004,33
010970027001005,33
010970027001006,33
```

```
010970027001007,33
010970027001008,33
010970027001009,33
010970027001010,33
010970027001011,33
010970027001012,33
010970027001013,33
010970027001014,33
010970027001015,33
010970027001016,33
010970027001017,33
010970027001018,33
010970027001019,33
010970027001020,33
010970027001021,33
010970027001022,33
010970027001023,33
010970027001024,33
010970027001025,33
010970027001027,33
010970027001028,33
010970027001029,33
010970027001030,33
010970027001031,33
010970027001032,33
010970027001033,33
010970027001034,33
010970027001035,33
010970027001036,33
010970027001037,33
010970027001038,33
010970027001039,33
010970027001040,33
010970027001041,33
010970027001042,33
010970027001043,33
010970027001044,33
010970027001045,33
010970027001046,33
010970028001000,33
010970028001001,33
010970028001002,33
010970028001003,33
010970028001013,33
010970028001014,33
010970006001000,33
010970006001001,33
010970006001002,33
010970006001003,33
010970006001004,33
```

```
010970006001005,33
010970006001006,33
010970006001007,33
010970006001008,33
010970006001009,33
010970006001010,33
010970006001011,33
010970006001012,33
010970006001013,33
010970006002000,33
010970006002001,33
010970006002002,33
010970006002003,33
010970006002004,33
010970006002005,33
010970006002006,33
010970006002007,33
010970006002008,33
010970006002009,33
010970006002011,33
010970006002012,33
010970006002013,33
010970006002014,33
010970006002015,33
010970007011000,33
010970007011001,33
010970007011002,33
010970007011003,33
010970007011004,33
010970007011005,33
010970007011006,33
010970007011007,33
010970007011008,33
010970007011009,33
010970007011010,33
010970007011011,33
010970007011012,33
010970007011013,33
010970007012000,33
010970007012001,33
010970007012002,33
010970007012003,33
010970007012004,33
010970007012005,33
010970007012006,33
010970007012007,33
010970007012008,33
010970007012009,33
010970007013000,33
010970007013001,33
```

```
010970007013002,33
010970007013003,33
010970007013004,33
010970007013005,33
010970007013006,33
010970008022000,33
010970008022001,33
010970008022002,33
010970008022003,33
010970008022004,33
010970008022005,33
010970005001000,33
010970005001001,33
010970005001002,33
010970005001003,33
010970005001004,33
010970005001005,33
010970005001006,33
010970005001007,33
010970005001008,33
010970005001009,33
010970005001010,33
010970005001011,33
010970005001012,33
010970005001013,33
010970005001014,33
010970005001015,33
010970005001016,33
010970005001017,33
010970005001018,33
010970005001019,33
010970005001020,33
010970005001021,33
010970005001022,33
010970005001023,33
010970005001024,33
010970005001025,33
010970005001026,33
010970005001027,33
010970005001028,33
010970005001029,33
010970005001030,33
010970005001031,33
010970005001032,33
010970005001033,33
010970005001034,33
010970005001035,33
010970005001036,33
010970005001037,33
010970005001038,33
```

```
010970005001039,33
010970005001040,33
010970005001041,33
010970005001042,33
010970005001044,33
010970005001045,33
010970005001046,33
010970005001047,33
010970005001048,33
010970005001049,33
010970005001050,33
010970005001051,33
010970005002012,33
010970005002013,33
010970012001047,33
010970012001079,33
010970012001081,33
010970012001082,33
010970012001083,33
010970012001084,33
010970012001088,33
010970012001089,33
010970002001000,33
010970002001001,33
010970002001002,33
010970002001003,33
010970002001004,33
010970002001005,33
010970002001006,33
010970002001007,33
010970002001008,33
010970002001009,33
010970002001010,33
010970002001011,33
010970002001012,33
010970002001013,33
010970002001014,33
010970002001015,33
010970002001016,33
010970002001017,33
010970002001018,33
010970002001019,33
010970002001020,33
010970002001021,33
010970002001022,33
010970002001023,33
010970002001033,33
010970002001034,33
010970002001035,33
010970002001036,33
```

```
010970002001037,33
010970002001038,33
010970002001064,33
010970002001065,33
010970002001066,33
010970002001067,33
010970002002000,33
010970002002001,33
010970002002002,33
010970002002003,33
010970002002004,33
010970002002005,33
010970002002006,33
010970002002007,33
010970002002008,33
010970002002009,33
010970002002010,33
010970002002011,33
010970002002012,33
010970002002013,33
010970002002014,33
010970002002015,33
010970002002016,33
010970002002017,33
010970002002018,33
010970002002019,33
010970002002020,33
010970002002021,33
010970002002022,33
010970002002023,33
010970002002024,33
010970002002025,33
010970002002026,33
010970002002027,33
010970002002028,33
010970002002029,33
010970002002030,33
010970002002031,33
010970002002032,33
010970002002033,33
010970002002034,33
010970002002035,33
010970002002036,33
010970002002037,33
010970002002038,33
010970002002039,33
010970002002040,33
010970002002041,33
010970002002042,33
010970002002043,33
```

```
010970002002044,33
010970002002045,33
010970002002046,33
010970002002047,33
010970002002048,33
010970002002049,33
010970002002050,33
010970002002051,33
010970002002052,33
010970002002053,33
010970002002054,33
010970002002055,33
010970002002056,33
010970002002057,33
010970002002058,33
010970002002059,33
010970002002060,33
010970002002061,33
010970002002062,33
010970002002063,33
010970002002064,33
010970002002065,33
010970002002066,33
010970002002067,33
010970002002068,33
010970002002069,33
010970002002070,33
010970002002071,33
010970002002072,33
010970002002073,33
010970002002074,33
010970002002075,33
010970002002076,33
010970002002077,33
010970002002078,33
010970002002079,33
010970002002080,33
010970002002081,33
010970002002082,33
010970002002083,33
010970002002084,33
010970002002085,33
010970002002086,33
010970002002087,33
010970002002088,33
010970002002089,33
010970002002090,33
010970002002091,33
010970002002092,33
010970002002093,33
```

```
010970004011000,33
010970004011001,33
010970004011002,33
010970004011003,33
010970004011004,33
010970004011005,33
010970004011006,33
010970004011007,33
010970004011008,33
010970004012000,33
010970004012001,33
010970004012002,33
010970004012003,33
010970004012004,33
010970004012005,33
010970004012006,33
010970004012007,33
010970004012008,33
010970004012009,33
010970004012010,33
010970004012011,33
010970004012012,33
010970004012013,33
010970004012014,33
010970004012015,33
010970004012016,33
010970004012017,33
010970004012018,33
010970004012019,33
010970004012020,33
010970004012021,33
010970004012022,33
010970004012023,33
010970004012024,33
010970004012025,33
010970004012026,33
010970004012027,33
010970004013000,33
010970004013001,33
010970004013002,33
010970004013003,33
010970004013004,33
010970004013005,33
010970004013006,33
010970004013007,33
010970004013008,33
010970004013009,33
010970004013010,33
010970004013011,33
010970004013012,33
```

```
010970004013013,33
010970004013014,33
010970004013015,33
010970004013016,33
010970004013017,33
010970004013018,33
010970004013019,33
010970004013020,33
010970004014000,33
010970004014001,33
010970004014002,33
010970004014003,33
010970004014004,33
010970004014005,33
010970004014006,33
010970004014007,33
010970004014008,33
010970004014009,33
010970004014010,33
010970004014011,33
010970004014012,33
010970004014013,33
010970004014014,33
010970004014015,33
010970004014016,33
010970004014017,33
010970004014018,33
010970004014019,33
010970004014020,33
010970004014021,33
010970004021000,33
010970004021001,33
010970004021002,33
010970004021003,33
010970004021004,33
010970004021005,33
010970004021006,33
010970004021007,33
010970004021008,33
010970004021009,33
010970004021010,33
010970004021011,33
010970004021012,33
010970004021013,33
010970004021014,33
010970004021015,33
010970004021016,33
010970004021017,33
010970004021018,33
010970004021019,33
```

```
010970004021020,33
010970004021021,33
010970004021022,33
010970004021023,33
010970004021024,33
010970004021025,33
010970005001043,33
010970005002000,33
010970005002001,33
010970005002002,33
010970005002003,33
010970005002004,33
010970005002005,33
010970005002006,33
010970005002007,33
010970005002008,33
010970005002009,33
010970005002010,33
010970005002011,33
010970005002014,33
010970005002015,33
010970010011000,33
010970010012000,33
010970012001000,33
010970012001001,33
010970012001002,33
010970012001004,33
010970012001005,33
010970012001006,33
010970012001007,33
010970012001008,33
010970012001009,33
010970012001010,33
010970012001011,33
010970012001012,33
010970012001013,33
010970012001024,33
010970012001025,33
010970012001026,33
010970012001027,33
010970012001028,33
010970012001029,33
010970012001030,33
010970012001031,33
010970012001032,33
010970012001039,33
010970012001040,33
010970012001041,33
010970012001042,33
010970012001043,33
```

```
010970012001044,33
010970012001045,33
010970012001080,33
010970012001085,33
010970012001086,33
010970012001087,33
010970012001090,33
010970012001091,33
010970012001092,33
010970012001093,33
010970012001094,33
010970012001095,33
010970012001096,33
010970012001097,33
010970012001098,33
010970012001099,33
010970012001100,33
010970012001101,33
010970012001102,33
010970012001103,33
010970012001104,33
010970012001105,33
010970012001106,33
010970012001107,33
010970012001108,33
010970012001194,33
010970012001199,33
010970012001200,33
010970012001203,33
010970038001104,33
010970038001105,33
010970038001106,33
010970038001107,33
010970038001155,33
010970038001156,33
010970012001033,33
010970012001034,33
010970012001035,33
010970012001036,33
010970012001037,33
010970012001038,33
010970012001046,33
010970012001048,33
010970012001049,33
010970012001050,33
010970012001051,33
010970012001052,33
010970012001053,33
010970012001054,33
010970012001055,33
```

```
010970012001056,33
010970012001057,33
010970012001058,33
010970012001059,33
010970012001060,33
010970012001061,33
010970012001062,33
010970012001063,33
010970012001064,33
010970012001065,33
010970012001066,33
010970012001067,33
010970012001068,33
010970012001069,33
010970012001070,33
010970012001071,33
010970012001072,33
010970012001073,33
010970012001074,33
010970012001075,33
010970012001076,33
010970012001077,33
010970012001078,33
010970012001186,33
010970012001187,33
010970012001188,33
010970012001189,33
010970012001192,33
010970012001193,33
010970012001201,33
010970012001202,33
010970012001205,33
010970012001206,33
010970038001114,33
010970038001115,33
010970038001116,33
010970038001117,33
010970038001128,33
010970038001129,33
010970038001130,33
010970038001131,33
010970038001132,33
010970038001133,33
010970038001134,33
010970038001135,33
010970038001136,33
010970038001137,33
010970038001138,33
010970038001139,33
010970038001140,33
```

```
010970038001141,33
010970038001142,33
010970038001143,33
010970038001144,33
010970038001145,33
010970038001146,33
010970038001147,33
010970038001148,33
010970038001149,33
010970038001150,33
010970038001151,33
010970038001152,33
010970038001153,33
010970038001154,33
010970038001171,33
010970075001026,33
010970075001027,33
010970075001029,33
010970075001030,33
010970075001031,33
010970075001032,33
010970075001033,33
010970075001034,33
010970075001035,33
010970075001036,33
010970075001040,33
010970075001041,33
010970075001042,33
010970075001043,33
010970075001044,33
010970076001000,33
010970076001001,33
010970076001002,33
010970076001003,33
010970076001004,33
010970076001005,33
010970076001006,33
010970076001007,33
010970076001008,33
010970076001009,33
010970076001010,33
010970076001011,33
010970076001012,33
010970076001013,33
010970076001014,33
010970076001015,33
010970076001016,33
010970076001017,33
010970076001018,33
010970076001019,33
```

```
010970076001020,33
010970076001021,33
010970076001022,33
010970076001023,33
010970076001024,33
010970076001025,33
010970076001026,33
010970076001027,33
010970076001028,33
010970076001029,33
010970076001030,33
010970076001031,33
010970076001032,33
010970076002035,33
010970076002036,33
010970076002039,33
010970076002040,33
010970076002041,33
010970076002042,33
010970008011000,33
010970008011001,33
010970008011002,33
010970008011003,33
010970008011004,33
010970008011005,33
010970008011006,33
010970008011007,33
010970008011008,33
010970008011009,33
010970008011010,33
010970008011011,33
010970008011012,33
010970008012004,33
010970008012005,33
010970008012006,33
010970008012007,33
010970008012008,33
010970008012009,33
010970008012010,33
010970008012016,33
010970008012017,33
010970008012018,33
010970008012019,33
010970008012020,33
010970008012021,33
010970008012022,33
010970008012023,33
010970008012024,33
010970008012025,33
010970008012026,33
```

```
010970008012028,33
010970008021000,33
010970008021001,33
010970008021002,33
010970008021003,33
010970008021004,33
010970008021005,33
010970008021006,33
010970008021007,33
010970008021008,33
010970008021009,33
010970008021010,33
010970008021011,33
010970008022006,33
010970008022007,33
010970008022008,33
010970026002006,33
010970026002007,33
010970026002019,33
010970027001002,33
010970026001000,33
010970026001001,33
010970026001002,33
010970026001003,33
010970026001004,33
010970026001005,33
010970026001006,33
010970026001007,33
010970026001008,33
010970026002001,33
010970026002002,33
010970026002003,33
010970026002004,33
010970026002005,33
010970026002008,33
010970026002009,33
010970026002010,33
010970026002011,33
010970026002012,33
010970026002013,33
010970026002014,33
010970026002015,33
010970026002016,33
010970026002017,33
010970026002018,33
010970026003006,33
010970026003007,33
010970026003008,33
010970026003009,33
010970026003010,33
```

```
010970026003011,33
010970026003012,33
010970026003013,33
010970026003014,33
010970026003015,33
010970026003018,33
010970026003019,33
010970026003020,33
010970026003021,33
010970026003022,33
010970026003023,33
010970026003024,33
010970026003025,33
010970026003026,33
010970026003027,33
010970026003028,33
010970026003029,33
010970026003030,33
010970026003031,33
010970026003032,33
010970026003033,33
010970026003034,33
010970026003035,33
010970026003036,33
010970026003037,33
010970027002027,33
010970006002010,33
010970007021000,33
010970007021001,33
010970007021002,33
010970007021003,33
010970007021004,33
010970007021008,33
010970007021010,33
010970007021011,33
010970007021012,33
010970007021020,33
010970007021021,33
010970007021022,33
010970007021023,33
010970007021024,33
010970007021025,33
010970012001190,33
010970012001191,33
010970012001195,33
010970012001196,33
010970012001197,33
010970012001198,33
010970039021000,33
010970039021003,33
```

```
010970039021004,33
010970039021005,33
010970039021006,33
010970039021016,33
010970039021017,33
010970039021018,33
010970039021019,33
010970039021020,33
010970039021021,33
010970039021022,33
010970039021023,33
010970041001000,33
010970041001001,33
010970041001002,33
010970041001003,33
010970041001004,33
010970041001005,33
010970041001006,33
010970041001007,33
010970041001008,33
010970041001009,33
010970041001010,33
010970041001011,33
010970041001012,33
010970041001013,33
010970041001014,33
010970041001015,33
010970041001016,33
010970041001017,33
010970041001018,33
010970041001019,33
010970041001020,33
010970041001021,33
010970041001022,33
010970041001023,33
010970041001024,33
010970041001025,33
010970041001026,33
010970041001027,33
010970041001028,33
010970041001029,33
010970041001030,33
010970041001031,33
010970041001032,33
010970041001033,33
010970041001034,33
010970041001035,33
010970077001000,33
010970077001001,33
010970077001002,33
```

```
010970077001003,33
010970077001004,33
010970077001005,33
010970077001006,33
010970077001007,33
010970077001008,33
010970077001009,33
010970077001010,33
010970077001011,33
010970077001012,33
010970077001013,33
010970077001014,33
010970077001015,33
010970077001016,33
010970077001017,33
010970077001018,33
010970077001019,33
010970077001020,33
010970077001021,33
010970077001022,33
010970077001023,33
010970077001024,33
010970077001025,33
010970077001026,33
010970077001027,33
010970077001028,33
010970077001029,33
010970077001030,33
010970077001031,33
010970077001032,33
010970077001033,33
010970077001034,33
010970077001035,33
010970077001036,33
010970077001037,33
010970077001038,33
010970077001039,33
010970077001040,33
010970077001041,33
010970077001042,33
010970077001043,33
010970077001044,33
010970077001045,33
010970077001046,33
010970077001047,33
010970077001048,33
010970077001049,33
010970077001050,33
010970077001051,33
010970077001052,33
```

```
010970077001053,33
010970077001054,33
010970077002000,33
010970077002001,33
010970077002002,33
010970077002003,33
010970077002004,33
010970077002005,33
010970077002006,33
010970077002007,33
010970077002008,33
010970077002009,33
010970077002010,33
010970077002011,33
010970077002012,33
010970077002013,33
010970077002014,33
010970077002015,33
010970077002016,33
010970077002017,33
010970077002018,33
010970077002019,33
010970077002020,33
010970077002021,33
010970077002022,33
010970077002023,33
010970077002024,33
010970077002025,33
010970077002026,33
010970077002027,33
010970002001024,33
010970002001025,33
010970002001026,33
010970002001027,33
010970002001028,33
010970002001029,33
010970002001030,33
010970002001031,33
010970002001032,33
010970002001039,33
010970002001040,33
010970002001041,33
010970002001042,33
010970002001043,33
010970002001044,33
010970002001045,33
010970002001046,33
010970002001047,33
010970002001048,33
010970002001049,33
```

```
010970002001050,33
010970002001051,33
010970002001052,33
010970002001053,33
010970002001054,33
010970002001055,33
010970002001056,33
010970002001057,33
010970002001058,33
010970002001059,33
010970002001060,33
010970002001061,33
010970002001062,33
010970002001063,33
010970002001068,33
010970002001069,33
010970002001070,33
010970002001071,33
010970002001072,33
010970002001073,33
010970002001074,33
010970002001075,33
010970002001076,33
010970002001077,33
010970002001078,33
010970002001079,33
010970002001080,33
010970002001081,33
010970002001082,33
010970002001083,33
010970002001084,33
010970002001085,33
010970002001086,33
010970002001087,33
010970010012007,33
010970010012008,33
010970010012016,33
010970011001000,33
010970011001001,33
010970011001002,33
010970011001003,33
010970011001004,33
010970011001005,33
010970011001006,33
010970011001007,33
010970011001008,33
010970011001009,33
010970011001010,33
010970011001011,33
010970011001012,33
```

```
010970011001013,33
010970011001014,33
010970011001015,33
010970011001016,33
010970011001017,33
010970011002000,33
010970011002001,33
010970011002003,33
010970011003000,33
010970011003001,33
010970011003002,33
010970011003003,33
010970011003004,33
010970011003005,33
010970012001003,33
010970012001014,33
010970012001015,33
010970012001016,33
010970012001017,33
010970012001018,33
010970012001019,33
010970012001020,33
010970012001021,33
010970012001022,33
010970012001023,33
010970012001109,33
010970012001110,33
010970012001111,33
010970012001112,33
010970012001113,33
010970012001114,33
010970012001115,33
010970012001116,33
010970012001117,33
010970012001118,33
010970012001119,33
010970012001120,33
010970012001121,33
010970012001122,33
010970012001123,33
010970012001124,33
010970012001127,33
010970012001128,33
010970012001129,33
010970012001130,33
010970012001131,33
010970012001132,33
010970012001133,33
010970012001134,33
010970012001135,33
```

```
010970012001136,33
010970012001137,33
010970012001138,33
010970012001139,33
010970012001140,33
010970012001141,33
010970012001142,33
010970012001143,33
010970012001144,33
010970012001145,33
010970012001146,33
010970012001148,33
010970012001155,33
010970012001178,33
010970012001179,33
010970012001180,33
010970012001181,33
010970012001182,33
010970012001183,33
010970012001184,33
010970012001185,33
010970012001204,33
010970012001207,33
010970038001172,33
010970048001000,33
010970048001001,33
010970048001002,33
010970048001003,33
010970048001004,33
010970048001005,33
010970048001006,33
010970048001007,33
010970048001008,33
010970048001009,33
010970048001010,33
010970048001011,33
010970048001012,33
010970048001013,33
010970048001014,33
010970048001015,33
010970048001016,33
010970048001017,33
010970048001018,33
010970048001019,33
010970048001020,33
010970048001021,33
010970048001022,33
010970048001023,33
010970048001024,33
010970048001025,33
```

```
010970048001026,33
010970048001027,33
010970048001028,33
010970048001029,33
010970048001030,33
010970048001031,33
010970048001032,33
010970048001033,33
010970048001034,33
010970048001035,33
010970048001036,33
010970048001037,33
010970048001038,33
010970048001039,33
010970048001040,33
010970048001041,33
010970048001042,33
010970048001043,33
010970048001044,33
010970048001045,33
010970048001046,33
010970048001047,33
010970048001048,33
010970048001049,33
010970048001050,33
010970048001051,33
010970048001052,33
010970048001053,33
010970048001054,33
010970048002000,33
010970048002001,33
010970048002002,33
010970048002003,33
010970048002004,33
010970048002005,33
010970048002006,33
010970048002007,33
010970048002008,33
010970048002009,33
010970048002010,33
010970048002011,33
010970048002012,33
010970048002013,33
010970048002014,33
010970048002015,33
010970048002016,33
010970048002017,33
010970075001000,33
010970075001001,33
010970075001002,33
```

```
010970075001003,33
010970075001004,33
010970075001005,33
010970075001006,33
010970075001007,33
010970075001008,33
010970075001009,33
010970075001010,33
010970075001011,33
010970075001012,33
010970075001013,33
010970075001014,33
010970075001015,33
010970075001016,33
010970075001017,33
010970075001018,33
010970075001019,33
010970075001020,33
010970075001021,33
010970075001022,33
010970075001023,33
010970075001024,33
010970075001025,33
010970075001028,33
010970075001037,33
010970075001038,33
010970075001039,33
010970075002000,33
010970075002001,33
010970075002002,33
010970075002003,33
010970075002004,33
010970075002005,33
010970075002006,33
010970075002007,33
010970075002008,33
010970075002009,33
010970075002010,33
010970075002011,33
010970075002012,33
010970075002013,33
010970075002014,33
010970075002015,33
010970075002016,33
010970075002017,33
010970075002018,33
010970075002019,33
010970075002020,33
010970075002021,33
010970075002022,33
```

```
010970075002023,33
010970075002024,33
010970075002025,33
010970075002026,33
010970075002027,33
010970075002028,33
010970076002000,33
010970076002001,33
010970076002002,33
010970076002003,33
010970076002004,33
010970076002005,33
010970076002006,33
010970076002007,33
010970076002008,33
010970076002009,33
010970076002010,33
010970076002011,33
010970076002012,33
010970076002013,33
010970076002014,33
010970076002015,33
010970076002016,33
010970076002017,33
010970076002018,33
010970076002019,33
010970076002020,33
010970076002021,33
010970076002022,33
010970076002023,33
010970076002024,33
010970076002025,33
010970076002026,33
010970076002027,33
010970076002028,33
010970076002029,33
010970076002030,33
010970076002031,33
010970076002032,33
010970076002033,33
010970076002034,33
010970076002037,33
010970076002038,33
010970007021005,33
010970007021006,33
010970007021007,33
010970007021009,33
010970007021013,33
010970007021014,33
010970007021015,33
```

```
010970007021016,33
010970007021017,33
010970007021018,33
010970007021019,33
010970007022000,33
010970007022001,33
010970007022002,33
010970007022003,33
010970007022004,33
010970007022005,33
010970007022006,33
010970007022007,33
010970007022008,33
010970007022009,33
010970007022010,33
010970007022011,33
010970007022012,33
010970007022013,33
010970007022014,33
010970007022015,33
010970007022016,33
010970007023000,33
010970007023001,33
010970007023002,33
010970007023003,33
010970007023004,33
010970007023005,33
010970007023006,33
010970007023007,33
010970007023008,33
010970007023009,33
010970007023010,33
010970008012000,33
010970008012001,33
010970008012002,33
010970008012003,33
010970008012011,33
010970008012012,33
010970008012013,33
010970008012014,33
010970008012015,33
010970008012027,33
010970008013000,33
010970008013001,33
010970008013002,33
010970008013003,33
010970008013004,33
010970008013005,33
010970008013006,33
010970008013007,33
```

```
010970008013008,33
010970008013009,33
010970008013010,33
010970008013011,33
010970008013012,33
010970008013013,33
010970008013014,33
010970008013015,33
010970008013016,33
010970008013017,33
010970008013018,33
010970008013019,33
010970026002000,33
010970034021000,33
010970034021001,33
010970034021002,33
010970034021003,33
010970034021004,33
010970034021005,33
010970034021006,33
010970034021007,33
010970034021008,33
010970034021009,33
010970034021010,33
010970034021011,33
010970034021012,33
010970034021013,33
010970034021014,33
010970034021015,33
010970034021016,33
010970034022001,33
010970034022002,33
010970034022003,33
010970034022004,33
010970034022005,33
010970034022006,33
010970034022007,33
010970034022008,33
010970034022009,33
010970034022010,33
010970034022011,33
010970034022012,33
010970034022013,33
010970034022014,33
010970034022015,33
010970034022016,33
010970034022017,33
010970034022018,33
010970034022019,33
010970034022020,33
```

```
010970034022021,33
010970034022022,33
010970034022023,33
010970034022024,33
010970034022025,33
010970034022026,33
010970034022027,33
010970034022028,33
010970034022029,33
010970034022030,33
010970034022031,33
010970034022032,33
010970034023000,33
010970034023001,33
010970034023002,33
010970034023003,33
010970034061000,33
010970034061001,33
010970034061002,33
010970034061003,33
010970034061004,33
010970034061005,33
010970034061006,33
010970034061007,33
010970034061008,33
010970034061009,33
010970034061010,33
010970034061011,33
010970034062000,33
010970034062001,33
010970034062002,33
010970034062003,33
010970034062004,33
010970034062005,33
010970034062006,33
010970034062007,33
010970034062008,33
010970034062009,33
010970034062010,33
010970034062011,33
010970034062012,33
010970034062013,33
010970034062014,33
010970034062015,33
010970034062016,33
010970034062017,33
010970034062018,33
010970034062019,33
010970034062020,33
010970034062021,33
```

```
010970034063000,33
010970034063001,33
010970034063002,33
010970034063003,33
010970034081000,33
010970061022063,33
010970061031000,33
010970061031001,33
010970061031002,33
010970061031003,33
010970061031004,33
010970061031005,33
010970061031006,33
010970061031007,33
010970061031008,33
010970061031009,33
010970061031010,33
010970061031011,33
010970061031012,33
010970061031013,33
010970061031014,33
010970061031015,33
010970061031016,33
010970061031017,33
010970061031018,33
010970061031019,33
010970061031020,33
010970061031021,33
010970061031022,33
010970061031023,33
010970061031024,33
010970061031025,33
010970061031026,33
010970061031027,33
010970061031028,33
010970061031029,33
010970061031030,33
010970061031031,33
010970061031032,33
010970061031033,33
010970061031034,33
010970061031035,33
010970061031036,33
010970061031037,33
010970061031038,33
010970061031039,33
010970061031040,33
010970061031041,33
010970061031042,33
010970061031043,33
```

```
010970061031044,33
010970061031045,33
010970061031046,33
010970061032000,33
010970061032004,33
010970061032005,33
010970061032006,33
010970061032007,33
010970061032008,33
010970061032009,33
010970061032010,33
010970061032011,33
010970061032012,33
010970061032013,33
010970061032014,33
010970061033000,33
010970061033001,33
010970061033002,33
010970061033003,33
010970061033004,33
010970061033005,33
010970061033006,33
010970061033007,33
010970061033008,33
010970061033009,33
010970061033010,33
010970061033011,33
010970061033012,33
010970061071081,33
010970061071082,33
010970061071085,33
010970061072041,33
010970061072042,33
010970061072044,33
010970061072045,33
010970061072046,33
010970061072047,33
010970061072051,33
010970061072052,33
010970061072055,33
010970061072056,33
010970038001045,22
010970038001046,22
010970038001047,22
010970038001048,22
010970038001049,22
010970038001050,22
010970038001051,22
010970038001062,22
010970038001063,22
```

```
010970038001065,22
010970038001066,22
010970038001067,22
010970038001069,22
010970038001070,22
010970038001071,22
010970038001072,22
010970038001073,22
010970038001075,22
010970038001076,22
010970038001077,22
010970038001078,22
010970038001079,22
010970038001080,22
010970038001081,22
010970038001088,22
010970038001089,22
010970038001090,22
010970038001091,22
010970038001092,22
010970038001093,22
010970038001094,22
010970038001095,22
010970038001099,22
010970038001100,22
010970038001101,22
010970038001102,22
010970038001168,22
010970038001170,22
010970038001173,22
010970038001174,22
010970038001175,22
010970054001000,22
010970054001001,22
010970054001002,22
010970054001003,22
010970054001004,22
010970054001005,22
010970054001006,22
010970054001007,22
010970054001008,22
010970054001009,22
010970054001010,22
010970054001011,22
010970054001012,22
010970054001013,22
010970054001014,22
010970054001015,22
010970054001016,22
010970054001017,22
```

```
010970054001018,22
010970054001019,22
010970054001020,22
010970054001021,22
010970054001022,22
010970054002000,22
010970054002001,22
010970054002002,22
010970054002003,22
010970054002004,22
010970054002005,22
010970054002006,22
010970054002007,22
010970054002008,22
010970054002009,22
010970054002010,22
010970054002011,22
010970054002012,22
010970054002013,22
010970054002014,22
010970054002015,22
010970054002016,22
010970054002017,22
010970054002018,22
010970054002019,22
010970054002020,22
010970054003000,22
010970054003001,22
010970054003002,22
010970054003003,22
010970054003004,22
010970054003005,22
010970054003006,22
010970054003007,22
010970054003008,22
010970054003009,22
010970054003011,22
010970054003012,22
010970054003016,22
010970054003017,22
010970054003018,22
010970054003019,22
010970054003020,22
010970054003021,22
010970054003022,22
010970054003023,22
010970054003024,22
010970054003025,22
010970054003026,22
010970054003027,22
```

```
010970054003028,22
010970054003029,22
010970054003030,22
010970054003031,22
010970054003032,22
010970054003035,22
010970054003036,22
010970054003037,22
010970054003040,22
010970054003041,22
010970056022030,22
010970056022033,22
010970055001000,34
010970055001001,34
010970055001002,34
010970055001003,34
010970055001004,34
010970055001005,34
010970055001006,34
010970055001007,34
010970055001008,34
010970055001009,34
010970055001010,34
010970055001011,34
010970055001012,34
010970055001013,34
010970055001014,34
010970055001015,34
010970055001016,34
010970055001017,34
010970055001018,34
010970055001019,34
010970055001020,34
010970055002000,34
010970055002001,34
010970055002002,34
010970055002003,34
010970055002004,34
010970055002005,34
010970055002006,34
010970055002007,34
010970055002008,34
010970055002009,34
010970055002010,34
010970055002011,34
010970055002012,34
010970055002013,34
010970055002014,34
010970055002015,34
010970055002016,34
```

```
010970055002017,34
010970055002018,34
010970055002019,34
010970055002020,34
010970055002021,34
010970055002022,34
010970055002023,34
010970055002024,34
010970055002025,34
010970055002026,34
010970055002027,34
010970055002028,34
010970055002029,34
010970056022022,34
010970056022023,34
010970056022026,34
010970056022027,34
010970056022028,34
010970056022029,34
010970056022032,34
010970056022034,34
010970056022038,34
010970056022039,34
010970056022041,34
010970056022042,34
010970056022043,34
010970056022044,34
010970056022045,34
010970056022047,34
010970056022048,34
010970056022049,34
010970056022050,34
010970056022051,34
010970056022052,34
010970056022053,34
010970056022054,34
010970056022055,34
010970056022059,34
010970056023009,34
010970056023012,34
010970056023013,34
010970056023019,34
010970056023020,34
010970056023022,34
010970056023029,34
010970056023031,34
010970056023032,34
010970056023033,34
010970056023034,34
010970056023035,34
```

```
010970056023038,34
010970056023039,34
010970056023040,34
010970038001033,22
010970038001036,22
010970038001038,22
010970038001039,22
010970038001040,22
010970038001041,22
010970038001042,22
010970038001043,22
010970038001044,22
010970038001052,22
010970038001053,22
010970038001055,22
010970038001056,22
010970038001057,22
010970038001058,22
010970038001059,22
010970038001060,22
010970038001061,22
010970038001064,22
010970038001068,22
010970038001074,22
010970038001167,22
010970038001169,22
010970056011000,22
010970056011001,22
010970056011002,22
010970056011003,22
010970056011004,22
010970056011005,22
010970056011006,22
010970056011007,22
010970056011008,22
010970056011009,22
010970056011010,22
010970056011011,22
010970056011012,22
010970056011013,22
010970056011014,22
010970056011015,22
010970056011016,22
010970056011017,22
010970056011018,22
010970056011019,22
010970056011020,22
010970056011021,22
010970056011022,22
010970056011023,22
```

```
010970056011024,22
010970056011025,22
010970056011026,22
010970056011027,22
010970056011028,22
010970056011029,22
010970056011030,22
010970056011031,22
010970056011032,22
010970056011033,22
010970056011034,22
010970056011035,22
010970056011036,22
010970056011037,22
010970056011038,22
010970056011039,22
010970056011040,22
010970056011041,22
010970056011042,22
010970056011043,22
010970056011044,22
010970056011045,22
010970056011046,22
010970056011047,22
010970056011048,22
010970056011049,22
010970056011050,22
010970056011051,22
010970056011052,22
010970056011053,22
010970056011054,22
010970056011055,22
010970056011056,22
010970056011057,22
010970056011058,22
010970056011059,22
010970056011060,22
010970056012000,22
010970056012001,22
010970056012002,22
010970056012003,22
010970056012004,22
010970056012005,22
010970056012006,22
010970056012007,22
010970056012008,22
010970056012009,22
010970056012010,22
010970056012011,22
010970056012012,22
```

```
010970056012013,22
010970056012014,22
010970056012015,22
010970056012016,22
010970056012017,22
010970056012018,22
010970056012019,22
010970056012020,22
010970056021000,22
010970056021001,22
010970056021002,22
010970056021003,22
010970056021004,22
010970056021005,22
010970056021006,22
010970056021007,22
010970056021008,22
010970056021009,22
010970056021010,22
010970056021011,22
010970056021012,22
010970056021013,22
010970056021014,22
010970056021015,22
010970056021016,22
010970056021017,22
010970056021018,22
010970056021019,22
010970056021020,22
010970056021021,22
010970056021022,22
010970056021023,22
010970056021024,22
010970056021025,22
010970056021026,22
010970056021027,22
010970056021028,22
010970056021029,22
010970056021030,22
010970056021031,22
010970056021032,22
010970056021033,22
010970056021034,22
010970056021035,22
010970056021036,22
010970056021037,22
010970056021038,22
010970056021039,22
010970056021040,22
010970056021041,22
```

```
010970056021042,22
010970056021043,22
010970056021044,22
010970056021045,22
010970056021046,22
010970056021047,22
010970056021048,22
010970056021049,22
010970056021050,22
010970056022000,22
010970056022001,22
010970056022002,22
010970056022003,22
010970056022004,22
010970056022005,22
010970056022006,22
010970056022007,22
010970056022008,22
010970056022009,22
010970056022010,22
010970056022011,22
010970056022012,22
010970056022013,22
010970056022014,22
010970056022015,22
010970056022016,22
010970056022017,22
010970056022018,22
010970056022019,22
010970056022020,22
010970056022021,22
010970056022024,22
010970056022025,22
010970056022031,22
010970056022035,22
010970056022036,22
010970056022037,22
010970056022040,22
010970056022046,22
010970056022056,22
010970056022057,22
010970056022058,22
010970056023000,22
010970056023001,22
010970056023002,22
010970056023003,22
010970056023004,22
010970056023005,22
010970056023006,22
010970056023007,22
```

```
010970056023008,22
010970056023010,22
010970056023011,22
010970056023014,22
010970056023015,22
010970056023016,22
010970056023017,22
010970056023018,22
010970056023021,22
010970056023023,22
010970056023024,22
010970056023025,22
010970056023030,22
010970056023036,22
010970056023037,22
010970056023041,22
010970056023042,22
010970056023043,22
010970057012009,22
010970057012014,22
010970057012017,22
010970057012018,22
010970057012019,22
010970057012021,22
010970057012022,22
010970057012025,22
010970057012026,22
010970057012027,22
010970057012028,22
010970057012029,22
010970057012031,22
010970057012032,22
010970057012033,22
010970057012036,22
010970057012037,22
010970057012038,22
010970057012039,22
010970057012063,22
010970057012064,22
010970057012066,22
010970057012067,22
010970057012073,22
010970057022073,22
010970038001000,34
010970038001001,34
010970038001002,34
010970038001003,34
010970038001004,34
010970038001005,34
010970038001006,34
```

```
010970038001007,34
010970038001008,34
010970038001009,34
010970038001010,34
010970038001011,34
010970038001012,34
010970038001013,34
010970038001014,34
010970038001015,34
010970038001016,34
010970038001017,34
010970038001018,34
010970038001019,34
010970038001020,34
010970038001021,34
010970038001022,34
010970038001023,34
010970038001024,34
010970038001025,34
010970038001026,34
010970038001027,34
010970038001028,34
010970038001029,34
010970038001030,34
010970038001031,34
010970038001032,34
010970038001034,34
010970038001035,34
010970038001037,34
010970038001054,34
010970038001177,34
010970038001178,34
010970057012000,34
010970057012001,34
010970057012002,34
010970057012003,34
010970057012004,34
010970057012005,34
010970057012006,34
010970057012007,34
010970057012008,34
010970057012011,34
010970057012012,34
010970057012013,34
010970057012015,34
010970057012016,34
010970057012030,34
010970057012034,34
010970057012035,34
010970057012070,34
```

```
010970057021000,34
010970057021001,34
010970057021003,34
010970057021004,34
010970057021005,34
010970057021006,34
010970057021007,34
010970057021009,34
010970057021014,34
010970057021015,34
010970057021016,34
010970057021078,34
010970057022000,34
010970057022001,34
010970057022002,34
010970057022003,34
010970057022004,34
010970057022005,34
010970057022006,34
010970057022007,34
010970057022008,34
010970057022009,34
010970057022010,34
010970057022011,34
010970057022012,34
010970057022013,34
010970057022014,34
010970057022015,34
010970057022016,34
010970057022017,34
010970057022018,34
010970057022019,34
010970057022020,34
010970057022021,34
010970057022022,34
010970057022023,34
010970057022024,34
010970057022025,34
010970057022026,34
010970057022027,34
010970057022028,34
010970057022029,34
010970057022030,34
010970057022031,34
010970057022032,34
010970057022033,34
010970057022034,34
010970057022035,34
010970057022036,34
010970057022037,34
```

```
010970057022038,34
010970057022039,34
010970057022040,34
010970057022041,34
010970057022042,34
010970057022043,34
010970057022044,34
010970057022045,34
010970057022046,34
010970057022047,34
010970057022048,34
010970057022049,34
010970057022050,34
010970057022051,34
010970057022052,34
010970057022053,34
010970057022054,34
010970057022055,34
010970057022056,34
010970057022057,34
010970057022058,34
010970057022059,34
010970057022060,34
010970057022061,34
010970057022062,34
010970057022063,34
010970057022064,34
010970057022065,34
010970057022066,34
010970057022067,34
010970057022068,34
010970057022069,34
010970057022070,34
010970057022071,34
010970057022072,34
010970057022074,34
010970057022075,34
010970057022076,34
010970057023004,34
010970057023008,34
010970057023009,34
010970057023010,34
010970057023011,34
010970057023012,34
010970057023013,34
010970057023014,34
010970057023015,34
010970057023016,34
010970057023017,34
010970057023018,34
```

```
010970057023019,34
010970057023020,34
010970057023021,34
010970057023022,34
010970057023023,34
010970057023024,34
010970057023025,34
010970057023026,34
010970057023027,34
010970057023028,34
010970057023029,34
010970057023030,34
010970057023031,34
010970057023032,34
010970057023033,34
010970057023034,34
010970057023035,34
010970057023036,34
010970057023037,34
010970057023038,34
010970057023039,34
010970057023040,34
010970057023041,34
010970057023042,34
010970057023043,34
010970057023044,34
010970057023045,34
010970057023046,34
010970057023047,34
010970057023048,34
010970057023049,34
010970057023050,34
010970057023051,34
010970057023052,34
010970057023053,34
010970057023054,34
010970057023055,34
010970057023056,34
010970057023057,34
010970057023058,34
010970057023059,34
010970057023060,34
010970057023061,34
010970057023062,34
010970057023063,34
010970057023064,34
010970057023065,34
010970058001124,34
010970058001137,34
010970058001138,34
```

```
010970058001140,34
010970058001142,34
010970058001143,34
010970058001144,34
010970058001145,34
010970058001146,34
010970058001147,34
010970058001148,34
010970058001149,34
010970058001154,34
010970058001155,34
010970058001156,34
010970058001159,34
010970057011000,34
010970057011001,34
010970057011002,34
010970057011003,34
010970057011004,34
010970057011005,34
010970057011006,34
010970057011007,34
010970057011008,34
010970057011009,34
010970057011010,34
010970057011011,34
010970057011012,34
010970057011013,34
010970057011014,34
010970057011015,34
010970057011016,34
010970057011017,34
010970057011018,34
010970057011019,34
010970057011020,34
010970057011021,34
010970057011022,34
010970057011023,34
010970057011024,34
010970057011025,34
010970057011026,34
010970057011027,34
010970057011028,34
010970057011029,34
010970057011030,34
010970057011031,34
010970057012010,34
010970057012020,34
010970057012023,34
010970057012024,34
010970057012040,34
```

```
010970057012041,34
010970057012042,34
010970057012043,34
010970057012044,34
010970057012045,34
010970057012046,34
010970057012047,34
010970057012055,34
010970057012056,34
010970057012057,34
010970057012058,34
010970057012059,34
010970057012060,34
010970057012061,34
010970057012062,34
010970057012071,34
010970057012074,34
010970057021002,34
010970057021008,34
010970057021010,34
010970057021011,34
010970057021012,34
010970057021013,34
010970057021017,34
010970057021018,34
010970057021019,34
010970057021020,34
010970057021021,34
010970057021022,34
010970057021023,34
010970057021024,34
010970057021025,34
010970057021026,34
010970057021027,34
010970057021028,34
010970057021029,34
010970057021030,34
010970057021031,34
010970057021032,34
010970057021033,34
010970057021034,34
010970057021035,34
010970057021036,34
010970057021037,34
010970057021038,34
010970057021039,34
010970057021040,34
010970057021041,34
010970057021042,34
010970057021043,34
```

```
010970057021044,34
010970057021045,34
010970057021046,34
010970057021047,34
010970057021048,34
010970057021049,34
010970057021050,34
010970057021051,34
010970057021052,34
010970057021053,34
010970057021054,34
010970057021055,34
010970057021056,34
010970057021057,34
010970057021058,34
010970057021059,34
010970057021060,34
010970057021061,34
010970057021062,34
010970057021063,34
010970057021066,34
010970057021067,34
010970057021068,34
010970057021069,34
010970057021070,34
010970057021071,34
010970057021072,34
010970057021073,34
010970057021074,34
010970057021075,34
010970057021076,34
010970057021077,34
010970057021079,34
010970057021080,34
010970057021081,34
010970058001097,34
010970058001098,34
010970058001101,34
010970058001102,34
010970058001103,34
010970058001104,34
010970058001105,34
010970058001106,34
010970058001107,34
010970058001108,34
010970058001110,34
010970058001111,34
010970058001112,34
010970058001113,34
010970058001114,34
```

```
010970058001115,34
010970058001116,34
010970058001117,34
010970058001118,34
010970058001119,34
010970058001120,34
010970058001121,34
010970058001122,34
010970058001123,34
010970058001125,34
010970058001126,34
010970058001127,34
010970058001128,34
010970058001132,34
010970058001150,34
010970058001151,34
010970058001152,34
010970058001153,34
010970058001157,34
010970058001158,34
010970059002000,34
010970059002001,34
010970059002002,34
010970059002003,34
010970059002004,34
010970059002009,34
010970059002010,34
010970059002016,34
010970059002017,34
010970059002018,34
010970059002020,34
010970059002021,34
010970059002023,34
010970059002024,34
010970059002025,34
010970059002026,34
010970059002027,34
010970059002028,34
010970059002029,34
010970059002030,34
010970059002031,34
010970059002032,34
010970059002033,34
010970059002034,34
010970059002035,34
010970059002036,34
010970059003004,34
010970059003005,34
010970059003006,34
010970059003011,34
```

```
010970059003012,34
010970059003013,34
010970059003014,34
010970059003015,34
010970059003016,34
010970059003017,34
010970059003086,34
010970059003087,34
010970059003088,34
010970059003089,34
010970059003090,34
010970059003091,34
010970059003092,34
010970059003093,34
010970059003094,34
010970059003095,34
010970059003096,34
010970059003098,34
010970059003099,34
010970059003100,34
010970059003102,34
010970059003104,34
010970059003105,34
010970059003106,34
010970059003107,34
010970060002067,34
010970061042000,34
010970061042001,34
010970063031011,34
010970063031012,34
010970063031013,34
010970063031014,34
010970063031015,34
010970063031016,34
010970063031017,34
010970063031020,34
010970063031021,34
010970063031022,34
010970063031023,34
010970063031024,34
010970063031028,34
010970063031029,34
010970063031030,34
010970063031031,34
010970063031032,34
010970063031034,34
010970063031035,34
010970063061052,34
010970063061053,34
010970063061054,34
```

```
010970063061055,34
010970063062017,34
010970063062018,34
010970063062019,34
010970063062020,34
010970063062021,34
010970063062039,34
010970063062040,34
010970064022000,34
010970064022001,34
010970064022002,34
010970064022003,34
010970064022004,34
010970064022005,34
010970064022006,34
010970064022007,34
010970064022008,34
010970064022009,34
010970064022010,34
010970064023000,34
010970064023001,34
010970064023002,34
010970064023003,34
010970064023004,34
010970064023005,34
010970064023006,34
010970064023007,34
010970064023008,34
010970064023009,34
010970064023010,34
010970064023011,34
010970064023012,34
010970064023013,34
010970064023014,34
010970064023015,34
010970064023016,34
010970064023017,34
010970064023018,34
010970064023019,34
010970064023020,34
010970064023021,34
010970064023022,34
010970064023023,34
010970064023024,34
010970064023025,34
010970064023026,34
010970064032000,34
010970064032001,34
010970064032002,34
010970064032003,34
```

```
010970064032004,34
010970064032005,34
010970064032006,34
010970064032007,34
010970064032008,34
010970064032009,34
010970064032010,34
010970064032011,34
010970064032012,34
010970064032013,34
010970064032017,34
010970064032027,34
010970064032028,34
010970064032029,34
010970064032030,34
010970064071000,34
010970064071001,34
010970064071002,34
010970064071003,34
010970064071004,34
010970064071005,34
010970064071006,34
010970064071007,34
010970064071008,34
010970064071009,34
010970064071010,34
010970064071011,34
010970064071012,34
010970064071013,34
010970064071014,34
010970064071015,34
010970064071016,34
010970064071017,34
010970064071018,34
010970064071019,34
010970064071020,34
010970064071021,34
010970064071022,34
010970064071023,34
010970064071024,34
010970064071025,34
010970064071026,34
010970064071027,34
010970064071028,34
010970064071029,34
010970064091000,34
010970064091003,34
010970064093000,34
010970064072000,34
010970064072001,34
```

```
010970064072002,34
010970064072003,34
010970064072004,34
010970064072005,34
010970064072006,34
010970064072007,34
010970064072008,34
010970064072009,34
010970064072010,34
010970064072011,34
010970064072012,34
010970064072013,34
010970064072014,34
010970064072015,34
010970064072016,34
010970064072017,34
010970064072018,34
010970064072019,34
010970064072020,34
010970064072021,34
010970064072022,34
010970064072023,34
010970064072024,34
010970064072025,34
010970064072026,34
010970064072027,34
010970064072028,34
010970064072029,34
010970064072030,34
010970064072031,34
010970064072032,34
010970064072033,34
010970064072034,34
010970064072035,34
010970064072036,34
010970064072037,34
010970064072038,34
010970064072039,34
010970064072040,34
010970064072041,34
010970064072042,34
010970064072043,34
010970064072044,34
010970064072045,34
010970064072046,34
010970064073003,34
010970064073007,34
010970064073008,34
010970064073009,34
010970064073015,34
```

```
010970064073016,34
010970064073020,34
010970064032014,34
010970064032015,34
010970064032016,34
010970064032018,34
010970064032019,34
010970064032020,34
010970064032021,34
010970064032022,34
010970064032023,34
010970064032024,34
010970064032025,34
010970064032026,34
010970064032034,34
010970064071030,34
010970064071031,34
010970064071032,34
010970064071033,34
010970064071034,34
010970064071035,34
010970064071036,34
010970064071037,34
010970064071038,34
010970064071039,34
010970064071040,34
010970064071041,34
010970064071042,34
010970064071043,34
010970064071044,34
010970064073000,34
010970064073001,34
010970064073002,34
010970064073004,34
010970064073005,34
010970064073006,34
010970064073010,34
010970064073011,34
010970064073012,34
010970064073013,34
010970015011000,33
010970015011001,33
010970015011002,33
010970015011003,33
010970015011004,33
010970015011005,33
010970015011006,33
010970015011007,33
010970015011008,33
010970015011009,33
```

```
010970015011010,33
010970015011011,33
010970015011012,33
010970015011013,33
010970015011014,33
010970015011015,33
010970015011016,33
010970015011017,33
010970015011018,33
010970015011019,33
010970015011020,33
010970015011021,33
010970015011022,33
010970015011023,33
010970015011024,33
010970015011025,33
010970015011026,33
010970015011027,33
010970015011028,33
010970015012000,33
010970015012001,33
010970015012002,33
010970015012003,33
010970015012004,33
010970015012005,33
010970015012006,33
010970015012007,33
010970015012008,33
010970015012009,33
010970015012010,33
010970015012011,33
010970015012012,33
010970015012013,33
010970015012014,33
010970015012015,33
010970023011000,33
010970023011001,33
010970023011002,33
010970023011003,33
010970023011004,33
010970023011005,33
010970023012000,33
010970023012001,33
010970023012002,33
010970023012003,33
010970023012004,33
010970023012005,33
010970023012006,33
010970023012007,33
010970023012008,33
```

```
010970023012009,33
010970023012010,33
010970023012011,33
010970023012012,33
010970023012013,33
010970023012014,33
010970023012015,33
010970023012016,33
010970023012017,33
010970023012018,33
010970023012019,33
010970023012020,33
010970023012021,33
010970023012022,33
010970023012023,33
010970023012024,33
010970023012025,33
010970023012026,33
010970023012027,33
010970023012028,33
010970023021000,33
010970023021001,33
010970023021002,33
010970023021003,33
010970023021004,33
010970023021005,33
010970023021006,33
010970023021007,33
010970023021008,33
010970023021009,33
010970023021010,33
010970023021011,33
010970023021012,33
010970023021013,33
010970023021014,33
010970023021015,33
010970023021016,33
010970023022000,33
010970023022001,33
010970023022002,33
010970023022003,33
010970023022004,33
010970023022005,33
010970023022006,33
010970023022007,33
010970023022008,33
010970023022009,33
010970074001051,33
010970074001010,33
010970074001011,33
```

```
010970074001012,33
010970074001013,33
010970074001014,33
010970074001015,33
010970074001016,33
010970074001017,33
010970074001018,33
010970074001019,33
010970074001020,33
010970074001021,33
010970074001022,33
010970074001023,33
010970074001024,33
010970074001025,33
010970074001026,33
010970074001027,33
010970074001028,33
010970074001029,33
010970074001030,33
010970074001031,33
010970074001032,33
010970074001033,33
010970074001035,33
010970074001036,33
010970074001037,33
010970074001038,33
010970074001039,33
010970074001040,33
010970074001041,33
010970074001042,33
010970074001043,33
010970074001044,33
010970074001045,33
010970074001046,33
010970074001047,33
010970074001048,33
010970074001049,33
010970074001050,33
010970074001052,33
010970074001053,33
010970074001054,33
010970074001055,33
010970074001056,33
010970074001059,33
010970074001060,33
010970074001061,33
010970074001062,33
010970074002000,33
010970074002001,33
010970074002002,33
```

```
010970074002003,33
010970074002004,33
010970074002005,33
010970074002006,33
010970074002007,33
010970074002008,33
010970074002009,33
010970074002010,33
010970074002011,33
010970074002012,33
010970074002013,33
010970074002014,33
010970074003000,33
010970074003001,33
010970074003002,33
010970074003003,33
010970074003004,33
010970074003005,33
010970074003006,33
010970074003007,33
010970074003009,33
010970074003010,33
010970074003011,33
010970074003012,33
010970074003013,33
010970074003014,33
010970074003015,33
010970074003016,33
010970074004000,33
010970074004001,33
010970074004002,33
010970074004003,33
010970074004004,33
010970074004005,33
010970074004006,33
010970074004007,33
010970074004008,33
010970074004009,33
010970074004010,33
010970074004011,33
010970074004012,33
010970074004013,33
010970074004014,33
010970074004015,33
010970074004016,33
010970074004017,33
010970074004018,33
010970074004019,33
010970074004020,33
010970074004021,33
```

```
010970074004022,33
010970074004023,33
010970020001000,33
010970020001001,33
010970020001002,33
010970020001003,33
010970020001004,33
010970020001005,33
010970020001006,33
010970020001007,33
010970020001008,33
010970020001009,33
010970020001010,33
010970020001011,33
010970020002000,33
010970020002001,33
010970020002002,33
010970020002003,33
010970020002004,33
010970020002005,33
010970020002006,33
010970020002007,33
010970020002008,33
010970020002009,33
010970020002011,33
010970020002012,33
010970020002027,33
010970020002038,33
010970021002004,33
010970021002005,33
010970021002006,33
010970021002007,33
010970021002008,33
010970021002009,33
010970021002010,33
010970021002011,33
010970021002012,33
010970021002013,33
010970021002014,33
010970021003000,33
010970021003001,33
010970021003002,33
010970021003003,33
010970021003004,33
010970021003005,33
010970021003006,33
010970021003007,33
010970021003008,33
010970021003009,33
010970021003010,33
```

```
010970021003011,33
010970021003012,33
010970021003013,33
010970021003014,33
010970021003015,33
010970021003016,33
010970021003017,33
010970021003018,33
010970022002000,33
010970022002001,33
010970022002002,33
010970022002003,33
010970022002004,33
010970022002005,33
010970022002006,33
010970022002007,33
010970022002008,33
010970022002009,33
010970022002010,33
010970022002011,33
010970022002012,33
010970023011006,33
010970023011007,33
010970023011008,33
010970023011009,33
010970023011010,33
010970023011011,33
010970023011013,33
010970030002025,33
010970030002028,33
010970030002029,33
010970018001000,33
010970018001001,33
010970018001002,33
010970018001003,33
010970018001004,33
010970018001005,33
010970018001006,33
010970018001007,33
010970018001008,33
010970018001009,33
010970018001010,33
010970018001011,33
010970018001012,33
010970018001013,33
010970018001014,33
010970018001015,33
010970018001016,33
010970018001017,33
010970018001018,33
```

```
010970018001019,33
010970018001020,33
010970018002000,33
010970018002001,33
010970018002002,33
010970018002003,33
010970018002004,33
010970018002005,33
010970018002006,33
010970018002007,33
010970018002008,33
010970018002009,33
010970018002010,33
010970018002011,33
010970018002012,33
010970018002013,33
010970018002014,33
010970018002015,33
010970018002016,33
010970018002017,33
010970018002018,33
010970018002019,33
010970018002020,33
010970018002021,33
010970019011000,33
010970019011001,33
010970019011002,33
010970019011003,33
010970019011004,33
010970019011005,33
010970019011006,33
010970019011007,33
010970019011008,33
010970019012000,33
010970019012001,33
010970019012002,33
010970019012003,33
010970019012004,33
010970019012005,33
010970019012006,33
010970019012007,33
010970019012008,33
010970019012009,33
010970019012010,33
010970019012011,33
010970019012012,33
010970019012013,33
010970019012014,33
010970019012015,33
010970019012016,33
```

```
010970019021000,33
010970019021001,33
010970019021002,33
010970019021003,33
010970019021004,33
010970019021005,33
010970019021006,33
010970019021007,33
010970019021008,33
010970019021009,33
010970019021010,33
010970019021011,33
010970019021012,33
010970019021013,33
010970019021014,33
010970019021015,33
010970019021016,33
010970019021017,33
010970019021018,33
010970019021019,33
010970019021020,33
010970019022000,33
010970019022001,33
010970019022002,33
010970019022003,33
010970019022004,33
010970019022005,33
010970019022006,33
010970019022007,33
010970019022008,33
010970019022009,33
010970019022010,33
010970019022011,33
010970019022012,33
010970019022013,33
010970019022014,33
010970019023000,33
010970019023001,33
010970019023002,33
010970019023003,33
010970019023004,33
010970019023005,33
010970019023006,33
010970019023007,33
010970019023008,33
010970019023009,33
010970019023010,33
010970074002015,33
010970074002016,33
010970074003008,33
```

```
010970074003017,33
010970074003018,33
010030104001011,22
010030104001012,22
010030104001013,22
010030104001015,22
010030104001016,22
010030104001017,22
010030104001018,22
010030104001019,22
010030104001020,22
010030104001021,22
010030104001022,22
010030104001023,22
010030104001024,22
010030104001025,22
010030104001026,22
010030104001027,22
010030104001028,22
010030104001029,22
010030104001030,22
010030104001031,22
010030104001032,22
010030104001033,22
010030104001034,22
010030104001035,22
010030104001040,22
010030104001041,22
010030104001042,22
010030104001043,22
010030104001047,22
010030104001048,22
010030104001049,22
010030104001050,22
010030104001051,22
010030104001053,22
010030104001054,22
010030104001055,22
010030104001056,22
010030104001057,22
010030104001058,22
010030104001059,22
010030104001060,22
010030104001061,22
010030104001062,22
010030104001063,22
010030104001064,22
010030104001067,22
010030104001068,22
010030104001069,22
```

```
010030104001072,22
010030104001104,22
010030104002000,22
010030104002001,22
010030104003030,22
010030104003031,22
010030104003032,22
010030104003043,22
010030104003044,22
010030104003045,22
010030104003046,22
010030104003047,22
010030104003048,22
010030104003049,22
010030104003050,22
010030104003051,22
010030104003052,22
010030104003069,22
010030104003070,22
010030104003093,22
010030104003094,22
010030104003095,22
010030104003096,22
010030104003097,22
010030104003100,22
010030104003101,22
010030104003102,22
010030104003103,22
010030104003104,22
010030104003105,22
010030104003106,22
010030104003107,22
010970057023000,34
010970057023001,34
010970057023002,34
010970057023003,34
010970057023005,34
010970057023006,34
010970057023007,34
010970058001001,34
010970058001002,34
010970058001003,34
010970058001004,34
010970058001007,34
010970058001008,34
010970058001009,34
010970058001010,34
010970058001011,34
010970058001013,34
010970058001014,34
```

```
010970058001022,34
010970058001023,34
010970058001024,34
010970058001025,34
010970058001026,34
010970058001027,34
010970058001028,34
010970058001029,34
010970058001030,34
010970058001031,34
010970058001032,34
010970058001033,34
010970058001034,34
010970058001035,34
010970058001036,34
010970058001037,34
010970058001038,34
010970058001039,34
010970058001040,34
010970058001049,34
010970058001050,34
010970058001051,34
010970058001052,34
010970058001053,34
010970058001054,34
010970058001055,34
010970058001056,34
010970058001057,34
010970058001058,34
010970058001059,34
010970058001060,34
010970058001061,34
010970058001062,34
010970058001063,34
010970058001064,34
010970058001065,34
010970058001066,34
010970058001067,34
010970058001068,34
010970058001069,34
010970058001070,34
010970058001071,34
010970058001072,34
010970058001073,34
010970058001074,34
010970058001075,34
010970058001076,34
010970058001077,34
010970058001078,34
010970058001079,34
```

```
010970058001080,34
010970058001081,34
010970058001082,34
010970058001083,34
010970058001084,34
010970058001085,34
010970058001086,34
010970058001087,34
010970058001088,34
010970058001089,34
010970058001090,34
010970058001091,34
010970058001092,34
010970058001093,34
010970058001094,34
010970058001095,34
010970058001096,34
010970058001099,34
010970058001100,34
010970058001109,34
010970058001129,34
010970058001130,34
010970058001131,34
010970058001133,34
010970058001134,34
010970058001135,34
010970058001136,34
010970058001139,34
010970058001141,34
010970058001160,34
010970058001161,34
010970058001162,34
010970058002006,34
010970058002007,34
010970058002008,34
010970058002009,34
010970058002010,34
010970058002011,34
010970058002012,34
010970058002013,34
010970058002014,34
010970058002015,34
010970058002016,34
010970058002017,34
010970058002018,34
010970058002019,34
010970058002020,34
010970058002021,34
010970058002022,34
010970058002023,34
```

```
010970058002024,34
010970058002025,34
010970058002026,34
010970058002027,34
010970058002028,34
010970058002029,34
010970058002030,34
010970058002031,34
010970058002032,34
010970058002033,34
010970058002034,34
010970058002035,34
010970058002036,34
010970058002037,34
010970058002038,34
010970058002039,34
010970058002040,34
010970058002041,34
010970058002042,34
010970058002043,34
010970058002044,34
010970058002045,34
010970058002046,34
010970058002047,34
010970058002048,34
010970058002049,34
010970058002050,34
010970058002051,34
010970058002052,34
010970058002053,34
010970058002054,34
010970058002055,34
010970058002056,34
010970058002057,34
010970058002058,34
010970058002059,34
010970058002060,34
010970058002061,34
010970058002062,34
010970058002063,34
010970058002064,34
010970058002065,34
010970058002066,34
010970058002067,34
010970058002068,34
010970058002069,34
010970058002070,34
010970058002071,34
010970058002072,34
010970058002073,34
```

```
010970058002074,34
010970058002075,34
010970058002076,34
010970058002077,34
010970058002078,34
010970058002079,34
010970058002080,34
010970058002081,34
010970058002082,34
010970058002083,34
010970058002084,34
010970058002085,34
010970058002086,34
010970058002087,34
010970058002088,34
010970058002089,34
010970058002090,34
010970058002091,34
010970058002092,34
010970058002093,34
010970058002094,34
010970058002095,34
010970058002096,34
010970058002097,34
010970058002098,34
010970058002099,34
010970058002100,34
010970058002101,34
010970058002102,34
010970058002103,34
010970058002104,34
010970058002105,34
010970058002106,34
010970058002107,34
010970058002108,34
010970058002109,34
010970058002111,34
010970058002112,34
010970058002113,34
010970058002114,34
010970058002115,34
010970058002116,34
010970058002117,34
010970058002118,34
010970058002119,34
010970058002120,34
010970058002121,34
010970058002122,34
010970058002123,34
010970058002124,34
```

```
010970058002125,34
010970058002126,34
010970058002127,34
010970058002128,34
010970058002129,34
010970058002130,34
010970058002131,34
010970058002132,34
010970058002133,34
010970058002134,34
010970058002135,34
010970058002136,34
010970058002137,34
010970058002138,34
010970058002139,34
010970058002140,34
010970058002141,34
010970058002142,34
010970058002143,34
010970058002144,34
010970058002145,34
010970058002146,34
010970058002147,34
010970058002148,34
010970058002150,34
010970058002151,34
010970058002152,34
010970058002153,34
010970058002154,34
010970058003054,34
010970058003056,34
010970058003057,34
010970058003060,34
010970058003061,34
010970058003062,34
010970058003069,34
010970058003070,34
010970058003071,34
010970058003072,34
010970058003073,34
010970058003074,34
010970058003075,34
010970058003076,34
010970058003077,34
010970058003078,34
010970058003079,34
010970058003080,34
010970058003081,34
010970058003082,34
010970058003083,34
```

```
010970058003084,34
010970050002000,33
010970050002001,33
010970050002002,33
010970050002005,33
010970050002006,33
010970050002007,33
010970050002008,33
010970050002009,33
010970050002010,33
010970050002011,33
010970050002012,33
010970050002013,33
010970050002014,33
010970050002015,33
010970050002016,33
010970050002017,33
010970050002018,33
010970050002019,33
010970050002020,33
010970050002021,33
010970050002022,33
010970050002023,33
010970050002024,33
010970050002025,33
010970050002026,33
010970050002027,33
010970050002028,33
010970050002029,33
010970053001023,33
010970053001024,33
010970053001025,33
010970061061009,33
010970061061029,33
010970061061030,33
010970061061031,33
010970061061032,33
010970061061033,33
010970061061034,33
010970061061035,33
010970061061036,33
010970061061037,33
010970061061038,33
010970054003010,34
010970054003013,34
010970054003014,34
010970054003015,34
010970054003033,34
010970056023026,34
010970056023027,34
```

```
010970056023028,34
010970057011032,34
010970057011033,34
010970057011034,34
010970057011035,34
010970057011036,34
010970057011037,34
010970057011038,34
010970057011039,34
010970057011040,34
010970057011041,34
010970057011042,34
010970057011043,34
010970057011044,34
010970057011045,34
010970057011046,34
010970057011047,34
010970057011048,34
010970057011049,34
010970057011050,34
010970057011051,34
010970057011052,34
010970057011053,34
010970057011054,34
010970057011055,34
010970057011056,34
010970057011057,34
010970057011058,34
010970057011059,34
010970057011060,34
010970057011061,34
010970057011062,34
010970057012048,34
010970057012049,34
010970057012050,34
010970057012051,34
010970057012052,34
010970057012053,34
010970057012054,34
010970057012065,34
010970057012068,34
010970057012069,34
010970057012072,34
010970057021064,34
010970057021065,34
010970061042004,34
010970061042005,34
010970061042006,34
010970061042007,34
010970061042008,34
```

```
010970061042009,34
010970061042017,34
010970061042018,34
010970061042019,34
010970061042020,34
010970061042026,34
010970061042027,34
010970061042029,34
010970061042030,34
010970061042031,34
010970061042032,34
010970061042044,34
010970061042054,34
010970061061000,34
010970061061001,34
010970061061002,34
010970061061003,34
010970061061004,34
010970061061005,34
010970061061006,34
010970061061007,34
010970061061008,34
010970061061010,34
010970061061011,34
010970061061012,34
010970061061013,34
010970061061014,34
010970061061015,34
010970061061016,34
010970061061017,34
010970061061018,34
010970061061019,34
010970061061020,34
010970061061021,34
010970061061022,34
010970061061023,34
010970061061024,34
010970061061025,34
010970061061026,34
010970061061027,34
010970061061028,34
010970061061039,34
010970061061040,34
010970061062000,34
010970061062001,34
010970061062002,34
010970061062003,34
010970061062004,34
010970061062005,34
010970061062006,34
```

```
010970061062007,34
010970061062008,34
010970061062009,34
010970061062010,34
010970061062011,34
010970061062012,34
010970061062013,34
010970061062014,34
010970061062015,34
010970061062016,34
010970061062017,34
010970061062018,34
010970061062019,34
010970061062020,34
010970061062021,34
010970061062022,34
010970061062023,34
010970061062024,34
010970061062025,34
010970061062026,34
010970061062027,34
010970061071000,34
010970061071001,34
010970061071002,34
010970061071003,34
010970061071013,34
010970061071017,34
010970061072000,34
010970061072001,34
010970061072002,34
010970061072003,34
010970061072004,34
010970061072005,34
010970061072006,34
010970061072007,34
010970061072008,34
010970061072009,34
010970061072010,34
010970061072011,34
010970061072012,34
010970061072013,34
010970061072014,34
010970061072015,34
010970061072016,34
010970061072017,34
010970061072018,34
010970061072019,34
010970061072020,34
010970061072021,34
010970061072022,34
```

```
010970061072023,34
010970061072024,34
010970061072025,34
010970061072026,34
010970061072027,34
010970061072028,34
010970061072029,34
010970061072030,34
010970061072031,34
010970061072032,34
010970061072033,34
010970061072034,34
010970061072035,34
010970061072036,34
010970061072037,34
010970061072038,34
010970061072039,34
010970061072043,34
010970061072048,34
010970061072049,34
010970061072050,34
010970061072053,34
010970061072054,34
010970034092009,34
010970061021034,34
010970061021035,34
010970061021036,34
010970061021037,34
010970061021038,34
010970061021039,34
010970061021040,34
010970061021042,34
010970061021045,34
010970061021059,34
010970061021060,34
010970061021061,34
010970061021062,34
010970061021064,34
010970061021065,34
010970061021066,34
010970061021067,34
010970061021068,34
010970061021069,34
010970061021070,34
010970061021071,34
010970061022000,34
010970061022001,34
010970061022002,34
010970061022003,34
010970061022004,34
```

```
010970061022005,34
010970061022006,34
010970061022007,34
010970061022008,34
010970061022009,34
010970061022010,34
010970061022011,34
010970061022012,34
010970061022013,34
010970061022014,34
010970061022015,34
010970061022016,34
010970061022017,34
010970061022018,34
010970061022019,34
010970061022020,34
010970061022029,34
010970061022030,34
010970061022031,34
010970061022032,34
010970061022033,34
010970061022034,34
010970061022035,34
010970061022036,34
010970061022037,34
010970061022038,34
010970061022039,34
010970061022040,34
010970061022041,34
010970061022042,34
010970061022043,34
010970061022044,34
010970061022045,34
010970061022046,34
010970061022047,34
010970061022048,34
010970061022049,34
010970061022050,34
010970061022051,34
010970061022052,34
010970061022053,34
010970061022054,34
010970061022055,34
010970061022056,34
010970061022057,34
010970061022058,34
010970061022059,34
010970061022060,34
010970061022061,34
010970061022062,34
```

```
010970061032001,34
010970061032002,34
010970061032003,34
010970061071004,34
010970061071005,34
010970061071007,34
010970061071008,34
010970061071009,34
010970061071010,34
010970061071011,34
010970061071012,34
010970061071014,34
010970061071015,34
010970061071016,34
010970061071018,34
010970061071019,34
010970061071020,34
010970061071021,34
010970061071022,34
010970061071023,34
010970061071024,34
010970061071025,34
010970061071026,34
010970061071027,34
010970061071028,34
010970061071029,34
010970061071030,34
010970061071031,34
010970061071032,34
010970061071033,34
010970061071034,34
010970061071035,34
010970061071036,34
010970061071038,34
010970061071039,34
010970061071040,34
010970061071041,34
010970061071042,34
010970061071055,34
010970061071066,34
010970061071067,34
010970061071073,34
010970061071074,34
010970061071075,34
010970061071076,34
010970061071077,34
010970061071078,34
010970061071079,34
010970061071080,34
010970061071083,34
```

```
010970061071084,34
010970061071086,34
010970061071093,34
010970061072040,34
010970020002010,35
010970020002013,35
010970020002014,35
010970020002015,35
010970020002016,35
010970020002017,35
010970020002018,35
010970020002019,35
010970020002020,35
010970020002021,35
010970020002022,35
010970020002023,35
010970020002024,35
010970020002025,35
010970020002026,35
010970020002028,35
010970020002029,35
010970020002030,35
010970020002031,35
010970020002032,35
010970020002033,35
010970020002034,35
010970020002035,35
010970020002036,35
010970020002037,35
010970030001000,35
010970030001001,35
010970030001002,35
010970030001003,35
010970030001004,35
010970030001005,35
010970030001006,35
010970030001007,35
010970030001008,35
010970030001009,35
010970030001010,35
010970030001011,35
010970030001012,35
010970030001013,35
010970030001014,35
010970030001015,35
010970030001016,35
010970030001017,35
010970030001018,35
010970030001019,35
010970030001020,35
```

```
010970030001021,35
010970030001022,35
010970030001023,35
010970030001024,35
010970030001025,35
010970030001026,35
010970030001027,35
010970030001028,35
010970030001029,35
010970030001030,35
010970030001031,35
010970030001032,35
010970030001033,35
010970030001034,35
010970030001038,35
010970030001039,35
010970030001040,35
010970030001041,35
010970030001042,35
010970030001043,35
010970030001045,35
010970030001046,35
010970030001047,35
010970030002001,35
010970030002002,35
010970030002003,35
010970030002004,35
010970030002005,35
010970030002006,35
010970030002007,35
010970030002008,35
010970030002009,35
010970030002010,35
010970030002011,35
010970030002012,35
010970030002013,35
010970030002014,35
010970030002015,35
010970030002016,35
010970030002017,35
010970030002018,35
010970030002019,35
010970030002020,35
010970030002021,35
010970030002022,35
010970030002023,35
010970030002024,35
010970030002026,35
010970030002027,35
010970031001000,35
```

```
010970031001001,35
010970031001002,35
010970031001007,35
010970031001010,35
010970031001011,35
010970031001012,35
010970031001013,35
010970031001014,35
010970031001015,35
010970031001016,35
010970031001017,35
010970031001018,35
010970031001019,35
010970031001020,35
010970031001021,35
010970031001022,35
010970031001023,35
010970031001024,35
010970031001025,35
010970031001026,35
011290442003000,22
011290442003001,22
011290442003002,22
011290442003003,22
011290442003004,22
011290442003005,22
011290442003006,22
011290442003007,22
011290442003008,22
011290442003009,22
011290442003010,22
011290442003011,22
011290442003012,22
011290442003013,22
011290442003014,22
011290442003015,22
011290442003016,22
011290442003017,22
011290442003018,22
011290442003019,22
011290442003020,22
011290442003021,22
011290442003022,22
011290442003023,22
011290442003028,22
011290442003029,22
011290442003034,22
011290442003035,22
011290442003036,22
011290442003037,22
```

```
011290442003038,22
011290442003039,22
011290442003040,22
011290442003041,22
011290442003042,22
011290442003043,22
011290442003044,22
011290442003045,22
011290442003046,22
011290442003047,22
011290442003048,22
011290442003049,22
011290442003050,22
011290442003051,22
011290442003052,22
011290442003053,22
011290442003054,22
011290442003055,22
011290442003056,22
011290442003057,22
011290442003058,22
011290442003059,22
011290442003060,22
011290442003061,22
011290442003062,22
011290442003063,22
011290442003064,22
011290442003065,22
011290442003066,22
011290442003067,22
011290442003068,22
011290442003069,22
011290442003070,22
011290442003071,22
011290442003072,22
011290442003073,22
010970062012000,34
010970062012001,34
010970062012002,34
010970062012003,34
010970062012004,34
010970062012005,34
010970062012006,34
010970062012007,34
010970062012008,34
010970062012009,34
010970062012010,34
010970062012011,34
010970062012012,34
010970062012013,34
```

```
010970062012014,34
010970062012015,34
010970062012016,34
010970062012017,34
010970062012018,34
010970062012019,34
010970062012020,34
010970062012021,34
010970062012022,34
010970062012023,34
010970062012024,34
010970062012025,34
010970062012026,34
010970062012027,34
010970062012028,34
010970062012029,34
010970062012030,34
010970062012031,34
010970062012032,34
010970062012033,34
010970062012034,34
010970062012035,34
010970062012036,34
010970062012037,34
010970062012038,34
010970062012039,34
010970062012040,34
010970062012041,34
010970062012042,34
010970062012043,34
010970062012044,34
010970062012045,34
010970062012046,34
010970062012047,34
010970062012048,34
010970062012049,34
010970062012050,34
010970062012051,34
010970062012052,34
010970062012053,34
010970062012054,34
010970062012055,34
010970062012056,34
010970062012057,34
010970062012058,34
010970062012059,34
010970062012060,34
010970062012061,34
010970062012062,34
010970062012063,34
```

```
010970062012064,34
010970062012065,34
010970062012066,34
010970062012067,34
010970062012068,34
010970062012069,34
010970062012070,34
010970062012074,34
010970062012075,34
010970062012076,34
010970062012077,34
010970062012078,34
010970062012079,34
010970062012080,34
010970062012081,34
010970062012082,34
010970062012083,34
010970062012084,34
010970062021000,34
010970062021001,34
010970062021002,34
010970062021003,34
010970062021004,34
010970062021005,34
010970062021006,34
010970062021007,34
010970062021008,34
010970062021009,34
010970062021010,34
010970062021011,34
010970062021012,34
010970062021013,34
010970062021014,34
010970062021015,34
010970062021016,34
010970062021017,34
010970062021018,34
010970062021019,34
010970062021020,34
010970062021021,34
010970062021022,34
010970062021023,34
010970062021024,34
010970062021025,34
010970062021026,34
010970062021027,34
010970062021028,34
010970062021029,34
010970062021030,34
010970062021031,34
```

```
010970062021032,34
010970062021033,34
010970062021034,34
010970062021035,34
010970062021036,34
010970062021037,34
010970062021038,34
010970059001000,34
010970059001001,34
010970059001002,34
010970059001003,34
010970059001005,34
010970059001006,34
010970059001007,34
010970059001008,34
010970059001009,34
010970059001010,34
010970059001011,34
010970059001012,34
010970059001013,34
010970059001014,34
010970059001015,34
010970059001016,34
010970059001017,34
010970059001018,34
010970059001019,34
010970059001020,34
010970059001021,34
010970059001022,34
010970059001023,34
010970059001024,34
010970059001025,34
010970059001026,34
010970059001027,34
010970059001028,34
010970059001029,34
010970059001030,34
010970059001031,34
010970059001032,34
010970059001033,34
010970059001034,34
010970059001035,34
010970059001036,34
010970059001037,34
010970059001038,34
010970059001039,34
010970059001040,34
010970059001041,34
010970059001042,34
010970059001043,34
```

```
010970059001044,34
010970059001045,34
010970059001046,34
010970059001047,34
010970059001048,34
010970059001049,34
010970059001050,34
010970059001051,34
010970059001052,34
010970059001053,34
010970059001054,34
010970059001055,34
010970059001056,34
010970059001057,34
010970059001058,34
010970059001059,34
010970059001060,34
010970059001061,34
010970059001062,34
010970059001063,34
010970059001064,34
010970059001067,34
010970059001068,34
010970059001069,34
010970059001070,34
010970059001071,34
010970059001072,34
010970059001073,34
010970059001074,34
010970059001075,34
010970059001076,34
010970059001077,34
010970059001078,34
010970059001079,34
010970059001080,34
010970059001082,34
010970059001083,34
010970059001084,34
010970059001085,34
010970059001086,34
010970059001087,34
010970059001088,34
010970059001089,34
010970059001090,34
010970059001091,34
010970059001092,34
010970059001093,34
010970059001100,34
010970059003033,34
010970059003034,34
```

```
010970059003035,34
010970059003036,34
010970059003037,34
010970059003038,34
010970059003039,34
010970059003040,34
010970059003041,34
010970059003042,34
010970059003043,34
010970059003044,34
010970059003045,34
010970059003068,34
010970059003069,34
010970059003070,34
010970059003071,34
010970059003077,34
010970059003083,34
010970059003084,34
010970059003085,34
010970059003097,34
010970059003103,34
010970060003028,34
010970060004012,34
010970060004013,34
010970060004014,34
010970060004027,34
010970060004029,34
010970060004030,34
010970060004031,34
010970060004032,34
010970060004034,34
010970060004035,34
010970060004036,34
010970060004039,34
010970060004041,34
010970060004042,34
010970060004043,34
010970060004051,34
010970060004052,34
010970060004053,34
010970060004054,34
010970060004056,34
010970060004057,34
010970060004058,34
010970060004059,34
010970060004061,34
010970060004066,34
010970060004067,34
010030110002035,22
010030116011000,22
```

```
010030116011001,22
010030116011002,22
010030116011003,22
010030116011004,22
010030116011005,22
010030116011006,22
010030116011007,22
010030116011032,22
010030116011033,22
010030116011034,22
010030116011035,22
010030116011036,22
010030116011037,22
010030116011038,22
010030116011039,22
010030116011040,22
010030116011041,22
010030116011042,22
010030116011043,22
010030116011044,22
010030116013000,22
010030116013001,22
010030116013002,22
010030116031000,22
010030116031001,22
010030116031002,22
010030116031003,22
010030116031004,22
010030116031005,22
010030116031006,22
010030116031007,22
010030116031008,22
010030116031009,22
010030116031010,22
010030116031011,22
010030116031012,22
010030116031013,22
010030116031014,22
010030116031015,22
010030116031016,22
010030116031017,22
010030116031018,22
010030116031019,22
010030116031020,22
010030116031021,22
010030116031022,22
010030116031023,22
010030116031024,22
010030116031025,22
010030116031026,22
```

```
010030116031027,22
010030116031028,22
010030116031029,22
010030116031030,22
010030116031031,22
010030116031032,22
010030116031033,22
010030116031034,22
010030116031035,22
010030116031036,22
010030116031037,22
010030116031038,22
010030116031039,22
010030116031040,22
010030116031041,22
010030116031042,22
010030116031043,22
010030116031044,22
010030116031045,22
010030116032000,22
010030116032001,22
010030116032002,22
010030116032003,22
010030116032004,22
010030116032005,22
010030116032006,22
010030116032007,22
010030116032008,22
010030116032009,22
010030116032010,22
010030116032011,22
010030116032012,22
010030116032013,22
010030116032014,22
010030116032015,22
010030116032016,22
010030116032017,22
010030116032018,22
010030116032019,22
010030116032020,22
010030116032021,22
010030116032022,22
010030116032023,22
010030116032024,22
010030116032025,22
010030116032026,22
010030116032027,22
010030116032028,22
010030116032029,22
010030116032030,22
```

```
010030116032031,22
010030116032032,22
010030116032033,22
010030116032034,22
010030116032035,22
010030116032036,22
010030116032037,22
010030116041000,22
010030116041001,22
010030116041002,22
010030116041003,22
010030116041004,22
010030116041005,22
010030116041043,22
010030116042000,22
010030116042001,22
010030116042002,22
010030116042003,22
010030116042004,22
010030116042005,22
010030116042006,22
010030116042007,22
010030116042008,22
010030116042009,22
010030116042010,22
010030116042011,22
010030116042012,22
010030116042013,22
010030116042014,22
010030116042015,22
010030116042016,22
010030116042017,22
010030116042018,22
010030116042019,22
010030116042020,22
010030116042021,22
010030116042022,22
010030116042023,22
010030116042024,22
010030116042025,22
010030116042026,22
010030116042027,22
010030116042028,22
010030116042029,22
010030116042030,22
010030116042031,22
010030116042032,22
010030116042033,22
010030116042034,22
010030111021000,32
```

```
010030111021001,32
010030111021002,32
010030111021003,32
010030111021004,32
010030111021005,32
010030111021006,32
010030111021007,32
010030111021008,32
010030111021024,32
010030111021025,32
010030111021026,32
010030111021028,32
010030111021029,32
010030111021030,32
010030111021031,32
010030111021032,32
010030113002000,32
010030113002001,32
010030113002002,32
010030113002003,32
010030113002004,32
010030113002005,32
010030113002006,32
010030113002007,32
010030113002008,32
010030113002009,32
010030113002010,32
010030113002011,32
010030113002012,32
010030113002013,32
010030113002014,32
010030113002015,32
010030113002016,32
010030113002017,32
010030113002018,32
010030113002019,32
010030113002020,32
010030113002021,32
010030113002022,32
010030113003000,32
010030113003001,32
010030113003002,32
010030113003003,32
010030113003004,32
010030113003005,32
010030113003006,32
010030113003007,32
010030113003008,32
010030113003009,32
010030113003010,32
```

```
010030113003011,32
010030113003012,32
010030113003013,32
010030113004010,32
010030113004011,32
010030113004012,32
010030113004013,32
010030113004014,32
010030113004015,32
010030113004016,32
010030113004017,32
010030113004018,32
010030113004019,32
010030113004020,32
010030113004021,32
010030113004022,32
010030113004023,32
010030113004024,32
010030113004025,32
010030113004026,32
010030113004027,32
010030113004028,32
010030113004029,32
010030113004030,32
010030113004031,32
010030113004032,32
010030113004033,32
010030113004034,32
010030113004035,32
010030113004036,32
010030113004037,32
010030113004038,32
010030113004039,32
010030113004040,32
010039900000005,32
010039900000006,32
010030112021026,32
010030112021027,32
010030112021028,32
010030112021030,32
010030112021031,32
010030112021032,32
010030112021033,32
010030112021034,32
010030112021035,32
010030112021036,32
010030112021037,32
010030112021038,32
010030112021039,32
010030112021040,32
```

```
010030112021042,32
010030112021043,32
010030112021049,32
010030112021050,32
010030112021051,32
010030112021052,32
010030112021053,32
010030112021054,32
010030112021055,32
010030112021056,32
010030112021057,32
010030112021058,32
010030112021059,32
010030112021060,32
010030112021061,32
010030112021062,32
010030112021064,32
010030112021066,32
010030112021067,32
010030112021068,32
010030112021069,32
010030112021070,32
010030112021071,32
010030112021072,32
010030112021073,32
010030112021074,32
010030112022004,32
010030112022006,32
010030112022012,32
010030112022013,32
010030112022049,32
010030113001000,32
010030113001001,32
010030113001002,32
010030113001003,32
010030113001004,32
010030113001005,32
010030113001006,32
010030113001007,32
010030113001008,32
010030113001009,32
010030113001010,32
010030113001011,32
010030113001012,32
010030113001013,32
010030113001014,32
010030113001015,32
010030113001016,32
010030113001017,32
010030113001018,32
```

```
010030113001019,32
010030113001020,32
010030113001021,32
010030113001022,32
010030113001023,32
010030113001024,32
010030113001025,32
010030113004000,32
010030113004001,32
010030113004002,32
010030113004003,32
010030113004004,32
010030113004005,32
010030113004006,32
010030113004007,32
010030113004008,32
010030113004009,32
010030113004041,32
010039900000004,32
010030107091040,32
010030107091041,32
010030107091042,32
010030107091043,32
010030107091044,32
010030107091045,32
010030107091059,32
010030107091060,32
010030107091061,32
010030107091062,32
010030107091063,32
010030107091064,32
010030107091065,32
010030107091066,32
010030107091067,32
010030107091068,32
010030107091069,32
010030107091070,32
010030107091071,32
010030107091072,32
010030107091073,32
010030107091074,32
010030107091075,32
010030107091076,32
010030107091077,32
010030107091078,32
010030107091079,32
010030107091080,32
010030107091081,32
010030107091082,32
010030107091087,32
```

```
010030108003024,32
010030108003025,32
010030108003026,32
010030108003027,32
010030108003028,32
010030108003039,32
010030108003043,32
010030108003044,32
010030108003066,32
010030108003075,32
010030108003076,32
010030108003077,32
010030108003103,32
010030111041010,32
010030111041022,32
010030112011000,32
010030112011001,32
010030112011002,32
010030112011003,32
010030112011004,32
010030112011005,32
010030112011006,32
010030112011007,32
010030112011008,32
010030112011009,32
010030112011010,32
010030112011011,32
010030112011012,32
010030112011013,32
010030112011014,32
010030112011015,32
010030112011016,32
010030112011017,32
010030112011028,32
010030112011029,32
010030112011030,32
010030112011031,32
010030112011032,32
010030112011033,32
010030112011034,32
010030112011035,32
010030112011036,32
010030112011037,32
010030112011038,32
010030112011039,32
010030112011040,32
010030112011041,32
010030112011046,32
010030112011047,32
010030112011048,32
```

```
010030112011049,32
010030112011050,32
010030112011051,32
010030112011052,32
010030112011053,32
010030112011054,32
010030112011055,32
010030112011056,32
010030112011057,32
010030112011058,32
010030112011059,32
010030112011067,32
010030112011068,32
010030112011069,32
010030112011070,32
010030112011071,32
010030112011072,32
010030112012008,32
010030112012009,32
010030112012010,32
010030112012011,32
010030112012012,32
010030112012013,32
010030112012014,32
010030112012015,32
010030112012016,32
010030112012017,32
010030112012018,32
010030112012019,32
010030112012020,32
010030112012021,32
010030112012022,32
010030112012023,32
010030112012024,32
010030112012025,32
010030112012026,32
010030112012027,32
010030112012028,32
010030112012029,32
010030112012030,32
010030112012031,32
010030112012032,32
010030112012033,32
010030112012034,32
010030112012035,32
010030112012036,32
010030112012037,32
010030112012038,32
010030112012039,32
010030112012040,32
```

```
010030112012041,32
010030112012042,32
010030112012043,32
010030112012044,32
010030112012045,32
010030112012046,32
010030112012047,32
010030112012048,32
010030112012049,32
010030112012050,32
010030112012051,32
010030112012052,32
010030112012053,32
010030112012054,32
010030112012055,32
010030112012056,32
010030112012057,32
010030112012058,32
010030112012059,32
010030112012060,32
010030112012061,32
010030112012062,32
010030112012069,32
010030112021000,32
010030112021001,32
010030112021002,32
010030112021003,32
010030112021004,32
010030112021005,32
010030112021006,32
010030112021007,32
010030112021008,32
010030112021009,32
010030112021010,32
010030112021011,32
010030112021012,32
010030112021013,32
010030112021014,32
010030112021015,32
010030112021016,32
010030112021017,32
010030112021018,32
010030112021019,32
010030112021020,32
010030112021021,32
010030112021022,32
010030112021023,32
010030112021024,32
010030112021025,32
010030112021029,32
```

```
010030112021041,32
010030112021044,32
010030112021045,32
010030112021046,32
010030112021047,32
010030112021048,32
010030112021063,32
010030112021065,32
010030112022000,32
010030112022001,32
010030112022002,32
010030112022003,32
010030112022005,32
010030112022007,32
010030112022008,32
010030112022009,32
010030112022010,32
010030112022011,32
010030112022014,32
010030112022015,32
010030112022016,32
010030112022017,32
010030112022018,32
010030112022019,32
010030112022020,32
010030112022021,32
010030112022022,32
010030112022023,32
010030112022024,32
010030112022025,32
010030112022026,32
010030112022027,32
010030112022028,32
010030112022029,32
010030112022030,32
010030112022031,32
010030112022032,32
010030112022033,32
010030112022034,32
010030112022035,32
010030112022036,32
010030112022037,32
010030112022038,32
010030112022039,32
010030112022040,32
010030112022041,32
010030112022042,32
010030112022043,32
010030112022044,32
010030112022045,32
```

```
010030112022046,32
010030112022047,32
010030112022048,32
010030112023000,32
010030112023001,32
010030112023002,32
010030112023003,32
010030112023004,32
010030112023005,32
010030112023006,32
010030112023007,32
010030112023008,32
010030112023009,32
010030112023010,32
010030112023011,32
010030112023012,32
010030112023013,32
010030112023014,32
010030112023015,32
010030112023016,32
010030112023017,32
010030112023018,32
010030112023019,32
010030112023020,32
010030112023021,32
010030112023022,32
010030112023023,32
010030112023024,32
010030112023025,32
010030112023026,32
010030112023027,32
010030112023028,32
010030112023029,32
010030112023030,32
010030112023031,32
010030112023032,32
010030112023033,32
010030112023034,32
010030112023035,32
010030112023036,32
010030112023037,32
010030112023038,32
010030112023039,32
010030112023040,32
010030112023041,32
010030112023042,32
010030112023043,32
010030112023044,32
010030112023045,32
010030112023046,32
```

```
010030112023047,32
010030112023048,32
010030112023049,32
010030112023050,32
010030112023051,32
010030112023052,32
010030112023053,32
010030112023054,32
010030112023055,32
010030112023056,32
010030112023057,32
010030112023058,32
010030112023059,32
010030112023060,32
010030112023061,32
010030112023062,32
010030112023063,32
010030112023064,32
010030112023065,32
010030112023066,32
010030112023067,32
010030112023068,32
010030112023069,32
010030112024000,32
010030112024001,32
010030112024002,32
010030112024003,32
010030112024004,32
010030112024005,32
010030112024006,32
010030112024007,32
010030112024008,32
010030112024009,32
010030112024010,32
010030112024011,32
010030112024012,32
010030112024013,32
010030112024014,32
010030112024015,32
010030112024016,32
010030112024017,32
010030112024018,32
010030112024019,32
010030112024020,32
010030112024021,32
010030112024022,32
010030112024023,32
010030112024024,32
010030112024025,32
010030112024026,32
```

```
010030112024027,32
010030112024028,32
010030112024029,32
010030112024030,32
010030112024031,32
010030112024032,32
010030112024033,32
010030112024034,32
010030112024035,32
010030112024036,32
010030112024037,32
010030112024038,32
010039900000003,32
010030101001013,22
010030101001014,22
010030101001023,22
010030101001024,22
010030101001025,22
010030101001026,22
010030101001027,22
010030101001028,22
010030101001029,22
010030101001030,22
010030101001031,22
010030101001032,22
010030101001033,22
010030101001034,22
010030101001035,22
010030101001036,22
010030101001037,22
010030101001038,22
010030101001047,22
010030101001048,22
010030101001049,22
010030101001050,22
010030101001051,22
010030101001052,22
010030101001053,22
010030101001054,22
010030101001055,22
010030101001056,22
010030101001057,22
010030101001058,22
010030101001059,22
010030101001060,22
010030101001061,22
010030101001062,22
010030101001063,22
010030101001064,22
010030101001066,22
```

```
010030101001067,22
010030101001068,22
010030101001069,22
010030101001070,22
010030101001071,22
010030101001072,22
010030101001073,22
010030101001074,22
010030101001075,22
010030101001076,22
010030101001077,22
010030101001078,22
010030101001079,22
010030101001080,22
010030101001081,22
010030101001082,22
010030101001083,22
010030101001084,22
010030101001085,22
010030101001086,22
010030101001087,22
010030101001088,22
010030101001089,22
010030101001090,22
010030101001091,22
010030101001092,22
010030101001093,22
010030101001094,22
010030101001095,22
010030101001098,22
010030101001099,22
010030101001103,22
010030101001105,22
010030101002014,22
010030101002025,22
010030101002026,22
011290442001000,22
011290442001001,22
011290442001002,22
011290442001003,22
011290442001004,22
011290442001005,22
011290442001006,22
011290442001007,22
011290442001008,22
011290442001009,22
011290442001010,22
011290442001011,22
011290442001012,22
011290442001013,22
```

```
011290442001014,22
011290442001015,22
011290442001016,22
011290442001017,22
011290442001018,22
011290442001019,22
011290442001020,22
011290442001021,22
011290442001022,22
011290442001023,22
011290442001024,22
011290442001025,22
011290442001026,22
011290442001027,22
011290442001028,22
011290442001029,22
011290442001030,22
011290442001031,22
011290442001032,22
011290442001033,22
011290442001034,22
011290442001035,22
011290442001036,22
011290442001037,22
011290442001038,22
011290442001039,22
011290442001040,22
011290442001041,22
011290442001042,22
011290442001043,22
011290442001044,22
011290442001045,22
011290442001046,22
011290442001047,22
011290442001048,22
011290442001049,22
011290442001050,22
011290442001051,22
011290442001052,22
011290442001053,22
011290442001054,22
011290442001055,22
011290442001056,22
011290442001057,22
011290442001058,22
011290442001059,22
011290442001060,22
011290442001061,22
011290442001062,22
011290442002000,22
```

```
011290442002001,22
011290442002002,22
011290442002003,22
011290442002004,22
011290442002005,22
011290442002006,22
011290442002007,22
011290442002008,22
011290442002009,22
011290442002010,22
011290442002011,22
011290442002012,22
011290442002013,22
011290442002014,22
011290442002015,22
011290442002016,22
011290442002017,22
011290442002018,22
011290442002019,22
011290442002020,22
011290442002021,22
011290442002022,22
011290442002023,22
011290442002024,22
011290442002025,22
011290442002026,22
011290442002027,22
011290442002028,22
011290442002029,22
011290442002030,22
011290442002031,22
011290442002032,22
011290442002033,22
011290442002034,22
011290442002035,22
011290442002036,22
011290442002037,22
011290442002038,22
011290442002039,22
011290442002040,22
011290442002041,22
011290442002042,22
011290442002043,22
011290442002044,22
011290442002045,22
011290442002046,22
011290442002047,22
011290442002048,22
011290442002049,22
011290442002050,22
```

```
011290442002051,22
011290442002052,22
011290442002053,22
011290442002054,22
011290442002055,22
011290442002056,22
011290442002057,22
011290442002058,22
011290442002059,22
011290442002062,22
011290442002063,22
011290442002064,22
011290442002065,22
011290442002066,22
011290442002067,22
011290442002070,22
011290442002071,22
011290442004000,22
011290442004009,22
011290442004010,22
011290442004011,22
011290442004012,22
011290442004013,22
011290442004014,22
011290442004015,22
011290442004016,22
011290442004018,22
011290442004019,22
011290442004020,22
011290442004021,22
011290442004022,22
011290442004023,22
011290442004024,22
011290442004025,22
011290442004034,22
011290442004035,22
011290442004036,22
011290442004037,22
011290442004038,22
011290442005000,22
011290442005001,22
011290442002060,22
011290442002061,22
011290442002068,22
011290442002069,22
011290442004039,22
011290442004040,22
011290442004041,22
011290442004042,22
011290442005002,22
```

```
011290442005003,22
011290442005004,22
011290442005005,22
011290442005006,22
011290442005007,22
011290442005008,22
011290442005009,22
011290442005010,22
011290442005011,22
011290442005012,22
011290442005013,22
011290442005014,22
011290442005015,22
011290442005016,22
011290442005017,22
011290442005018,22
011290442005019,22
011290442005020,22
011290442005021,22
011290442005022,22
011290442005023,22
011290442005024,22
011290442005025,22
011290442005026,22
011290442005027,22
011290442005028,22
011290442005029,22
011290442005030,22
011290442005031,22
011290442005032,22
011290442005033,22
011290442005034,22
011290442005035,22
011290442005036,22
011290442005037,22
011290442005038,22
011290442005039,22
011290441003058,22
011290441003059,22
011290441003060,22
011290441003061,22
011290441003063,22
011290441003064,22
011290441003065,22
011290441003066,22
011290441003067,22
011290441003068,22
011290441003069,22
011290441003070,22
011290441003071,22
```

```
011290441003072,22
011290441003073,22
011290441003074,22
011290441003075,22
011290441003076,22
011290441003077,22
011290441003078,22
011290441003079,22
011290441003080,22
011290441003082,22
011290441003083,22
011290441003084,22
011290441003085,22
011290441003086,22
011290441003087,22
011290441003088,22
011290441003089,22
011290441003090,22
011290441003091,22
011290441003092,22
011290441003093,22
011290441003094,22
011290441003095,22
011290441003096,22
011290441003097,22
011290441003098,22
011290441003099,22
011290441003100,22
011290441003101,22
011290441003102,22
011290441003103,22
011290441003104,22
011290441003105,22
011290441003106,22
011290441003107,22
011290441003108,22
011290441003109,22
011290441003110,22
011290441003111,22
011290441003112,22
011290441003113,22
011290441003115,22
011290441003117,22
011290441001023,22
011290441001024,22
011290441001025,22
011290441001026,22
011290441001030,22
011290441002000,22
011290441002001,22
```

```
011290441002002,22
011290441002003,22
011290441002004,22
011290441002005,22
011290441002006,22
011290441002007,22
011290441002008,22
011290441002009,22
011290441002010,22
011290441002011,22
011290441002012,22
011290441002013,22
011290441002015,22
011290441002016,22
011290441002021,22
011290441002022,22
011290441002023,22
011290441002032,22
011290441002033,22
011290441002034,22
011290441002035,22
011290441002036,22
011290441002037,22
011290441002038,22
011290441002039,22
011290441002040,22
011290441002041,22
011290441002042,22
011290441002043,22
011290441002044,22
011290441002045,22
011290441002046,22
011290441002047,22
011290441002048,22
011290441002049,22
011290441002050,22
011290441002051,22
011290441002052,22
011290441002053,22
011290441002056,22
011290441002057,22
011290441002058,22
011290441002059,22
011290441002060,22
011290441002061,22
011290441002062,22
010970070001000,35
010970070001001,35
010970070001002,35
010970070001003,35
```

```
010970070001004,35
010970070001005,35
010970070001006,35
010970070001007,35
010970070001008,35
010970070001009,35
010970070001010,35
010970070001011,35
010970070001012,35
010970070001013,35
010970070001014,35
010970070001015,35
010970070001016,35
010970070001017,35
010970070001018,35
010970070001019,35
010970070001020,35
010970070001021,35
010970070001022,35
010970070001023,35
010970070001024,35
010970070001025,35
010970070001026,35
010970070001027,35
010970070001028,35
010970070001029,35
010970070001030,35
010970070001032,35
010970070001033,35
010970070002024,35
010970070002025,35
010970070003024,35
010970070003025,35
010970070003026,35
010970070003028,35
010970070003029,35
010970070003030,35
010970070003031,35
010970070003032,35
010970070003033,35
010970070003034,35
010970070003035,35
010970070003036,35
010970070003037,35
010970070003038,35
010970070003040,35
010970070003042,35
010970070003043,35
010970070003052,35
010970070004000,35
```

```
010970070004001,35
010970070004002,35
010970070004003,35
010970070004004,35
010970070004005,35
010970070004006,35
010970070004007,35
010970070004008,35
010970070004009,35
010970070004010,35
010970070004011,35
010970070004012,35
010970070004013,35
010970070004014,35
010970070004015,35
010970070004016,35
010970070004017,35
010970070004018,35
010970070004019,35
010970070004020,35
010970070004021,35
010970070004022,35
010970070004023,35
010970070004024,35
010970070004025,35
010970070004026,35
010970070004027,35
010970070004028,35
010970070004029,35
010970070004030,35
010970070004031,35
010970070004032,35
010970071021000,35
010970071021001,35
010970071021002,35
010970071021017,35
010970071021018,35
010970071021019,35
010970071031000,35
010970071031001,35
010970071031002,35
010970071031003,35
010970071031004,35
010970071031005,35
010970071031006,35
010970070001031,35
010970071031007,35
010970071031008,35
010970071031009,35
010970071031010,35
```

```
010970071031011,35
010970071031012,35
010970071031013,35
010970071031014,35
010970071031015,35
010970071031016,35
010970071031017,35
010970071031018,35
010970071031019,35
010970071031020,35
010970071031021,35
010970071031022,35
010970071031023,35
010970071031024,35
010970071031025,35
010970071031026,35
010970071031027,35
010970071031028,35
010970071031029,35
010970071031030,35
010970071031031,35
010970071031032,35
010970071031033,35
010970071031034,35
010970071031035,35
010970071031036,35
010970071031037,35
010970071031038,35
010970071031039,35
010970071031040,35
010970071031041,35
010970071031042,35
010970071031043,35
010970071031044,35
010970071031045,35
010970071031046,35
010970071031047,35
010970071031048,35
010970071031049,35
010970071031050,35
010970071031051,35
010970071031052,35
010970071031053,35
010970071031054,35
010970071031055,35
010970071031056,35
010970071031057,35
010970071031058,35
010970071031059,35
010970071031060,35
```

```
010970071031061,35
010970071031062,35
010970071031063,35
010970071031064,35
010970071031065,35
010970071031066,35
010970071031067,35
010970071031068,35
010970071031069,35
010970071031070,35
010970071031071,35
010970071032000,35
010970071032001,35
010970071032002,35
010970071032003,35
010970071032004,35
010970071032005,35
010970071032006,35
010970071032007,35
010970071032008,35
010970071032009,35
010970071032010,35
010970071032011,35
010970071032012,35
010970071032013,35
010970071032014,35
010970071032015,35
010970071032016,35
010970071032017,35
010970071032018,35
010970071032019,35
010970071032020,35
010970071032021,35
010970071033000,35
010970071033001,35
010970071033002,35
010970071033003,35
010970071033004,35
010970071033005,35
010970071033006,35
010970071033007,35
010970071033008,35
010970071033009,35
010970071033010,35
010970071033011,35
010970071033012,35
010970071033013,35
010970071033014,35
010970071033015,35
010970071033016,35
```

```
010970071033017,35
010970071033018,35
010970071033019,35
010970071033020,35
010970071033021,35
010970071033022,35
010970071033023,35
010970071033024,35
010970071033025,35
010970071033026,35
010970071033027,35
010970071033028,35
010970072012004,35
010970072012005,35
010970072012006,35
010970072012007,35
010970072012008,35
010970072012009,35
010970072012010,35
010970072012011,35
010970072012012,35
010970072012013,35
010970072012014,35
010970072012015,35
010970072012018,35
010970069043000,35
010970071011000,35
010970071011001,35
010970071011002,35
010970071011003,35
010970071011004,35
010970071011005,35
010970071011006,35
010970071011007,35
010970071011008,35
010970071011009,35
010970071012000,35
010970071012001,35
010970071012002,35
010970071012003,35
010970071012004,35
010970071012005,35
010970071012006,35
010970071012007,35
010970071012008,35
010970071012009,35
010970071012010,35
010970071012011,35
010970071012012,35
010970071012013,35
```

```
010970071012014,35
010970071012015,35
010970071012016,35
010970071012017,35
010970071012018,35
010970071012019,35
010970071012020,35
010970071012021,35
010970071013000,35
010970071013001,35
010970071013002,35
010970071013003,35
010970071013004,35
010970071013005,35
010970071013006,35
010970071013007,35
010970071013008,35
010970071014000,35
010970071014001,35
010970071014002,35
010970071014003,35
010970071014004,35
010970071014005,35
010970071014006,35
010970071014007,35
010970071014008,35
010970071015000,35
010970071015001,35
010970071015002,35
010970071015003,35
010970071015004,35
010970071015005,35
010970071021003,35
010970071021004,35
010970071021005,35
010970071021006,35
010970071021007,35
010970071021008,35
010970071022000,35
010970071022001,35
010970071022002,35
010970071022006,35
010970071022010,35
010970071022011,35
010970068031000,35
010970068031001,35
010970068031002,35
010970068031003,35
010970068031004,35
010970068031005,35
```

```
010970068031006,35
010970068031007,35
010970068031008,35
010970068031009,35
010970068031010,35
010970068031011,35
010970068031012,35
010970068031013,35
010970068032000,35
010970068032002,35
010970068032003,35
010970068032004,35
010970068032005,35
010970068032006,35
010970068032007,35
010970068032009,35
010970068032010,35
010970068032011,35
010970069031000,35
010970069031003,35
010970069031004,35
010970069031014,35
010970069031015,35
010970069031016,35
010970069031017,35
010970069031018,35
010970069031019,35
010970069031020,35
010970069031021,35
010970069031022,35
010970069031023,35
010970069031024,35
010970069042000,35
010970069042001,35
010970069042002,35
010970069042003,35
010970069042004,35
010970069042005,35
010970069042006,35
010970069042007,35
010970069042008,35
010970069042009,35
010970069042010,35
010970069042011,35
010970069042012,35
010970069042013,35
010970069042014,35
010970069042015,35
010970069042016,35
010970069042017,35
```

```
011070503001002,21
011070503001003,21
011070503001004,21
011070503001005,21
011070503001007,21
011070503001009,21
011070503001010,21
011070503001011,21
011070503001012,21
011070503001013,21
011070503001014,21
011070503001015,21
011070503001016,21
011070503001017,21
011070503001018,21
011070503001019,21
011070503001020,21
011070503001021,21
011070503001022,21
011070503001023,21
011070503001024,21
011070503001025,21
011070503001026,21
011070503001027,21
011070503001028,21
011070503001029,21
011070503001030,21
011070503001031,21
011070503001032,21
011070503001033,21
011070503001034,21
011070503001035,21
011070503001036,21
011070503001037,21
011070503001038,21
011070503002000,21
011070503002001,21
011070503002002,21
011070503002003,21
011070503002004,21
011070503002005,21
011070503002006,21
011070503002007,21
011070503002008,21
011070503002009,21
011070503002010,21
011070503002011,21
011070503002012,21
011070503002013,21
011070503002014,21
```

```
011070503002015,21
011070503002016,21
011070503002017,21
011070503002018,21
011070503002019,21
011070503002020,21
011070503002021,21
011070503002022,21
011070503002023,21
011070503002024,21
011070503002025,21
011070503002026,21
011070503002027,21
011070503002028,21
011070503002029,21
011070503002030,21
011070503002031,21
011070503002032,21
011070503002033,21
011070503002034,21
011070503002035,21
011070503002036,21
011070503002037,21
011070503002038,21
011070503002039,21
011070503002040,21
011070503002041,21
011070503002042,21
011070503002043,21
011070503002045,21
011070503002046,21
011070503003000,21
011070503003001,21
011070503003002,21
011070503003003,21
011070503003004,21
011070503003005,21
011070503003006,21
011070503003007,21
011070503004000,21
011070503004001,21
011070503004003,21
011070503004004,21
011070503004014,21
011070503004015,21
011070504021003,21
011070504021013,21
011070504021017,21
011070504021018,21
011070504021019,21
```

```
011070504021021,21
011070504021024,21
011070504021025,21
011070504021123,21
011070504021126,21
011070504021127,21
011070500003080,21
011070504021020,21
011070504021022,21
011070504021027,21
011070504021028,21
011070504021030,21
011070504021031,21
011070504021032,21
011070504021033,21
011070504021034,21
011070504021035,21
011070504021036,21
011070504021037,21
011070504021038,21
011070504021039,21
011070504021040,21
011070504021041,21
011070504021042,21
011070504021043,21
011070504021044,21
011070504021045,21
011070504021046,21
011070504021047,21
011070504021048,21
011070504021053,21
011070504021056,21
011250101051000,21
011250101051001,21
011250101051002,21
011250101051003,21
011250101051004,21
011250101051005,21
011250101051006,21
011250101051007,21
011250101051008,21
011250101051009,21
011250101051010,21
011250101051011,21
011250101051012,21
011250101051013,21
011250101051014,21
011250101051015,21
011250101051016,21
011250101051017,21
```

```
011250101051018,21
011250101051019,21
011250101051020,21
011250101051021,21
011250101051022,21
011250101051023,21
011250101051024,21
011250101051025,21
011250101051026,21
011250101051027,21
011250101051028,21
011250101051029,21
011250101051030,21
011250101051031,21
011250101051032,21
011250101051033,21
011250101051034,21
011250101051035,21
011250101051036,21
011250101051037,21
011250101051039,21
011250101051040,21
011250101051041,21
011250101051042,21
011250101051043,21
011250101051044,21
011070504021026,21
011070504021029,21
011070504021049,21
011070504021050,21
011070504021051,21
011070504021052,21
011070504021054,21
011070504021055,21
011070504021057,21
011070504021058,21
011070504021059,21
011070504021060,21
011070504021061,21
011070504021062,21
011070504021063,21
011070504021064,21
011070504021067,21
011070504021068,21
011070504021069,21
011070504021107,21
011070504021108,21
011070504021109,21
011070504021110,21
011070504021111,21
```

```
011070504021112,21
011070504021113,21
011070504021114,21
011070504021115,21
011070504021116,21
011070504021128,21
011070504021129,21
011070503002044,21
011070504011000,21
011070504011001,21
011070504011002,21
011070504011003,21
011070504011004,21
011070504011005,21
011070504011006,21
011070504011007,21
011070504011008,21
011070504011009,21
011070504011010,21
011070504011011,21
011070504011012,21
011070504011013,21
011070504011014,21
011070504011015,21
011070504011016,21
011070504011017,21
011070504011018,21
011070504011019,21
011070504011020,21
011070504011021,21
011070504011022,21
011070504011023,21
011070504011024,21
011070504011025,21
011070504011026,21
011070504011027,21
011070504011028,21
011070504011029,21
011070504011030,21
011070504011031,21
011070504011032,21
011070504011033,21
011070504011034,21
011070504011035,21
011070504011036,21
011070504011037,21
011070504011038,21
011070504011039,21
011070504011040,21
011070504011041,21
```

```
011070504011042,21
011070504011043,21
011070504011044,21
011070504011045,21
011070504011046,21
011070504011047,21
011070504011048,21
011070504011049,21
011070504011050,21
011070504011051,21
011070504011052,21
011070504011053,21
011070504011054,21
011070504011055,21
011070504011056,21
011070504011057,21
011070504011058,21
011070504011059,21
011070504011060,21
011070504012022,21
011070504012025,21
011070504012029,21
011070504012035,21
011070504012055,21
011070504012056,21
011070504013000,21
011070504013001,21
011070504013002,21
011070504013003,21
011070504013004,21
011070504013005,21
011070504013006,21
011070504013007,21
011070504013008,21
011070504013009,21
011070504013010,21
011070504013011,21
011070504013012,21
011070504013013,21
011070504013014,21
011070504013015,21
011070504013016,21
011070504013017,21
011070504013018,21
011070504013019,21
011070504013020,21
011070504013021,21
011070504013022,21
011070504013023,21
011070504013024,21
```

```
011070504013025,21
011070504013026,21
011070504013027,21
011070504013028,21
011070504013029,21
011070504013030,21
011070504013031,21
011070504013032,21
011070504013033,21
011070504013034,21
011070504013035,21
011070504013036,21
011070504013037,21
011070504013038,21
011070504013039,21
011070504013040,21
011070504013041,21
011070504013042,21
011070504013043,21
011070504013044,21
011070504013045,21
011070504013046,21
011070504013047,21
011070504013048,21
011070504013049,21
011070504013050,21
011070504013051,21
011070504013052,21
011070504013053,21
011070504013054,21
011070504013055,21
011070504013056,21
011070504013057,21
011070504013058,21
011070504013059,21
011070504013060,21
011070504013061,21
011070504013062,21
011070504013063,21
011070504021065,21
011070504021066,21
011070504021070,21
011070504021071,21
011070504021072,21
011070504021073,21
011070504021074,21
011070504021075,21
011070504021076,21
011070504021077,21
011070504021078,21
```

```
011070504021079,21
011070504021080,21
011070504021081,21
011070504021082,21
011070504021083,21
011070504021084,21
011070504021085,21
011070504021086,21
011070504021087,21
011070504021088,21
011070504021089,21
011070504021090,21
011070504021091,21
011070504021092,21
011070504021093,21
011070504021094,21
011070504021095,21
011070504021096,21
011070504021097,21
011070504021098,21
011070504021099,21
011070504021100,21
011070504021101,21
011070504021102,21
011070504021103,21
011070504021104,21
011070504021105,21
011070504021106,21
011070504021117,21
011070504021118,21
011070504021119,21
011070504021120,21
011070504021121,21
011070504021122,21
011070504021130,21
011070504022000,21
011070504022001,21
011070504022002,21
011070504022003,21
011070504022004,21
011070504022005,21
011070504022006,21
011070504022007,21
011070504022008,21
011070504022009,21
011070504022010,21
011070504022011,21
011070504022012,21
011070504022013,21
011070504022014,21
```

```
011070504022015,21
011070504022016,21
011070504022017,21
011070504022018,21
011070504022019,21
011070504022020,21
011070504022021,21
011070504022022,21
011070504022023,21
011070504022024,21
011070504022025,21
011070504022026,21
011070504022027,21
011070504022028,21
011070504022029,21
011070504022030,21
011070504022031,21
011070504022032,21
011070504022033,21
011070504022034,21
011070504022035,21
011070504022036,21
011070504022037,21
011070504022038,21
011070504022039,21
011070504022040,21
011070504022041,21
011070504022042,21
011070504022043,21
011070504022044,21
011070504022045,21
011070504022046,21
011070504022047,21
011070504022048,21
011070504022049,21
010630600001000,24
010630600001001,24
010630600001002,24
010630600001003,24
010630600001004,24
010630600001005,24
010630600001006,24
010630600001007,24
010630600001008,24
010630600001009,24
010630600001010,24
010630600001011,24
010630600001012,24
010630600001013,24
010630600001014,24
```

```
010630600001015,24
010630600001016,24
010630600001017,24
010630600001018,24
010630600001019,24
010630600001020,24
010630600001021,24
010630600001022,24
010630600001023,24
010630600001024,24
010630600001025,24
010630600001026,24
010630600001027,24
010630600001028,24
010630600001029,24
010630600001030,24
010630600001031,24
010630600001032,24
010630600001033,24
010630600001034,24
010630600001035,24
010630600001036,24
010630600001037,24
010630600001038,24
010630600001039,24
010630600001040,24
010630600001044,24
010630600001048,24
010630600001049,24
010630600001050,24
010630600001051,24
010630600001052,24
010630600001053,24
010630600001056,24
010630600001058,24
010630600001064,24
010630600001089,24
010630600001090,24
010630600001091,24
010630601021025,24
010630601021026,24
010630601021027,24
010630600001054,24
010630600001055,24
010630600001057,24
010630600001059,24
010630600001062,24
010630600001063,24
010630600001065,24
010630600001066,24
```

```
010630600001067,24
010630600001068,24
010630600001069,24
010630600001070,24
010630600001071,24
010630600001072,24
010630600001082,24
010630600001083,24
010630600001084,24
010630600001085,24
010630600001086,24
010630600001087,24
010630600001088,24
010630601023003,24
010630601023004,24
010630601023005,24
010630601023006,24
010630601023007,24
010630601023008,24
010630601023009,24
010630601023012,24
010630601023013,24
010630601023014,24
010630601023015,24
010630601023022,24
010630601023033,24
010630601023034,24
010630601023035,24
010630601023036,24
010630601023037,24
010630601023043,24
010630601023044,24
010630600002017,24
010630600002018,24
010630600002022,24
010630600002023,24
010630600002077,24
010630600002078,24
010630600002080,24
010630600002081,24
010630600002082,24
010630600002083,24
010630600002084,24
010630600002087,24
010630600002088,24
010630600001060,24
010630600001061,24
010630600002000,24
010630600002001,24
010630600002002,24
```

```
010630600002003,24
010630600002004,24
010630600002005,24
010630600002006,24
010630600002007,24
010630600002008,24
010630600002009,24
010630600002010,24
010630600002011,24
010630600002012,24
010630600002013,24
010630600002014,24
010630600002015,24
010630600002016,24
010630600002019,24
010630600002020,24
010630600002021,24
010630600002024,24
010630600002025,24
010630600002026,24
010630600002027,24
010630600002028,24
010630600002030,24
010630600002031,24
010630600002032,24
010630600002033,24
010630600002036,24
010630600002037,24
010630600002038,24
010630600002039,24
010630600002041,24
010630600002066,24
010630602001000,24
010630602001001,24
010630602001002,24
010630602001004,24
010630602001005,24
010630602001006,24
010630602001007,24
010630602001008,24
010630602001009,24
010630602001010,24
010630602001011,24
010630602001012,24
010630602001013,24
010630602001014,24
010630602001015,24
010630602001016,24
010630602001017,24
010630602001018,24
```

```
010630602001019,24
010630602001020,24
010630602001021,24
010630602001022,24
010630602001023,24
010630602001024,24
010630602001025,24
010630602001026,24
010630602001027,24
010630602001028,24
010630602001029,24
010630602001030,24
010630602001031,24
010630602001032,24
010630602001033,24
010630602001034,24
010630602001035,24
010630602001036,24
010630602001037,24
010630602001038,24
010630602001039,24
010630602001040,24
010630602001041,24
010630602001042,24
010630602001043,24
010630602001044,24
010630602001045,24
010630602001046,24
010630602001047,24
010630602001048,24
010630602001049,24
010630602001050,24
010630602001051,24
010630602001052,24
010630602001053,24
010630602001054,24
010630602001055,24
010630602001056,24
010630602001057,24
010630602001058,24
010630602001059,24
010630602001060,24
010630602001061,24
010630602001062,24
010630602001063,24
010630602001064,24
010630602001065,24
010630602001066,24
010630602001067,24
010630602001068,24
```

```
010630602001069,24
010630602001070,24
010630602001071,24
010630602001072,24
010630602001073,24
010630602001074,24
010630602001075,24
010630602001076,24
010630602001077,24
010630602001078,24
010630602001079,24
010630602001080,24
010630602001081,24
010630602001082,24
010630602001083,24
010630602001084,24
010630602001085,24
010630602001086,24
010630602001087,24
010630602001088,24
010630602001089,24
010630602001090,24
010630602001091,24
010630602001092,24
010630602001093,24
010630602001094,24
010630602001095,24
010630602001096,24
010630602001097,24
010630602001098,24
010630602001099,24
010630602001100,24
010630602001101,24
010630602001102,24
010630600002079,24
010630601011000,24
010630601011001,24
010630601011002,24
010630601011003,24
010630601011004,24
010630601011005,24
010630601011006,24
010630601011007,24
010630601011008,24
010630601011014,24
010630601011017,24
010630601011018,24
010630601011022,24
010630601011023,24
010630601011024,24
```

```
010630601011025,24
010630601011026,24
010630601011027,24
010630601011028,24
010630601011032,24
010630601011039,24
010630601011040,24
010630601011043,24
010630601011044,24
010630601023010,24
010630601023011,24
010630601023023,24
010630601023024,24
010630601023025,24
010630601023026,24
010630601023027,24
010630601023028,24
010630601023029,24
010630601023030,24
010630601023031,24
010630601023032,24
010630601023040,24
010630601023041,24
010630601023042,24
010630602001003,24
010630600002029,24
010630600002034,24
010630600002035,24
010630600002040,24
010630600002042,24
010630600002043,24
010630600002044,24
010630600002045,24
010630600002046,24
010630600002047,24
010630600002048,24
010630600002049,24
010630600002050,24
010630600002051,24
010630600002052,24
010630600002053,24
010630600002054,24
010630600002055,24
010630600002056,24
010630600002057,24
010630600002058,24
010630600002059,24
010630600002060,24
010630600002061,24
010630600002062,24
```

```
010630600002063,24
010630600002064,24
010630600002065,24
010630600002067,24
010630600002068,24
010630600002069,24
010630600002070,24
010630600002071,24
010630600002072,24
010630600002073,24
010630600002074,24
010630600002075,24
010630600002076,24
010630600002085,24
010630600002086,24
010630601011019,24
010630601011020,24
010630601011021,24
010630601012006,24
010630601012007,24
010630601012008,24
010630601012009,24
010630601012010,24
010630601012011,24
010630601012016,24
010630601012017,24
010630601012018,24
010630601012019,24
010630601012022,24
010630601022058,24
010630601022059,24
010630601022060,24
010630601022064,24
010630601022068,24
010630601022069,24
010630601022070,24
010630601022094,24
010630601022095,24
010630601022096,24
010630601022097,24
010630602003000,24
010630602003001,24
010630602003002,24
010630602003003,24
010630602003004,24
010630602003007,24
010630602003008,24
010630602003009,24
010630602003010,24
010630602003011,24
```

```
010630602003012,24
010630602003013,24
010630602003014,24
010630602003015,24
010630602003016,24
010630602003017,24
010630602003018,24
010630602003019,24
010630602003020,24
010630602003021,24
010630602003065,24
010630601012012,24
010630601012013,24
010630601012014,24
010630601012015,24
010630601012020,24
010630601012021,24
010630601022039,24
010630601022045,24
010630601022046,24
010630601022047,24
010630601022065,24
010630601022066,24
010630601022067,24
010630601022071,24
010630601022072,24
010630601022073,24
010630601022076,24
010630601022077,24
010630601022078,24
010630601022079,24
010630601022080,24
010630601022081,24
010630601022082,24
010630601022083,24
010630601022084,24
010630601022085,24
010630601022086,24
010630601022087,24
010630601022088,24
010630601022089,24
010630601022090,24
010630601022091,24
010630601022092,24
010630601022093,24
010630601022098,24
010630602002027,24
010630602002028,24
010630602002033,24
010630602002034,24
```

```
010630602002035,24
010630602002038,24
010630602002039,24
010630602002040,24
010630602002041,24
010630602002042,24
010630602002043,24
010630602002044,24
010630602002045,24
010630602002047,24
010630602002048,24
010630602002049,24
010630602002050,24
010630602002051,24
010630602002052,24
010630602002053,24
010630602002054,24
010630602002055,24
010630602002056,24
010630602002057,24
010630602002058,24
010630602002059,24
010630602002060,24
010630602002061,24
010630602002062,24
010630602002063,24
010630602002064,24
010630602002065,24
010630602002066,24
010630602002067,24
010630602002068,24
010630602002069,24
010630602002070,24
010630602002071,24
010630602002072,24
010630602002073,24
010630602002074,24
010630602002075,24
010630602002079,24
010630602002080,24
010630602002081,24
010630602002082,24
010630602002083,24
010630602002084,24
010630602002085,24
010630602002086,24
010630602002087,24
010630602002088,24
010630602002089,24
010630602002090,24
```

```
010630602002091,24
010630602002106,24
010630602003005,24
010630602003006,24
010630602003022,24
010630602003023,24
010630602003024,24
010630602003025,24
010630602003026,24
010630602003027,24
010630602003028,24
010630602003029,24
010630602003030,24
010630602003031,24
010630602003032,24
010630602003033,24
010630602003034,24
010630602003035,24
010630602003036,24
010630602003037,24
010630602003038,24
010630602003039,24
010630602003040,24
010630602003041,24
010630602003042,24
010630602003043,24
010630602003044,24
010630602003045,24
010630602003046,24
010630602003047,24
010630602003048,24
010630602003049,24
010630602003050,24
010630602003051,24
010630602003052,24
010630602003053,24
010630602003054,24
010630602003055,24
010630602003056,24
010630602003057,24
010630602003058,24
010630602003059,24
010630602003060,24
010630602003061,24
010630602003062,24
010630602003063,24
010630602003064,24
010630602004000,24
010630602004001,24
010630602004002,24
```

```
010630602004003,24
010630602004004,24
010630602004005,24
010630602004006,24
010630602004007,24
010630602004008,24
010630602004009,24
010630602004010,24
010630602004011,24
010630602004012,24
010630602004013,24
010630602004014,24
010630602004015,24
010630602004016,24
010630602004017,24
010630602004018,24
010630602004019,24
010630602004020,24
010630602004021,24
010630602004022,24
010630602004023,24
010630602004024,24
010630602004025,24
010630602004026,24
010630602004027,24
010630602004028,24
010630602004029,24
010630602004030,24
010630602004031,24
010630602004032,24
010630602004033,24
010630602004034,24
010630602004035,24
010630602004036,24
010630602004037,24
010630602004038,24
010630602004039,24
010630602004040,24
010630602004041,24
010630602004042,24
010630602004043,24
010630602004044,24
010630602004045,24
010630602004046,24
010630602004047,24
010630602004048,24
010630602004049,24
010630602004050,24
010630602004051,24
010630602004052,24
```

```
010630602004053,24
010630602004054,24
010630602004055,24
010630602004056,24
010630602004057,24
010630602004058,24
010630602004059,24
010630602004060,24
010630602004061,24
010630602004062,24
010630602004063,24
010630602004064,24
010630602004065,24
010630602004066,24
010630602004067,24
010630602004068,24
010630602004069,24
010630602004070,24
010630602004071,24
010650403001000,24
010650403001003,24
010650403001004,24
010650403001005,24
010650403001006,24
010650403001007,24
010650403001008,24
010650403001009,24
010650403001010,24
010650403001011,24
010650403001016,24
010650403001017,24
010650403001018,24
010650403001019,24
010650403001020,24
010650403001021,24
010650403001022,24
010650403001026,24
010650403001027,24
010650403002001,24
010650403002002,24
010650403002003,24
010650403002004,24
010650403002005,24
010650403002006,24
010650403002007,24
010650403002008,24
010650403002009,24
010650403002010,24
010650403002011,24
010650403002012,24
```

```
010650403002013,24
010650403002014,24
010650403002015,24
010650403002016,24
010650403002017,24
010650403002018,24
010650403002019,24
010650403002020,24
010650403002021,24
010650403002022,24
010650403002023,24
010650403002024,24
010650403002025,24
010650403002026,24
010650403002027,24
010650403002028,24
010650403002029,24
010650403002030,24
010650403002031,24
010650403002032,24
010650403002033,24
010650403002034,24
010650403002035,24
010650403002036,24
010650403002037,24
010650403002040,24
010650403002044,24
010650403002045,24
010650403002046,24
010650403002047,24
010650403002048,24
011190113012000,24
011190113012001,24
011190113012002,24
011190113012007,24
011190113012008,24
011190113012009,24
011190113012010,24
011190113012011,24
011190113012012,24
011190113012013,24
011190113012014,24
011190113012015,24
011190113012019,24
011190113012020,24
011190113012021,24
011190113012022,24
011190113012025,24
011190113012026,24
011190113012027,24
```

```
011190113012038,24
011190113012039,24
011190113021000,24
011190113021001,24
011190113021002,24
011190113021003,24
011190113021004,24
011190113021005,24
011190113021006,24
011190113021007,24
011190113021008,24
011190113021009,24
011190113021010,24
011190113021011,24
011190113021012,24
011190113021013,24
011190113021014,24
011190113021015,24
011190113021016,24
011190113021017,24
011190113021018,24
011190113021019,24
011190113021020,24
011190113021021,24
011190113021022,24
011190113021023,24
011190113021024,24
011190113021025,24
011190113021026,24
011190113021027,24
011190113021056,24
011190114001074,24
011190114001081,24
011190114001082,24
010630602002000,24
010630602002001,24
010630602002002,24
010630602002003,24
010630602002004,24
010630602002005,24
010630602002006,24
010630602002007,24
010630602002008,24
010630602002009,24
010630602002010,24
010630602002011,24
010630602002012,24
010630602002013,24
010630602002014,24
010630602002015,24
```

```
010630602002016,24
010630602002017,24
010630602002018,24
010630602002019,24
010630602002020,24
010630602002021,24
010630602002022,24
010630602002023,24
010630602002024,24
010630602002025,24
010630602002026,24
010630602002029,24
010630602002030,24
010630602002031,24
010630602002032,24
010630602002036,24
010630602002037,24
010630602002046,24
010630602002076,24
010630602002077,24
010630602002078,24
010630602002092,24
010630602002093,24
010630602002094,24
010630602002095,24
010630602002096,24
010630602002097,24
010630602002098,24
010630602002099,24
010630602002100,24
010630602002101,24
010630602002102,24
010630602002103,24
010630602002104,24
010630602002105,24
011190113011000,24
011190113011001,24
011190113011002,24
011190113011003,24
011190113011004,24
011190113011005,24
011190113011006,24
011190113011007,24
011190113011008,24
011190113011009,24
011190113011010,24
011190113011011,24
011190113011012,24
011190113011013,24
011190113011014,24
```

```
011190113011015,24
011190113011016,24
011190113011017,24
011190113011018,24
011190113011019,24
011190113011020,24
011190113011021,24
011190113011022,24
011190113011023,24
011190113011024,24
011190113011025,24
011190113011026,24
011190113011027,24
011190113011028,24
011190113011029,24
011190113011030,24
011190113011031,24
011190113011032,24
011190113011033,24
011190113011034,24
011190113011035,24
011190113011036,24
011190113011037,24
011190113011038,24
011190113011039,24
011190113011040,24
011190113011041,24
011190113011042,24
011190113011043,24
011190113012023,24
011190113012024,24
011190113012028,24
011190113012029,24
011190113012030,24
011190113012031,24
011190113012032,24
011190113012033,24
011190113012034,24
011190113012035,24
011190113012036,24
011190113012037,24
011190113012040,24
011190113012041,24
011190113012042,24
011190113012043,24
011190113013021,24
011190113013022,24
011190113013034,24
011190113013035,24
011190113013036,24
```

```
011190113013037,24
011190113013038,24
011190113013039,24
011190113013040,24
011190113013041,24
011190113013042,24
011190113013043,24
011190113013044,24
011190113013045,24
011190113013046,24
011190113021028,24
011190113021029,24
011190113021030,24
011190113021031,24
011190113021032,24
011190113021033,24
011190113021034,24
011190113021035,24
011190113021036,24
011190113021037,24
011190113021038,24
011190113021039,24
011190113021040,24
011190113021041,24
011190113021042,24
011190113021043,24
011190113021044,24
011190113021045,24
011190113021046,24
011190113021047,24
011190113021048,24
011190113021049,24
011190113021050,24
011190113021051,24
011190113021052,24
011190113021053,24
011190113021054,24
011190113021055,24
011190113022027,24
011190113022028,24
011190113022030,24
011190113022031,24
011190113022032,24
011190113022033,24
011190113022034,24
011190113022035,24
011190113022036,24
011190113022037,24
011190113022038,24
011190113022039,24
```

```
011190113022043,24
011190113022044,24
011190113022045,24
011190113022046,24
011190113022047,24
011190113022048,24
011190113022049,24
011190113022050,24
011190113022054,24
011190113022055,24
011190113022056,24
011190113022057,24
011190113022109,24
011190113022110,24
011190115002021,24
011190113022000,24
011190113022001,24
011190113022002,24
011190113022003,24
011190113022004,24
011190113022005,24
011190113022006,24
011190113022007,24
011190113022008,24
011190113022009,24
011190113022010,24
011190113022011,24
011190113022012,24
011190113022013,24
011190113022014,24
011190113022015,24
011190113022016,24
011190113022017,24
011190113022018,24
011190113022019,24
011190113022020,24
011190113022021,24
011190113022022,24
011190113022023,24
011190113022024,24
011190113022025,24
011190113022026,24
011190113022058,24
011190113022059,24
011190113022060,24
011190113022061,24
011190113022062,24
011190113022063,24
011190113022064,24
011190113022065,24
```

```
011190113022066,24
011190113022067,24
011190113022068,24
011190113022069,24
011190113022070,24
011190113022071,24
011190113022072,24
011190113022073,24
011190113022074,24
011190113022075,24
011190113022076,24
011190113022077,24
011190113022078,24
011190113022079,24
011190113022080,24
011190113022081,24
011190113022082,24
011190113022083,24
011190113022084,24
011190113022085,24
011190113022086,24
011190113022087,24
011190113022088,24
011190113022089,24
011190113022090,24
011190113022091,24
011190113022092,24
011190113022093,24
011190113022094,24
011190113022095,24
011190113022096,24
011190113022097,24
011190113022098,24
011190113022099,24
011190113022101,24
011190113022102,24
011190113022103,24
011190113022104,24
011190113022105,24
011190113022106,24
011190113022107,24
011190113022108,24
010479561022005,23
010479562021014,23
010479562021015,23
010479562021019,23
010479562021020,23
010479562021021,23
010479562021022,23
010479562021023,23
```

```
010479562021024,23
010479562021025,23
010479562021026,23
010479562021028,23
010479562021029,23
010479562021030,23
010479562021031,23
010479562021032,23
010479562021033,23
010479562021034,23
010479562021035,23
010479562021036,23
010479562021037,23
010479562021038,23
010479562021039,23
010479562021040,23
010479562021041,23
010479562021042,23
010479562021043,23
010479562021044,23
010479562021045,23
010479562021046,23
010479562021047,23
010479562021048,23
010479562021049,23
010479562021050,23
010479562021051,23
010479562021052,23
010479562021053,23
010479562021054,23
010479562021055,23
010479562021056,23
010479562021057,23
010479562021058,23
010479562021059,23
010479562021062,23
010479562021063,23
010479562021064,23
010479562021065,23
010479562021066,23
010479562021067,23
010479562021068,23
010479562021069,23
010479562021070,23
010479562021071,23
010479562021072,23
010479562021073,23
010479562021074,23
010479562021075,23
010479562021076,23
```

```
010479562021077,23
010479562021078,23
010479562021079,23
010479562021080,23
010479562021081,23
010479562021082,23
010479562021083,23
010479562021084,23
010479562021085,23
010479562021086,23
010479562021087,23
010479562021088,23
010479562021089,23
010479562021091,23
010479562021116,23
010479562021117,23
010479562021119,23
010479562011005,23
010479562011006,23
010479562011008,23
010479562011009,23
010479562011010,23
010479562011011,23
010479562011013,23
010479562011022,23
010479562011023,23
010479562011053,23
010479562011054,23
010479562011055,23
010479562021060,23
010479562021061,23
010479562021090,23
010479562021092,23
010479562021093,23
010479562021094,23
010479562021095,23
010479562021097,23
010479562021099,23
010479562021100,23
010479562021101,23
010479562021102,23
010479562021103,23
010479562021104,23
010479562021105,23
010479562021106,23
010479562021107,23
010479562021108,23
010479562021109,23
010479562021110,23
010479562021111,23
```

```
010479562021112,23
010479562021113,23
010479562021114,23
010479562021115,23
010479562021118,23
010479562021122,23
010479562021123,23
010479562022000,23
010479562022001,23
010479562022002,23
010479562022003,23
010479562022004,23
010479562022005,23
010479562022006,23
010479562022007,23
010479562022008,23
010479562022009,23
010479562022010,23
010479562022011,23
010479562022012,23
010479562022013,23
010479562022014,23
010479562022015,23
010479562022016,23
010479562022017,23
010479562022018,23
010479562022019,23
010479562022020,23
010479562022021,23
010479562022022,23
010479562022023,23
010479562022024,23
010479562022025,23
010479562022026,23
010479562022027,23
010479562022028,23
010479562022029,23
010479562022030,23
010479562022031,23
010479562022032,23
010479562022033,23
010479562022034,23
010479562022035,23
010479562022036,23
010479562022037,23
010479562022038,23
010479562022039,23
010479562022040,23
010479562022041,23
010479562022042,23
```

```
010479562022043,23
010479562022044,23
010479562022045,23
010479562022046,23
010479562022047,23
010479562022048,23
010479562022049,23
010479562022050,23
010479563001002,23
010479563002000,23
010479563002001,23
010479563002002,23
010479563002003,23
010479563002004,23
010479563002005,23
010479563002006,23
010479563002007,23
010479563002008,23
010479563002009,23
010479563002010,23
010479563002011,23
010479563002012,23
010479563002016,23
010919730024010,24
010919730024011,24
010919730024012,24
010919730024013,24
010919730024014,24
010919730024015,24
010919730024016,24
010919730024017,24
010919730024018,24
010919730024019,24
010919730024020,24
010919730024021,24
010919730024022,24
010919730024023,24
010919730024024,24
010919730024025,24
010919730024026,24
010919730024027,24
010919730024028,24
010919730024029,24
010919730024030,24
010919730024031,24
010919730024032,24
010919730024033,24
010919730024034,24
010919730024035,24
010919730024036,24
```

```
010919730024037,24
010919730024038,24
010919730024039,24
010919730024040,24
010919730024041,24
010919730024042,24
010919730024051,24
010919730024052,24
010919730024053,24
010919730024054,24
010919730024055,24
010919730024056,24
010919730024057,24
010919730024058,24
010919730024059,24
010919730024060,24
010919730024061,24
010919730024062,24
010919730024063,24
010919730024064,24
010919730024065,24
010919730024066,24
010919730024067,24
010919730024068,24
010919730024069,24
010919730024071,24
010919730024072,24
010919730024073,24
010919730024074,24
010919730024075,24
010919730024076,24
010919733003000,24
010919733003001,24
010919733003002,24
011190115001042,24
011190115001043,24
011190115001044,24
011190115001045,24
011190115001046,24
011190115001047,24
011190115001048,24
011190115001049,24
011190115001050,24
011190115001051,24
011190115001055,24
011190115001056,24
011190115001057,24
011190115001058,24
011190115001059,24
011190115001060,24
```

```
011190115001094,24
011190115001099,24
011190115001100,24
011190115001101,24
011190115001102,24
011190115001103,24
011190115001104,24
011190115001105,24
011190115001106,24
011190115001107,24
011190115001108,24
011190115001131,24
010919730021026,24
010919730021027,24
010919730022001,24
010919730022002,24
010919734003010,24
010919734003011,24
010919734003012,24
010919734003013,24
010919734003014,24
010919734003015,24
010919734003016,24
010919734003017,24
010919734003018,24
010919734003019,24
010919734003020,24
010919734003021,24
010919734003022,24
010919734003023,24
010919734003024,24
010919734003025,24
010919734003026,24
010919734003027,24
010919734003028,24
010919734003029,24
010919734003030,24
010919734003031,24
010919734003032,24
010919734003033,24
010919734003034,24
010919734003035,24
010919734003036,24
010919734003037,24
010919734003038,24
010919734003039,24
010919734003040,24
010919734003041,24
010919734003042,24
010919734003043,24
```

```
010919734003046,24
010919734003048,24
010919734003049,24
010919734003050,24
010919734003051,24
010919734003054,24
010919734004023,24
010919734004024,24
011190113022029,24
011190113022040,24
011190113022041,24
011190113022042,24
011190113022051,24
011190113022052,24
011190113022053,24
011190113022100,24
011190115001000,24
011190115001001,24
011190115001002,24
011190115001003,24
011190115001004,24
011190115001005,24
011190115001006,24
011190115001007,24
011190115001008,24
011190115001013,24
011190115001014,24
011190115001015,24
011190115001016,24
011190115001017,24
011190115001018,24
011190115001019,24
011190115001020,24
011190115001021,24
011190115001022,24
011190115001023,24
011190115001024,24
011190115001025,24
011190115001026,24
011190115001027,24
011190115001028,24
011190115001029,24
011190115001030,24
011190115001031,24
011190115001032,24
011190115001033,24
011190115001034,24
011190115001035,24
011190115001036,24
011190115001037,24
```

```
011190115001038,24
011190115001039,24
011190115001040,24
011190115001041,24
011190115001052,24
011190115001053,24
011190115001054,24
011190115001133,24
011190115002029,24
011190115002047,24
011190115002048,24
010919729021065,24
010919729021067,24
010919729021068,24
010919729021073,24
010919729021074,24
010919729021075,24
010919729021076,24
010919729021077,24
010919729021081,24
010919729021082,24
010919729021083,24
010919729021088,24
010919729021089,24
010919729021090,24
010919729021091,24
010919729021092,24
010919729021093,24
010919729023016,24
010919729023018,24
010919734001001,24
010919734001002,24
010919734001003,24
010919734001004,24
010919734001005,24
010919734001008,24
010919734001009,24
010919734001010,24
010919734001011,24
010919734001012,24
010919734001013,24
010919734001014,24
010919734001015,24
010919734001016,24
010919734001017,24
010919734001018,24
010919734001019,24
010919734001020,24
010919734001021,24
010919734001022,24
```

```
010919734001023,24
010919734001024,24
010919734001025,24
010919734001026,24
010919734001027,24
010919734001028,24
010919734001029,24
010919734001030,24
010919734001031,24
010919734001032,24
010919734001033,24
010919734001034,24
010919734001035,24
010919734001036,24
010919734001037,24
010919734001038,24
010919734001039,24
010919734001040,24
010919734001041,24
010919734001042,24
010919734001043,24
010919734001044,24
010919734001045,24
010919734001046,24
010919734001047,24
010919734001048,24
010919734001049,24
010919734001050,24
010919734001051,24
010919734001052,24
010919734001053,24
010919734001054,24
010919734001055,24
010919734001056,24
010919734001057,24
010919734001059,24
010919734001060,24
010919734001061,24
010919734001062,24
010919734001063,24
010919734002000,24
010919734002001,24
010919734002002,24
010919734002003,24
010919734002004,24
010919734002005,24
010919734002006,24
010919734002007,24
010919734002008,24
010919734002009,24
```

```
010919734002010,24
010919734002011,24
010919734002012,24
010919734002013,24
010919734002014,24
010919734002015,24
010919734002016,24
010919734002017,24
010919734002018,24
010919734002019,24
010919734002020,24
010919734002021,24
010919734002022,24
010919734002023,24
010919734002024,24
010919734002025,24
010919734002026,24
010919734002027,24
010919734002028,24
010919734002029,24
010919734002030,24
010919734002031,24
010919734002032,24
010919734002033,24
010919734002034,24
010919734002035,24
010919734002036,24
010919734002037,24
010919734002038,24
010919734002039,24
010919734002040,24
010919734002041,24
010919734002042,24
010919734002043,24
010919734002044,24
010919734002045,24
010919734002046,24
010919734004000,24
010919734004001,24
010919734004002,24
010919734004003,24
010919734004004,24
010919734004005,24
010919734004006,24
010919734004007,24
010919734004008,24
010919734004009,24
010919734004010,24
010919734004011,24
010919734004012,24
```

```
010919734004013,24
010919734004014,24
010919734004015,24
010919734004016,24
010919734004017,24
010919734004018,24
010919734004019,24
010919734004020,24
010919734004021,24
010919734004022,24
010919734004025,24
010919734004026,24
010919734004027,24
010919734004028,24
010919734004029,24
010919734005000,24
010919734005001,24
010919734005002,24
010919734005003,24
010919734005004,24
010919734005005,24
010919734005006,24
010919734005007,24
010919734005008,24
010919734005009,24
010919734005010,24
010919734005011,24
010919734005012,24
010919734005013,24
010919734005014,24
010919734005015,24
010919734005016,24
010919734005017,24
010919734005018,24
010919734005019,24
010919734005020,24
010919734005021,24
010919734005022,24
010919730011004,24
010919730011005,24
010919730011006,24
010919730011008,24
010919730011036,24
010919730011040,24
010919730011041,24
010919730011043,24
010919730011049,24
010919730011050,24
010919730011051,24
010919730011054,24
```

```
010919730011055,24
010919730011056,24
010919730011057,24
010919730011058,24
010919730011059,24
010919730011060,24
010919730011061,24
010919730011062,24
010919730011063,24
010919730011064,24
010919730011065,24
010919730011066,24
010919730011067,24
010919730011068,24
010919730011072,24
010919730011074,24
010919730011075,24
010919730011076,24
010919730011077,24
010919730011078,24
010919730011079,24
010919730011080,24
010919730022003,24
010919730022004,24
010919730022006,24
010919730022007,24
010919730022008,24
010919730022009,24
010919730022010,24
010919730022011,24
010919730022012,24
010919730022013,24
010919730022016,24
010919730022017,24
010919730022018,24
010919730022019,24
010919730022020,24
010919730022021,24
010919730022022,24
010919730022023,24
010919730022025,24
010919730022026,24
010919730022027,24
010919730022028,24
010919730022029,24
010919730022030,24
010919730022031,24
010919730022032,24
010919730022033,24
010919730022034,24
```

```
010919730022035,24
010919730022036,24
010919730022037,24
010919730022038,24
010919730022039,24
010919730022040,24
010919730022041,24
010919730022042,24
010919730022043,24
010919730022044,24
010919730022045,24
010919730022046,24
010919730022047,24
010919730022048,24
010919730022049,24
010919730022050,24
010919730022051,24
010919730022052,24
010919730022053,24
010919730022054,24
010919730022055,24
010919730022056,24
010919730022057,24
010919730022058,24
010919730023040,24
010919730024000,24
010919730024001,24
010919730024002,24
010919730024003,24
010919730024004,24
010919730024005,24
010919730024006,24
010919730024007,24
010919730024008,24
010919730024009,24
010919730024043,24
010919730024044,24
010919730024045,24
010919730024046,24
010919730024047,24
010919730024048,24
010919730024049,24
010919730024050,24
010919730024070,24
010919733002000,24
010919733002002,24
010239567002000,24
010239567004000,24
010239567004001,24
010239567004002,24
```

```
010239567004003,24
010239567004004,24
010239567004005,24
010239567004006,24
010239567004007,24
010239567004008,24
010239567004009,24
010239567004010,24
010239567004011,24
010239567004012,24
010239567004013,24
010239567004014,24
010239567004015,24
010239567004017,24
010239567004018,24
010239567004019,24
010239567004020,24
010239567004021,24
010239567004022,24
010239567004023,24
010239567004024,24
010239567004034,24
010239567004035,24
010239567004036,24
010239567004037,24
010239567004038,24
010239567004039,24
010239567004042,24
010239567004049,24
010239567004060,24
010970072012016,35
010970072012017,35
010970072031000,35
010970072031001,35
010970072031002,35
010970072041000,35
010970072041001,35
010970072041002,35
010970072041003,35
010970072041004,35
010970072041005,35
010970072041006,35
010970072041007,35
010970072041008,35
010970072041009,35
010970072041010,35
010970072041011,35
010970072041012,35
010970072041013,35
010970072041014,35
```

```
010970072041015,35
010970072041016,35
010970072041017,35
010970072041018,35
010970072041019,35
010970072041020,35
010970072041021,35
010970072041022,35
010970072041023,35
010970072041024,35
010970072041025,35
010970072041026,35
010970072041027,35
010970072041028,35
010970072041029,35
010970072041030,35
010970072041031,35
010970072041032,35
010970072041033,35
010970072041034,35
010970072041035,35
010970072041036,35
010970072041037,35
010970072041038,35
010970072041039,35
010970072041040,35
010970072041041,35
010970072041042,35
010970072041043,35
010970072041044,35
010970072041045,35
010970072041046,35
010970072041047,35
010970072041048,35
010970072041049,35
010970072041050,35
010970072041051,35
010970072041052,35
010970072041053,35
010970072041054,35
010970072041055,35
010970072041056,35
010970072041057,35
010970072041058,35
010970072041059,35
010970072041060,35
010970072041061,35
010970072041062,35
010970072041063,35
010970072041064,35
```

```
010970072041065,35
010970072041066,35
010970072041067,35
010970072041068,35
010970072041069,35
010970072041070,35
010970072041071,35
010970072041072,35
010970072041073,35
010970072041074,35
010970072041075,35
010970072041076,35
010970072041080,35
010970072041081,35
010970072041082,35
010970072041083,35
010970073003000,35
010970073003015,35
010970073003021,35
010970073003022,35
010970073003023,35
010970073003024,35
010970073003025,35
010970073003026,35
010970073003027,35
010970073003028,35
010970073003029,35
010970073003030,35
010970073003031,35
010970073003041,35
010970073003042,35
010970073003043,35
010970073003044,35
010970073003045,35
010970073003046,35
010970066002000,35
010970066002001,35
010970066002002,35
010970066002003,35
010970066002004,35
010970066002005,35
010970066002006,35
010970066002007,35
010970066002008,35
010970066002009,35
010970066002010,35
010970066002011,35
010970066002012,35
010970066002013,35
010970066002014,35
```

```
010970066002015,35
010970066002016,35
010970066002017,35
010970066002018,35
010970066002019,35
010970066002020,35
010970066002021,35
010970066002022,35
010970066002023,35
010970066002024,35
010970066002025,35
010970066002026,35
010970066002027,35
010970066003000,35
010970066003001,35
010970066003002,35
010970066003003,35
010970066003004,35
010970066003005,35
010970066003006,35
010970066003007,35
010970066003008,35
010970066003009,35
010970066003010,35
010970066003011,35
010970066003012,35
010970066003013,35
010970066003014,35
010970066003015,35
010970066003016,35
010970066003017,35
010970066003018,35
010970066003019,35
010970066004000,35
010970066004001,35
010970066004002,35
010970066004003,35
010970066004004,35
010970066004005,35
010970066004006,35
010970066004007,35
010970066004008,35
010970066004009,35
010970066004010,35
010970066004011,35
010970066004012,35
010970066004013,35
010970066004014,35
010970066004015,35
010970066004016,35
```

```
010970066004017,35
010970066004018,35
010970066004019,35
010970066004020,35
010970066004021,35
010970066004022,35
010970066004023,35
010970066004024,35
010970066004025,35
010970066004026,35
010970066004027,35
010970066004028,35
010970066004029,35
010970066004030,35
010970066004031,35
010970066004035,35
010970066004037,35
010970066004038,35
010970066004039,35
010970066004040,35
010970066004041,35
010970066004042,35
010970066004048,35
010970066004049,35
010970066004050,35
010970066004051,35
010970067023025,35
010970067023026,35
010970067043003,35
010970067043004,35
010970067043005,35
010970067043006,35
010970067043007,35
010970067043008,35
010970067043009,35
010970067043025,35
010970067043026,35
010970073004000,35
010970066004032,35
010970066004033,35
010970066004034,35
010970066004036,35
010970066004043,35
010970066004044,35
010970066004045,35
010970066004046,35
010970066004047,35
010970066004052,35
010970067031000,35
010970067031001,35
```

```
010970067031002,35
010970067031003,35
010970067031004,35
010970067031005,35
010970067031006,35
010970067031007,35
010970067031008,35
010970067031009,35
010970067031010,35
010970067031011,35
010970067031012,35
010970067031013,35
010970067031014,35
010970067031015,35
010970067031016,35
010970067032000,35
010970067032001,35
010970067032002,35
010970067032003,35
010970067032004,35
010970067032005,35
010970067032006,35
010970067032007,35
010970067032008,35
010970067032009,35
010970067032010,35
010970067032011,35
010970067032012,35
010970067032013,35
010970067032014,35
010970067032015,35
010970067032016,35
010970067032017,35
010970067032018,35
010970067032019,35
010970067032020,35
010970067032021,35
010970067032022,35
010970067041024,35
010970067041025,35
010970067042004,35
010970067042005,35
010970067042006,35
010970067042007,35
010970067042008,35
010970067042009,35
010970067042010,35
010970067042011,35
010970067042012,35
010970067043010,35
```

```
010970067043011,35
010970067043012,35
010970067043013,35
010970067043014,35
010970067043015,35
010970067043016,35
010970067043017,35
010970067043018,35
010970067043019,35
010970067043020,35
010970067043021,35
010970067043022,35
010970067043023,35
010970067043024,35
010970072041077,35
010970072041078,35
010970072041079,35
010970073001000,35
010970073001001,35
010970073001002,35
010970073001003,35
010970073001004,35
010970073001005,35
010970073001006,35
010970073001007,35
010970073001008,35
010970073001009,35
010970073001010,35
010970073001011,35
010970073001012,35
010970073001013,35
010970073001014,35
010970073001015,35
010970073001016,35
010970073001017,35
010970073001018,35
010970073001019,35
010970073001020,35
010970073001021,35
010970073001022,35
010970073001023,35
010970073001024,35
010970073001025,35
010970073001026,35
010970073001027,35
010970073001028,35
010970073001029,35
010970073001030,35
010970073001031,35
010970073001032,35
```

```
010970073001033,35
010970073001034,35
010970073001035,35
010970073001036,35
010970073001037,35
010970073001038,35
010970073002000,35
010970073002001,35
010970073002002,35
010970073002003,35
010970073002004,35
010970073002005,35
010970073002006,35
010970073002007,35
010970073002008,35
010970073002009,35
010970073002010,35
010970073002011,35
010970073002012,35
010970073002013,35
010970073002014,35
010970073002015,35
010970073002016,35
010970073002017,35
010970073002018,35
010970073002019,35
010970073002020,35
010970073002021,35
010970073002022,35
010970073002023,35
010970073002024,35
010970073002025,35
010970073002026,35
010970073002027,35
010970073002028,35
010970073002029,35
010970073002030,35
010970073002031,35
010970073002032,35
010970073002033,35
010970073002034,35
010970073002035,35
010970073002036,35
010970073002037,35
010970073002038,35
010970073002039,35
010970073002040,35
010970073002041,35
010970073002042,35
010970073002043,35
```

```
010970073002044,35
010970073002045,35
010970073002046,35
010970073002047,35
010970073002048,35
010970073002049,35
010970073002050,35
010970073002051,35
010970073002052,35
010970073002053,35
010970073002054,35
010970073002055,35
010970073002056,35
010970073002057,35
010970073002058,35
010970073002059,35
010970073002060,35
010970073002061,35
010970073002062,35
010970073002063,35
010970073002064,35
010970073002065,35
010970073002066,35
010970073002067,35
010970073002068,35
010970073002069,35
010970073002070,35
010970073002071,35
010970073002072,35
010970073002073,35
010970073002074,35
010970073002075,35
010970073002076,35
010970073002077,35
010970073002078,35
010970073002079,35
010970073002080,35
010970073002081,35
010970073002082,35
010970073002083,35
010970073002084,35
010970073002085,35
010970073002086,35
010970073002087,35
010970073002088,35
010970073002089,35
010970073002090,35
010970073002091,35
010970073002092,35
010970073002093,35
```

```
010970073003003,35
010970073003004,35
010970073003005,35
010970073003006,35
010970073003007,35
010970073003008,35
010970073003009,35
010970073003010,35
010970073003011,35
010970073003012,35
010970073003013,35
010970073003014,35
010970073003016,35
010970073003017,35
010970073003018,35
010970073003019,35
010970073003020,35
010970073003032,35
010970073003033,35
010970073003034,35
010970073003035,35
010970073003036,35
010970073003037,35
010970073003038,35
010970073003039,35
010970073003040,35
010970073003047,35
010970073004001,35
010970073004002,35
010970073004003,35
010970073004004,35
010970073004005,35
010970073004006,35
010970073004007,35
010970073004008,35
010970073004009,35
010970073004010,35
010970073004011,35
010970073004012,35
010970073004013,35
010970073004014,35
010970073004015,35
010970073004016,35
010970073004017,35
010970073004018,35
010970073004019,35
010970073004020,35
010970073004021,35
010970073004022,35
010970073004023,35
```

```
010970073004024,35
010970073004025,35
010970073004026,35
010970073004027,35
010970073004028,35
010970073004029,35
010970073004030,35
010970073004031,35
010970073004032,35
010970073004033,35
010970073004034,35
010970073004035,35
010970073004036,35
010970073004037,35
010970073004038,35
010970073004039,35
010970073004040,35
010970073004041,35
010970073004042,35
010970073004043,35
010970073004044,35
010970073004045,35
010970073004046,35
010970073004047,35
010970073004048,35
010970073004049,35
010970073004050,35
010970073004051,35
010970073004052,35
010970073004053,35
010239568001000,24
010239568001001,24
010239568001002,24
010239568001003,24
010239568001004,24
010239568001007,24
010239568001008,24
010239568001009,24
010239568001010,24
010239568001015,24
010239568001016,24
010239568001021,24
010239568001022,24
010239568001023,24
010239568001024,24
010239568001025,24
010239568001027,24
010239568001028,24
010239568001029,24
010239568001035,24
```

```
010919733001002,24
010919733001003,24
010919733001004,24
010919733001005,24
010919733001006,24
010919733001007,24
010919733001009,24
010919733001010,24
010919733001011,24
010919733001012,24
010919733001013,24
010919733001014,24
010919733001015,24
010919733001016,24
010919733001026,24
010919733003005,24
010919733003036,24
010919733003037,24
010919733003039,24
010919733003040,24
010919733003041,24
010919733003042,24
010919733003043,24
010919733003044,24
010919733003045,24
010919733003046,24
010919733001001,24
010919733002015,24
010919733003003,24
010919733003004,24
010919733003006,24
010919733003007,24
010919733003008,24
010919733003009,24
010919733003010,24
010919733003011,24
010919733003012,24
010919733003013,24
010919733003014,24
010919733003015,24
010919733003016,24
010919733003017,24
010919733003018,24
010919733003019,24
010919733003020,24
010919733003021,24
010919733003022,24
010919733003023,24
010919733003024,24
010919733003025,24
```

```
010919733003026,24
010919733003027,24
010919733003028,24
010919733003029,24
010919733003030,24
010919733003031,24
010919733003032,24
010919733003033,24
010919733003038,24
010919733003047,24
010239567004043,24
010239567004044,24
010239567004045,24
010239567004046,24
010239567004047,24
010239567004048,24
010239567004050,24
010239567004051,24
010239567004052,24
010239567004053,24
010239567004054,24
010239567004055,24
010239567004056,24
010239567004057,24
010239567004058,24
010239567004059,24
010239567004061,24
010239567004062,24
010239567004063,24
010239567004064,24
010239567004065,24
010239567004066,24
010239567004067,24
010239567004068,24
010239567004069,24
010239567004070,24
010239567004071,24
010239567004072,24
010239567004073,24
010239567004074,24
010239567004075,24
010239567004076,24
010239567004077,24
010239567004078,24
010239567004079,24
010239567004080,24
010239567004081,24
010239567004082,24
010239567004083,24
010239567004084,24
```

```
010239567004085,24
010239567004086,24
010239567004087,24
010239567004088,24
010239567004089,24
010239567004090,24
010239567004091,24
010239567004092,24
010239567004093,24
010239567004094,24
010239567004095,24
010239567004096,24
010239567004097,24
010239567004098,24
010239567004099,24
010239567004100,24
010239567004101,24
010239567004102,24
010239567004103,24
010239567004104,24
010239567004105,24
010239567004106,24
010239567004107,24
010239567004108,24
010239567004109,24
010239567004110,24
010239567004111,24
010239567004112,24
010239567004113,24
010239567004114,24
010239567004116,24
010970058002149,34
010970059001004,34
010970059002005,34
010970059002006,34
010970059002007,34
010970059002008,34
010970059002011,34
010970059002012,34
010970059002013,34
010970059002014,34
010970059002015,34
010970059002019,34
010970059002022,34
010970060001000,34
010970060001001,34
010970060001002,34
010970060001003,34
010970060001004,34
010970060001005,34
```

```
010970060001006,34
010970060001007,34
010970060001008,34
010970060001009,34
010970060001010,34
010970060001011,34
010970060001012,34
010970060001013,34
010970060001014,34
010970060001015,34
010970060001016,34
010970060001017,34
010970060001018,34
010970060001019,34
010970060001020,34
010970060001021,34
010970060001022,34
010970060001023,34
010970060001025,34
010970060001026,34
010970060002000,34
010970060002001,34
010970060002002,34
010970060002003,34
010970060002004,34
010970060002005,34
010970060002006,34
010970060002007,34
010970060002008,34
010970060002009,34
010970060002010,34
010970060002011,34
010970060002012,34
010970060002013,34
010970060002014,34
010970060002015,34
010970060002016,34
010970060002017,34
010970060002018,34
010970060002019,34
010970060002020,34
010970060002021,34
010970060002022,34
010970060002023,34
010970060002024,34
010970060002025,34
010970060002026,34
010970060002027,34
010970060002028,34
010970060002029,34
```

```
010970060002030,34
010970060002031,34
010970060002032,34
010970060002033,34
010970060002034,34
010970060002035,34
010970060002036,34
010970060002037,34
010970060002038,34
010970060002039,34
010970060002040,34
010970060002041,34
010970060002042,34
010970060002043,34
010970060002044,34
010970060002045,34
010970060002046,34
010970060002047,34
010970060002048,34
010970060002049,34
010970060002050,34
010970060002051,34
010970060002052,34
010970060002053,34
010970060002054,34
010970060002055,34
010970060002056,34
010970060002057,34
010970060002058,34
010970060002059,34
010970060002060,34
010970060002061,34
010970060002062,34
010970060002063,34
010970060002064,34
010970060002065,34
010970060002066,34
010970060002071,34
010970060002072,34
010970060002073,34
010970060002074,34
010970060002075,34
010970060002076,34
010970060002080,34
010970060002081,34
010970060002082,34
010970060003000,34
010970060003001,34
010970060003002,34
010970060003003,34
```

```
010970060003004,34
010970060003005,34
010970060003006,34
010970060003007,34
010970060003008,34
010970060003009,34
010970060003010,34
010970060003011,34
010970060003012,34
010970060003013,34
010970060003014,34
010970060003015,34
010970060003016,34
010970060003017,34
010970060003018,34
010970060003019,34
010970060003020,34
010970060003021,34
010970060003022,34
010970060003023,34
010970060003024,34
010970060003025,34
010970060003026,34
010970060003027,34
010970060003029,34
010970060003030,34
010970060003031,34
010970060003032,34
010970060003033,34
010970060003034,34
010970060003035,34
010970060003036,34
010970060003037,34
010970060003038,34
010970060003039,34
010970060003040,34
010970060003041,34
010970060003042,34
010970060003043,34
010970060003044,34
010970060003045,34
010970060003046,34
010970060003047,34
010970060003048,34
010970060003049,34
010970060003050,34
010970060003051,34
010970060003052,34
010970060003053,34
010970060003054,34
```

```
010970060003055,34
010970060003056,34
010970060003057,34
010970060003058,34
010970060003059,34
010970060003060,34
010970060003061,34
010970060003062,34
010970060003063,34
010970060003064,34
010970060003065,34
010970060003066,34
010970060003067,34
010970060003068,34
010970060003069,34
010970060003070,34
010970060003071,34
010970060003072,34
010970060003073,34
010970060003074,34
010970060003075,34
010970060003076,34
010970060003077,34
010970060003078,34
010970060003079,34
010970060003080,34
010970060003081,34
010970060003082,34
010970060003083,34
010970060004000,34
010970060004001,34
010970060004002,34
010970060004003,34
010970060004004,34
010970060004005,34
010970060004006,34
010970060004007,34
010970060004008,34
010970060004009,34
010970060004010,34
010970060004011,34
010970060004015,34
010970060004016,34
010970060004017,34
010970060004018,34
010970060004019,34
010970060004020,34
010970060004021,34
010970060004022,34
010970060004023,34
```

```
010970060004024,34
010970060004025,34
010970060004026,34
010970060004028,34
010970060004033,34
010970060004037,34
010970060004038,34
010970060004040,34
010970060004044,34
010970060004045,34
010970060004046,34
010970060004047,34
010970060004048,34
010970060004049,34
010970060004050,34
010970060004055,34
010970060004060,34
010970060004062,34
010970060004063,34
010970060004064,34
010970060004065,34
010259576011023,23
010259576011024,23
010259576011025,23
010259576011026,23
010259576011028,23
010259576011039,23
010259576011040,23
010259576011041,23
010259576011045,23
010259576011054,23
010259576011055,23
010259576011056,23
010259577002000,23
010259577002001,23
010259577002002,23
010259577002003,23
010259577002004,23
010259577002005,23
010259577002006,23
010259577002007,23
010259577002008,23
010259577002009,23
010259577002010,23
010259577002011,23
010259577002012,23
010259577002013,23
010259577002014,23
010259577002015,23
010259577002056,23
```

```
010259577002057,23
011310351001030,23
011310351001031,23
011310351001032,23
011310351001042,23
011310351001043,23
011310351002007,23
011310351002008,23
011310351002009,23
011310351002010,23
011310351002011,23
011310351002012,23
011310351002013,23
011310351002014,23
011310351002015,23
011310351002029,23
011310351002030,23
011310351002031,23
011310351002032,23
011310351002060,23
011310351003000,23
011310351003001,23
011310351003002,23
011310351003003,23
011310351003004,23
011310351003005,23
011310351003006,23
011310351003007,23
011310351003008,23
011310351003009,23
011310351003010,23
011310351003011,23
011310351003012,23
011310351003013,23
011310351003014,23
011310351003015,23
011310351003016,23
011310351003017,23
011310351003018,23
011310351003019,23
011310351003020,23
011310351003021,23
011310351003022,23
011310351003023,23
011310351003024,23
011310351003025,23
011310351003026,23
011310351003027,23
011310351003028,23
011310351003029,23
```

```
011310351003030,23
011310351003031,23
011310351003038,23
011310351003039,23
011310351003040,23
011310351003041,23
011310351003042,23
011310351003048,23
011310351003049,23
011310351003050,23
011310351003051,23
011310351003052,23
011310351003053,23
011310351003054,23
011310351003055,23
011310351003056,23
011310351003058,23
011310351003059,23
011310351003060,23
011310351003061,23
011310351003062,23
011310351003063,23
011310351004046,23
011310351004047,23
011310351004048,23
011310351004049,23
011310351004050,23
011310351004051,23
011310351004052,23
011310351004056,23
011310351004057,23
010239568001011,24
010239568001012,24
010239568001013,24
010239568001014,24
010239568001017,24
010239568001018,24
010239568001019,24
010239568001026,24
010239568001030,24
010239568001031,24
010239568001033,24
010239568001034,24
010239568001036,24
010239568001037,24
010239568005001,24
010239568005002,24
010239568005004,24
010239568005005,24
010239568005006,24
```

```
010239568005007,24
010239568005008,24
010239568005009,24
010239568005013,24
010239568005014,24
010239568005015,24
010239568005016,24
010239568005017,24
010239568005018,24
010239568005041,24
010239568005046,24
010239568005047,24
010239568005048,24
010239568005049,24
010239568005052,24
011290443002001,22
011290443002002,22
011290443002003,22
011290443002004,22
011290443002005,22
011290443002006,22
011290443002007,22
011290443002008,22
011290443002009,22
011290443002010,22
011290443002011,22
011290443002012,22
011290443002013,22
011290443002014,22
011290443002015,22
011290443002016,22
011290443002017,22
011290443002018,22
011290443002019,22
011290443002020,22
011290443002021,22
011290443002022,22
011290443002023,22
011290443002024,22
011290443002025,22
011290443002026,22
011290443002027,22
011290443002028,22
011290443002029,22
011290443002030,22
011290443002031,22
011290443002032,22
011290443002033,22
011290443002034,22
011290443002035,22
```

```
011290443002036,22
011290443002037,22
011290443002038,22
011290443002039,22
011290443002040,22
011290443002041,22
011290443002042,22
011290443002043,22
011290443002044,22
011290443002045,22
011290443002046,22
011290443002047,22
011290443002048,22
011290443002049,22
011290443002050,22
011290443002051,22
011290443002052,22
010259576011057,23
010259576011058,23
010259577001003,23
010259577001004,23
010259577001005,23
010259577001006,23
010259577001007,23
010259577001008,23
010259577001009,23
010259577001010,23
010259577001011,23
010259577001012,23
010259577001013,23
010259577001014,23
010259577001015,23
010259577001016,23
010259577001017,23
010259577001018,23
010259577001019,23
010259577001020,23
010259577001021,23
010259577001022,23
010259577001023,23
010259577001024,23
010259577001025,23
010259577001026,23
010259577001027,23
010259577001028,23
010259577001029,23
010259577001030,23
010259577001031,23
010259577001032,23
010259577001033,23
```

```
010259577001034,23
010259577001035,23
010259577001036,23
010259577001037,23
010259577001038,23
010259577001039,23
010259577001040,23
010259577001041,23
010259577001042,23
010259577001043,23
010259577001044,23
010259577001046,23
010259577001050,23
010259577001051,23
010259577002016,23
010259577002017,23
010259577002018,23
010259577002019,23
010259577002020,23
010259577002021,23
010259577002022,23
010259577002023,23
010259577002024,23
010259577002025,23
010259577002026,23
010259577002027,23
010259577002028,23
010259577002029,23
010259577002030,23
010259577002031,23
010259577002032,23
010259577002033,23
010259577002034,23
010259577002035,23
010259577002036,23
010259577002037,23
010259577002038,23
010259577002039,23
010259577002040,23
010259577002041,23
010259577002042,23
010259577002043,23
010259577002044,23
010259577002045,23
010259577002046,23
010259577002047,23
010259577002048,23
010259577002049,23
010259577002050,23
010259577002051,23
```

```
010259577002052,23
010259577002053,23
010259577002054,23
010259577002055,23
010259577002058,23
010259577002059,23
010259577002060,23
010259577002061,23
010259577002062,23
010259577002063,23
010259577002064,23
010259579011002,23
010259579011003,23
010259579011004,23
010259579011021,23
010259577001047,23
010259577001048,23
010259578001006,23
010259578006024,23
010259578006025,23
010259578006026,23
010259579011000,23
010259579011001,23
010259579011022,23
010259579011023,23
010259579011024,23
010259579011025,23
010259579011026,23
010259579011034,23
010259579011035,23
010259579011036,23
010259579011037,23
010259575002021,23
010259576011049,23
010259576011050,23
010259576011052,23
010259576011053,23
010259576011059,23
010259576011064,23
010259576011065,23
010259576011066,23
010259576011067,23
010259576011068,23
010259576011069,23
010259576011070,23
010259576011071,23
010259576011072,23
010259577001000,23
010259577001001,23
010259577001002,23
```

```
010259577001045,23
010259577001049,23
010259578001000,23
010259578001001,23
010259578001002,23
010259578001005,23
010259578001030,23
010259575002076,23
010259578001003,23
010259578001004,23
010259578001007,23
010259578001008,23
010259578001009,23
010259578001010,23
010259578001011,23
010259578001012,23
010259578001013,23
010259578001019,23
010259578001020,23
010259578001021,23
010259578001022,23
010259578001024,23
010259578001025,23
010259578001026,23
010259578001027,23
010259578001029,23
010259578002003,23
010259578002008,23
010259578002009,23
010259578002010,23
010259578002011,23
010259578002012,23
010259578002013,23
010259578002014,23
010259578002015,23
010259578002016,23
010259578002017,23
010259578002018,23
010259578002019,23
010259578002020,23
010259578002021,23
010259578002022,23
010259578002023,23
010259578002024,23
010259578002027,23
010259578002028,23
010259578002029,23
010259578002030,23
010259578002031,23
010259578002032,23
```

```
010259578002033,23
010259578002034,23
010259578002035,23
010259578002036,23
010259578002037,23
010259578002038,23
010259578002040,23
010259578002041,23
010259578002042,23
010259578005002,23
010259578005008,23
010259578005009,23
010259578005010,23
010259578005011,23
010259578005012,23
010259578005013,23
010259578005014,23
010259578005019,23
010259578005020,23
010259578005021,23
010259578005022,23
010259578005023,23
010259578005024,23
010259578005028,23
010259578005033,23
010259578005036,23
010259578006000,23
010259578006001,23
010259578006002,23
010259578006003,23
010259578006004,23
010259578006005,23
010259578006006,23
010259578006007,23
010259578006008,23
010259578006015,23
010259578006016,23
010259578006017,23
010259578006018,23
010259578006019,23
010259578006020,23
010259578006021,23
010259578006022,23
010259578006023,23
010259578006027,23
010259578006028,23
010259578006029,23
010259578006030,23
010259578006031,23
010259578006032,23
```

```
010259578006038,23
010259578006039,23
010259578006040,23
010259578006041,23
010259578006042,23
010259578006043,23
010259578006045,23
010259578006046,23
010259578006047,23
010259579011027,23
010259579012000,23
010259579012001,23
010259579012002,23
010259579012003,23
010259580031000,23
010259580031001,23
010259580031002,23
010259580031003,23
010259580031004,23
010259580031005,23
010259580031006,23
010259580031007,23
010259580031008,23
010259580031009,23
010259580031010,23
010259580031011,23
010259580031012,23
010259580031013,23
010030114161029,32
010030114161030,32
010030114191024,32
010030114191025,32
010030114191026,32
010030114191027,32
010030114191028,32
010030114191030,32
010030114191031,32
010030114191032,32
010030114191033,32
010030114191034,32
010030114194000,32
010030114194001,32
010030114194002,32
010030114194003,32
010030114194004,32
010030114194005,32
010030114194006,32
010030114194007,32
010030114194008,32
010030114194009,32
```

```
010030114194010,32
010030114194011,32
010030114194012,32
010030114194013,32
010030114194014,32
010030114194015,32
010030114194016,32
010030114194017,32
010030114194018,32
010030114194019,32
010030114194020,32
010030114194021,32
010030114194022,32
010030114194023,32
010030114194024,32
010030114194025,32
010030114194026,32
010030114194027,32
010030114194028,32
010030114194029,32
010030114194030,32
010030114194031,32
010030114194032,32
010030114194033,32
010030114194034,32
010030114194035,32
010030114194036,32
010030114194037,32
010030114194038,32
010030114194039,32
010030114194040,32
010030114194041,32
010030114194042,32
010030114194043,32
010030114194044,32
010030114194045,32
010030114194046,32
010030114194047,32
010030114194048,32
010030114194049,32
010030114194050,32
010030114194051,32
010030114194052,32
010030114194053,32
010030114194054,32
010030114194055,32
010030114194056,32
010030114194057,32
010030114194058,32
010030114194059,32
```

```
010030114194060,32
010030114194061,32
010039900000012,32
010039900000013,32
010039900000014,32
010039900000015,32
010039900000016,32
010039900000017,32
010039900000018,32
010030114101000,32
010030114101001,32
010030114101002,32
010030114101003,32
010030114101004,32
010030114101005,32
010030114101006,32
010030114101007,32
010030114101008,32
010030114101009,32
010030114101010,32
010030114101011,32
010030114101012,32
010030114101013,32
010030114101014,32
010030114101015,32
010030114101016,32
010030114101017,32
010030114101018,32
010030114101019,32
010030114101020,32
010030114101021,32
010030114101022,32
010030114101023,32
010030114101024,32
010030114101025,32
010030114101026,32
010030114101027,32
010030114101028,32
010030114101029,32
010030114101030,32
010030114101031,32
010030114101032,32
010030114101033,32
010030114101034,32
010030114101035,32
010030114101036,32
010030114101037,32
010030114101038,32
010030114101039,32
010030114104007,32
```

```
010030114104010,32
010030114104011,32
010030114104012,32
010030114104013,32
010030114104014,32
010030114104015,32
010030114104016,32
010030114104017,32
010030114104018,32
010030114104019,32
010030114104020,32
010030114104021,32
010030114104022,32
010030114104023,32
010030114104024,32
010030114104025,32
010030114104026,32
010030114104027,32
010030114104028,32
010030114104029,32
010030114104030,32
010030114104031,32
010030114104032,32
010039900000010,32
010039900000011,32
010030114091002,32
010030114091003,32
010030114091006,32
010030114091007,32
010030114091008,32
010030114091009,32
010030114091010,32
010030114091011,32
010030114091012,32
010030114091013,32
010030114091014,32
010030114091015,32
010030114091016,32
010030114091017,32
010030114091018,32
010030114091019,32
010030114091020,32
010030114091021,32
010030114091022,32
010030114091023,32
010030114091024,32
010030114091025,32
010030114092007,32
010030114092008,32
010030114092009,32
```

```
010030114092010,32
010030114092011,32
010030114092012,32
010030114092013,32
010030114092014,32
010030114092015,32
010030114092016,32
010030114092017,32
010030114092018,32
010030114092019,32
010030114092020,32
010030114092021,32
010030114092022,32
010030114092023,32
010030114092024,32
010030114092025,32
010030114092026,32
010030114092027,32
010030114092028,32
010030114092029,32
010030114092030,32
010030114092031,32
010030114092032,32
010030114092033,32
010030114092034,32
010030114093002,32
010030114093003,32
010030114093004,32
010030114093005,32
010030114093006,32
010030114093007,32
010030114093008,32
010030114093009,32
010030114093010,32
010030114093011,32
010030114093012,32
010030114093013,32
010030114093014,32
010030114093015,32
010030114093016,32
010030114093017,32
010030114093018,32
010030114093019,32
010030114093020,32
010030114102000,32
010030114102001,32
010030114102002,32
010030114102003,32
010030114102004,32
010030114102005,32
```

```
010030114102006,32
010030114102007,32
010030114102008,32
010030114102009,32
010030114102010,32
010030114102011,32
010030114102012,32
010030114102013,32
010030114102014,32
010030114102015,32
010030114102016,32
010030114102017,32
010030114102018,32
010030114102019,32
010030114102020,32
010030114102021,32
010030114102022,32
010030114102023,32
010030114102024,32
010030114102025,32
010030114102026,32
010030114102027,32
010030114102028,32
010030114102029,32
010030114102030,32
010030114102031,32
010030114102032,32
010030114102033,32
010030114102034,32
010030114102035,32
010030114102036,32
010030114102037,32
010030114103000,32
010030114103001,32
010030114103002,32
010030114103003,32
010030114103004,32
010030114103005,32
010030114103006,32
010030114103007,32
010030114103008,32
010030114103009,32
010030114103010,32
010030114103011,32
010030114103012,32
010030114103013,32
010030114103014,32
010030114103015,32
010030114103016,32
010030114103017,32
```

```
010030114103018,32
010030114103019,32
010030114103020,32
010030114103021,32
010030114103022,32
010030114103023,32
010030114103024,32
010030114103025,32
010030114103026,32
010030114103027,32
010030114103028,32
010030114103029,32
010030114103030,32
010030114103031,32
010030114103032,32
010030114103033,32
010030114103034,32
010030114103035,32
010030114103036,32
010030114103037,32
010030114103038,32
010030114103039,32
010030114103040,32
010030114103041,32
010030114103042,32
010030114103043,32
010030114103044,32
010030114103045,32
010030114103046,32
010030114103047,32
010030114103048,32
010030114103049,32
010030114103050,32
010030114103051,32
010030114104000,32
010030114104001,32
010030114104002,32
010030114104003,32
010030114104004,32
010030114104005,32
010030114104006,32
010030114104008,32
010030114104009,32
010039900000007,32
010039900000008,32
010039900000009,32
010259579011028,23
010259579011029,23
010259579011030,23
010259579011031,23
```

```
010259579011032,23
010259579011033,23
010259579012004,23
010259579012005,23
010259579012006,23
010259579012007,23
010259579012008,23
010259579012009,23
010259579012010,23
010259579012011,23
010259579012012,23
010259579012013,23
010259579012014,23
010259579012015,23
010259579012016,23
010259579012017,23
010259579012018,23
010259579012019,23
010259579012020,23
010259579012021,23
010259579012022,23
010259579012023,23
010259579012024,23
010259579012025,23
010259579012026,23
010259579012027,23
010259579012028,23
010259579012029,23
010259579012030,23
010259579012031,23
010259579012032,23
010259579012033,23
010259579012034,23
010259579012035,23
010259579012036,23
010259579012037,23
010259579012038,23
010259579012039,23
010259579012040,23
010259579012041,23
010259579012042,23
010259579012043,23
010259579012044,23
010259579012045,23
010259579012046,23
010259579012047,23
010259579012048,23
010259579012049,23
010259579012050,23
010259579013001,23
```

```
010259579013002,23
010259579013003,23
010259579013004,23
010259579013005,23
010259579013006,23
010259579013007,23
010259579013010,23
010259579013011,23
010259579013012,23
010259579013013,23
010259579013014,23
010259579013015,23
010259579013016,23
010259579013017,23
010259579013018,23
010259579013019,23
010259579013020,23
010259579013021,23
010259579013022,23
010259579013023,23
010259579013024,23
010259579013025,23
010259579013026,23
010259579013029,23
010259579013030,23
010259579013034,23
010259579021000,23
010259579021001,23
010259579021002,23
010259579021003,23
010259579021004,23
010259579021005,23
010259579021006,23
010259579021007,23
010259579021008,23
010259579021009,23
010259579021010,23
010259579021011,23
010259579021012,23
010259579021013,23
010259579021014,23
010259579021015,23
010259579021016,23
010259579021017,23
010259579021018,23
010259579021020,23
010259579022013,23
010259579022014,23
010259579022015,23
010259579022016,23
```

```
010259579022017,23
010259579022018,23
010259579022019,23
010259579022020,23
010259579022021,23
010259579022026,23
010259579022027,23
010259579022028,23
010259579022029,23
010259579022030,23
010259579022033,23
010259579023000,23
010259579023001,23
010259579023002,23
010259579023003,23
010259579023004,23
010259579023005,23
010259579023006,23
010259579023008,23
010259579023009,23
010259579023010,23
010259579023011,23
010259579023012,23
010259579023013,23
010259579023014,23
010259579023015,23
010259579023016,23
010259579023017,23
010259579023018,23
010259579023019,23
010259579023020,23
010259579023021,23
010259579023024,23
010259579023025,23
010259579023027,23
010259579023028,23
010259579023029,23
010259579023030,23
010259579023031,23
010259579023032,23
010259579023033,23
010259579023034,23
010259579023036,23
010259579023037,23
010259579023038,23
010259579024018,23
010259579024019,23
010259579024020,23
010259579024021,23
010259579024074,23
```

```
010259579024080,23
010259579011005,23
010259579011006,23
010259579011007,23
010259579011008,23
010259579011009,23
010259579011010,23
010259579011011,23
010259579011012,23
010259579011013,23
010259579011014,23
010259579011015,23
010259579011016,23
010259579011017,23
010259579011018,23
010259579011019,23
010259579011020,23
010259579011038,23
010259579011039,23
010259579011040,23
010259579011041,23
010259579011042,23
010259579013000,23
010259579013008,23
010259579013009,23
011290442003024,22
011290442003025,22
011290442003026,22
011290442003027,22
011290442003030,22
011290442003031,22
011290442003032,22
011290442003033,22
011290442004006,22
011290442004007,22
011290442004017,22
011290442004026,22
011290442004027,22
011290442004028,22
011290442004029,22
011290442004030,22
011290442004031,22
011290442004032,22
011290442004033,22
011290443001031,22
011290443001032,22
011290443001033,22
011290443001034,22
011290443001044,22
011290443001046,22
```

```
011290443001047,22
011290443001048,22
011290443001049,22
011290443001050,22
011290443001051,22
011290443001052,22
011290443001053,22
011290443001054,22
011290443001055,22
011290443001056,22
011290443001057,22
011290443001058,22
011290443001059,22
011290443001060,22
011290443001061,22
011290443001062,22
011290443001063,22
011290443001064,22
011290443001065,22
011290443001066,22
011290443001067,22
011290443001068,22
011290443001069,22
011290443001070,22
011290443001075,22
011290443001076,22
011290440002017,22
011290441002014,22
011290441002017,22
011290441002018,22
011290441002019,22
011290441002020,22
011290441002024,22
011290441002025,22
011290441002026,22
011290441002027,22
011290441002028,22
011290441002029,22
011290441002030,22
011290441002031,22
011290441002054,22
011290441002055,22
011290441002063,22
011290441002064,22
011290441002065,22
011290441002066,22
011290441002067,22
011290441002068,22
011290441002069,22
011290441002070,22
```

```
011290442004001,22
011290442004002,22
011290442004003,22
011290442004004,22
011290442004005,22
011290442004008,22
011290443001008,22
011290443001009,22
011290443001011,22
011290443001016,22
011290443001017,22
011290443001018,22
011290443001019,22
011290443001035,22
011290443001036,22
011290443001037,22
011290443001038,22
011290443001039,22
011290443001040,22
011290443001041,22
011290443001042,22
011290443001043,22
011290443001045,22
011290443001077,22
011290440001063,22
011290440002002,22
011290440002003,22
011290440002004,22
011290440002005,22
011290440002006,22
011290440002007,22
011290440002008,22
011290440002009,22
011290440002010,22
011290440002011,22
011290440002012,22
011290440002013,22
011290440002014,22
011290440002018,22
011290440002019,22
011290440002020,22
011290440002021,22
011290440002022,22
011290440002023,22
011290440002024,22
011290440002025,22
011290440002026,22
011290440002027,22
011290440002028,22
011290440002029,22
```

```
011290440003000,22
011290440003001,22
011290440003002,22
011290440003003,22
011290440003004,22
011290440003005,22
011290440003006,22
011290440003007,22
011290440003016,22
011290440003017,22
011290440003018,22
011290440003019,22
011290440003020,22
011290440003021,22
011290440003022,22
011290440003023,22
011290440003026,22
011290440003027,22
011290440003028,22
011290440003029,22
011290440003030,22
011290440003031,22
011290440003035,22
011290440004028,22
011290440004029,22
011290440004032,22
011290440004033,22
011290440004034,22
011290440004035,22
011290440004036,22
011290440004037,22
011290440004038,22
011290440004039,22
011290440004041,22
011290440004042,22
011290440004043,22
011290440004044,22
011290440004045,22
011290440004046,22
011290443001000,22
011290443001001,22
011290443001002,22
011290443001003,22
011290443001004,22
011290443001005,22
011290443001007,22
011290443001022,22
011290443003012,22
011290440001001,22
011290440001002,22
```

```
011290440001003,22
011290440001004,22
011290440001005,22
011290440001006,22
011290440001007,22
011290440001008,22
011290440001011,22
011290440001012,22
011290440001013,22
011290440001014,22
011290440001015,22
011290440001016,22
011290440001017,22
011290440001018,22
011290440001024,22
011290440001025,22
011290440001026,22
011290440001028,22
011290440001029,22
011290440001030,22
011290440001031,22
011290440001032,22
011290440001033,22
011290440001035,22
011290440001036,22
011290440001037,22
011290440001038,22
011290440001039,22
011290440001040,22
011290440001042,22
011290440001048,22
011290440001049,22
011290440001050,22
011290440001051,22
011290440001052,22
011290440001053,22
011290440001054,22
011290440001056,22
011290440001057,22
011290440001058,22
011290440001059,22
011290440001060,22
011290440002000,22
011290440002001,22
011290440002015,22
011290440002016,22
011290441001017,22
011290441001018,22
011290441001019,22
011290441001020,22
```

```
011290441001021,22
011290441001022,22
011290441001062,22
011290439002020,22
011290439002028,22
011290440003008,22
011290440003009,22
011290440003010,22
011290440003011,22
011290440003012,22
011290440003013,22
011290440003014,22
011290440003015,22
011290440003024,22
011290440003025,22
011290440003032,22
011290440003033,22
011290440003034,22
011290440004016,22
011290440004017,22
011290440004047,22
011290440004048,22
011290440004049,22
011290443003000,22
011290443003001,22
011290443003002,22
011290443003003,22
011290443003004,22
011290443003005,22
011290443003006,22
011290443003007,22
011290443003008,22
011290443003009,22
011290443003010,22
011290443003013,22
011290443003014,22
011290443003015,22
011290443003016,22
011290443003017,22
011290443003018,22
011290443003039,22
011290439002009,22
011290439002010,22
011290439002011,22
011290439002012,22
011290439002013,22
011290439002015,22
011290439002016,22
011290439002021,22
011290439002022,22
```

```
011290439002023,22
011290439002024,22
011290439002025,22
011290439002026,22
011290439002027,22
011290439002029,22
011290439002030,22
011290439002031,22
011290439002032,22
011290439002033,22
011290439003037,22
011290441001027,22
011290441001028,22
011290441001037,22
011290441001038,22
011290441001039,22
011290441001042,22
011290441001043,22
011290441001044,22
011290441001045,22
011290441001046,22
011290441001047,22
011290441001048,22
011290441001049,22
011290441001051,22
011290441001052,22
011290441001053,22
011290441001055,22
011290441001056,22
011290441001057,22
011290441001058,22
011290441001059,22
011290441001060,22
011290441001061,22
011290441001063,22
011290441003000,22
011290441003001,22
011290441003002,22
011290441003003,22
011290441003004,22
011290441003005,22
011290441003006,22
011290441003007,22
011290441003008,22
011290441003009,22
011290441003010,22
011290441003011,22
011290441003012,22
011290441003013,22
011290441003014,22
```

```
011290441003015,22
011290441003016,22
011290441003017,22
011290441003018,22
011290441003019,22
011290441003020,22
011290441003021,22
011290441003022,22
011290441003023,22
011290441003024,22
011290441003025,22
011290441003026,22
011290441003027,22
011290441003028,22
011290441003029,22
011290441003030,22
011290441003031,22
011290441003032,22
011290441003033,22
011290441003034,22
011290441003035,22
011290441003036,22
011290441003037,22
011290441003038,22
011290441003039,22
011290441003040,22
011290441003041,22
011290441003042,22
011290441003043,22
011290441003044,22
011290441003045,22
011290441003046,22
011290441003047,22
011290441003048,22
011290441003049,22
011290441003050,22
011290441003051,22
011290441003052,22
011290441003053,22
011290441003054,22
011290441003055,22
011290441003056,22
011290441003057,22
011290441003062,22
011290441003081,22
011290441003114,22
011290441003116,22
011290441003118,22
011290440001009,22
011290440001010,22
```

```
011290440001019,22
011290440001020,22
011290440001021,22
011290440001022,22
011290440001023,22
011290440001027,22
011290440001034,22
011290441001000,22
011290441001001,22
011290441001002,22
011290441001003,22
011290441001004,22
011290441001005,22
011290441001006,22
011290441001007,22
011290441001008,22
011290441001009,22
011290441001010,22
011290441001011,22
011290441001012,22
011290441001013,22
011290441001014,22
011290441001015,22
011290441001016,22
011290441001029,22
011290441001031,22
011290441001032,22
011290441001033,22
011290441001034,22
011290441001035,22
011290441001036,22
011290441001040,22
011290441001041,22
011290441001050,22
011290441001054,22
011070502001062,21
011070502001063,21
011070502001064,21
011070502001065,21
011070502001066,21
011070502001067,21
011070502001079,21
011070502001082,21
011070502001083,21
011070502002030,21
011070502002031,21
011070502002032,21
011070502002057,21
011070502002058,21
011070502002059,21
```

```
011070503003008,21
011070503003009,21
011070503003010,21
011070503003011,21
011070503003012,21
011070503003013,21
011070503003014,21
011070503003015,21
011070503003016,21
011070503003017,21
011070503003018,21
011070503003019,21
011070503003020,21
011070503004016,21
011070503004018,21
011070503004027,21
011070503004028,21
011070504012021,21
011070504012032,21
011070504012033,21
011070504012034,21
011070504012036,21
011070504012037,21
011070504012038,21
011070504012039,21
011070504012040,21
011070504012041,21
011070504012042,21
011070504012043,21
011070504012044,21
011070504012045,21
011070504012046,21
011070504012047,21
011070504012048,21
011070504012049,21
011070504012050,21
011070504012051,21
011070504012052,21
011070504012053,21
011070504012054,21
011070504012057,21
011070504012058,21
011070504012059,21
011070504012060,21
011070504012061,21
011070504012064,21
011070504012065,21
011070504012066,21
011070504012067,21
011070504012068,21
```

```
011070504012069,21
011070504012070,21
011070504012071,21
011070504012072,21
011070504012073,21
011070504012074,21
011070504012075,21
011290439001017,22
011290439002017,22
011290439002034,22
011290440001041,22
011290440001043,22
011290440001044,22
011290440001045,22
011290440001046,22
011290440001047,22
011290440001055,22
011290440001061,22
011290440001062,22
011290440004002,22
011290440004003,22
011290440004004,22
011290440004005,22
011290440004006,22
011290440004007,22
011290440004009,22
011290440004010,22
011290440004011,22
011290440004012,22
011290440004013,22
011290440004014,22
011290440004015,22
011290440004018,22
011290440004019,22
011290440004020,22
011290440004021,22
011290440004022,22
011290440004023,22
011290440004024,22
011290440004025,22
011290440004026,22
011290440004027,22
011290440004030,22
011290440004031,22
011290440004040,22
011290439001000,22
011290439001001,22
011290439001002,22
011290439001003,22
011290439001004,22
```

```
011290439001005,22
011290439001008,22
011290439001009,22
011290439001010,22
011290439001020,22
011290439001021,22
011290439001022,22
011290439001023,22
011290439001024,22
011290439001025,22
011290439001026,22
011290439001027,22
011290439001028,22
011290440001000,22
011290440004000,22
011290440004001,22
011290440004008,22
010239570001041,24
010239570001042,24
010239570001043,24
010239570001044,24
010239570001045,24
010239570001046,24
010239570001047,24
010239570001048,24
010239570001049,24
010239570001050,24
010239570001052,24
010239570001053,24
010239570001054,24
010239570001062,24
010239570001068,24
010239570001013,24
010239570001015,24
010239570001016,24
010239570001017,24
010239570001018,24
010239570001019,24
010239570001020,24
010239570001021,24
010239570001022,24
010239570001023,24
010239570001032,24
010239570001035,24
010239570001036,24
010239570001037,24
010239570001038,24
010239570001039,24
010239570001055,24
010239570001056,24
```

```
010239570001057,24
010239570001058,24
010239570001059,24
010239570001064,24
010239570001065,24
010239570001066,24
010239570001067,24
010239570002011,24
010239570002012,24
010239570002015,24
010239570002016,24
010239570002017,24
010239570002018,24
010239570002019,24
010239570002020,24
010239570002021,24
010239570002022,24
010239570002023,24
010239570002024,24
010239570002025,24
010239570002026,24
010239570002027,24
010239570002028,24
010239570002029,24
010239570002030,24
010239570002031,24
010239570002032,24
010239570002033,24
010239570002034,24
010239570002036,24
010239570002037,24
010239570002038,24
010239570002053,24
010239570002065,24
010239570002069,24
010239570002070,24
010239570002071,24
010239570002072,24
010239570002073,24
010239570002074,24
010239570002075,24
010239570002076,24
010239570002078,24
010239570002079,24
010239570002080,24
010239570002081,24
011190114001000,24
011190114001001,24
011190114001002,24
011190114001003,24
```

```
011190114001004,24
011190114001005,24
011190114001006,24
011190114001007,24
011190114001008,24
011190114001009,24
011190114001010,24
011190114001011,24
011190114001012,24
011190114001013,24
011190114001014,24
011190114001015,24
011190114001016,24
011190114001017,24
011190114001018,24
011190114001026,24
011190114001027,24
011190114001028,24
011190114001029,24
011190114001030,24
011190114001031,24
011190114001032,24
011190114001033,24
011190114001034,24
011190114001035,24
011190114001036,24
011190114001037,24
011190114001038,24
011190114001039,24
011190114001040,24
011190114001041,24
011190114001043,24
011190114001044,24
011190114001045,24
011190114001046,24
011190114001047,24
011190114001048,24
011190114001049,24
011190114001050,24
011190114001051,24
011190114001052,24
011190114001053,24
011190114001054,24
011190114001055,24
011190114001056,24
011190114001057,24
011190114001058,24
011190114001059,24
011190114001060,24
011190114001061,24
```

```
011190114001062,24
011190114001063,24
011190114001064,24
011190114001065,24
011190114001075,24
011190114001080,24
011190114002028,24
011190114002036,24
011190114002037,24
011190114002073,24
011190114002074,24
011190113012003,24
011190113012004,24
011190113012005,24
011190113012006,24
011190113012016,24
011190113012018,24
011190113013000,24
011190113013001,24
011190113013002,24
011190113013003,24
011190113013004,24
011190113013005,24
011190113013006,24
011190113013007,24
011190113013008,24
011190113013009,24
011190113013010,24
011190113013020,24
011190113013049,24
011190114001024,24
011190114001025,24
011190114001042,24
011190114001066,24
011190114001067,24
011190114001068,24
011190114001069,24
011190114001070,24
011190114001071,24
011190114001072,24
011190114001073,24
011190114001076,24
011190114001077,24
011190114001078,24
011190114001079,24
011190114002070,24
011190114002071,24
011190114002072,24
011190114001019,24
011190114001020,24
```

```
011190114001021,24
011190114001022,24
011190114001023,24
011190114002014,24
011190114002015,24
011190114002016,24
011190114002017,24
011190114002018,24
011190114002038,24
011190114002039,24
011190114002040,24
011190114002041,24
011190114002042,24
011190114002043,24
011190114002044,24
011190114002045,24
011190114002046,24
011190114002047,24
011190114002048,24
011190114002049,24
011190114002050,24
011190114002051,24
011190114002052,24
011190114002053,24
011190114002054,24
011190114002055,24
011190114002056,24
011190114002057,24
011190114002058,24
011190114002059,24
011190114002060,24
011190114002061,24
011190114002062,24
011190114002063,24
011190114002064,24
011190114002065,24
011190114002066,24
011190114002067,24
011190114002068,24
011190114002069,24
011190115003005,24
011190115003006,24
011190115003007,24
011190115003008,24
011190115003009,24
011190115003010,24
011190115003011,24
011190115003012,24
011190115003013,24
011190115003014,24
```

```
011190115003021,24
011190115003022,24
011190115003023,24
011190115003024,24
011190115003025,24
011190115003026,24
011190115003029,24
011190115003030,24
011190115003031,24
011190115003032,24
011190115003033,24
011190115003034,24
011190115003035,24
011190115003036,24
011190115003037,24
011190115003038,24
011190115003039,24
011190115003040,24
011190115003041,24
011190115003046,24
011190115003047,24
011190115004043,24
011190116001002,24
011190116001003,24
011190116001004,24
011190116001005,24
011190116001006,24
011190116001007,24
011190116001008,24
011190116001009,24
011190116001010,24
011190116001011,24
011190116001012,24
011190116001013,24
011190116001014,24
011190116001030,24
011190116001031,24
011190116001032,24
011190116001033,24
011190116002003,24
011190116002004,24
011190116002005,24
011190116002006,24
011190116002007,24
011190116002008,24
011190116002009,24
011190116002010,24
011190116002011,24
011190116002012,24
011190116002013,24
```

```
011190116002014,24
011190116002015,24
011190116002016,24
011190116002017,24
011190116002018,24
011190116002019,24
011190116002020,24
011190116002021,24
011190116002022,24
011190116002023,24
011190116002024,24
011190116002025,24
011190116002026,24
011190116002027,24
011190116002028,24
011190116002029,24
011190116002030,24
011190116002031,24
011190116002032,24
011190116002033,24
011190116002034,24
011190116002035,24
011190116002036,24
011190116002037,24
011190116002038,24
011190116002039,24
011190116002040,24
011190116002041,24
011190116002042,24
011190116002043,24
011190116002044,24
011190116002045,24
011190116002052,24
011190116002053,24
011190116002054,24
011190116002055,24
011190116002056,24
011190116002057,24
011190116002058,24
011190116002059,24
011190116002060,24
011190116002061,24
011190116002062,24
011190116002063,24
011190116002064,24
011190116002065,24
011190116002066,24
011190116002067,24
011190116002068,24
011190116002069,24
```

```
011190116002070,24
011190116002071,24
011190113012017,24
011190113013011,24
011190113013012,24
011190113013013,24
011190113013014,24
011190113013015,24
011190113013016,24
011190113013017,24
011190113013018,24
011190113013019,24
011190113013023,24
011190113013024,24
011190113013025,24
011190113013026,24
011190113013027,24
011190113013028,24
011190113013029,24
011190113013030,24
011190113013031,24
011190113013032,24
011190113013033,24
011190113013047,24
011190113013048,24
011190115003000,24
011190115003001,24
011190115003002,24
011190115001061,24
011190115001062,24
011190115001072,24
011190115001073,24
011190115001074,24
011190115001075,24
011190115001077,24
011190115001078,24
011190115001079,24
011190115001080,24
011190115001081,24
011190115001082,24
011190115001083,24
011190115001084,24
011190115001085,24
011190115001086,24
011190115001087,24
011190115001088,24
011190115001089,24
011190115001090,24
011190115001091,24
011190115001092,24
```

```
011190115001093,24
011190115001095,24
011190115001096,24
011190115001097,24
011190115001098,24
011190115001109,24
011190115001110,24
011190115001111,24
011190115001112,24
011190115001113,24
011190115001114,24
011190115001115,24
011190115001116,24
011190115001117,24
011190115001118,24
011190115001119,24
011190115001120,24
011190115001121,24
011190115001122,24
011190115001123,24
011190115001124,24
011190115001125,24
011190115001126,24
011190115001127,24
011190115001130,24
011190115001132,24
011190116001015,24
011190116001016,24
011190116001017,24
011190116001018,24
011190116001019,24
011190116001020,24
011190116001021,24
011190116001022,24
011190116001023,24
011190116001024,24
011190116001025,24
011190116001026,24
011190116001027,24
011190116001028,24
011190116001029,24
011190116001034,24
011190116001035,24
011190116001036,24
011190116001037,24
011190116001038,24
011190116001039,24
011190116001040,24
011190116001041,24
011190116001042,24
```

```
011190116001043,24
011190116001044,24
011190116001045,24
011190116001046,24
011190116001047,24
011190116001048,24
011190116001049,24
011190116001050,24
011190116001051,24
011190116001052,24
011190116001053,24
011190116001054,24
011190116001055,24
011190116001056,24
011190116001057,24
011190116001058,24
011190116001059,24
011190116001060,24
011190116001061,24
011190116001062,24
011190116001063,24
011190116001064,24
011190116001065,24
011190116001066,24
011190116001067,24
011190116001068,24
011190115001009,24
011190115001010,24
011190115001011,24
011190115001012,24
011190115001063,24
011190115001064,24
011190115001065,24
011190115001066,24
011190115001067,24
011190115001068,24
011190115001069,24
011190115001070,24
011190115001071,24
011190115001076,24
011190115001128,24
011190115001129,24
011190115002000,24
011190115002001,24
011190115002002,24
011190115002003,24
011190115002004,24
011190115002005,24
011190115002006,24
011190115002007,24
```

```
011190115002008,24
011190115002009,24
011190115002010,24
011190115002011,24
011190115002012,24
011190115002013,24
011190115002014,24
011190115002015,24
011190115002016,24
011190115002017,24
011190115002018,24
011190115002019,24
011190115002020,24
011190115002022,24
011190115002023,24
011190115002024,24
011190115002025,24
011190115002026,24
011190115002027,24
011190115002028,24
011190115002030,24
011190115002031,24
011190115002032,24
011190115002033,24
011190115002034,24
011190115002035,24
011190115002036,24
011190115002037,24
011190115002038,24
011190115002039,24
011190115002040,24
011190115002041,24
011190115002042,24
011190115002043,24
011190115002044,24
011190115002045,24
011190115002046,24
011190115002049,24
011190115002050,24
011190115002051,24
011190115002052,24
011190115003003,24
011190115003004,24
011190115003015,24
011190115003016,24
011190115003017,24
011190115003018,24
011190115003019,24
011190115003020,24
011190115003027,24
```

```
011190115003028,24
011190115003042,24
011190115003043,24
011190115003044,24
011190115003045,24
011190115004000,24
011190115004001,24
011190115004002,24
011190115004003,24
011190115004004,24
011190115004005,24
011190115004006,24
011190115004007,24
011190115004008,24
011190115004009,24
011190115004010,24
011190115004011,24
011190115004012,24
011190115004013,24
011190115004014,24
011190115004015,24
011190115004016,24
011190115004017,24
011190115004018,24
011190115004019,24
011190115004020,24
011190115004021,24
011190115004022,24
011190115004023,24
011190115004024,24
011190115004025,24
011190115004026,24
011190115004027,24
011190115004028,24
011190115004029,24
011190115004030,24
011190115004031,24
011190115004032,24
011190115004033,24
011190115004034,24
011190115004035,24
011190115004036,24
011190115004037,24
011190115004038,24
011190115004039,24
011190115004040,24
011190115004041,24
011190115004042,24
011190115004044,24
011190115005000,24
```

```
011190115005001,24
011190115005002,24
011190115005003,24
011190115005004,24
011190115005005,24
011190115005006,24
011190115005007,24
011190115005008,24
011190115005009,24
011190115005010,24
011190115005011,24
011190115005012,24
011190115005013,24
011190115005014,24
011190115005015,24
011190115005016,24
011190115005017,24
011190115005018,24
011190115005019,24
011190115005020,24
011190115005021,24
011190115005022,24
011190115005023,24
011190115005024,24
011190115005025,24
011190115005026,24
011190115005027,24
011190115005028,24
011190115005029,24
011190115005030,24
011190116001000,24
011190116001001,24
011190116002000,24
011190116002001,24
011190116002002,24
011190116002046,24
011190116002047,24
011190116002048,24
011190116002049,24
011190116002050,24
011190116002051,24
010239568004032,24
010239568004033,24
010239568004034,24
010239568004035,24
010239568004038,24
010239569004000,24
010239569004001,24
010239569004002,24
010239569004066,24
```

```
010239569004067,24
010239569004068,24
010239569004069,24
010239569004070,24
010239569004071,24
010239569004072,24
010239569004073,24
010239568004013,24
010239568004014,24
010239568004020,24
010239568004021,24
010239568004022,24
010239568004023,24
010239568004026,24
010239568004027,24
010239568004028,24
010239569001000,24
010239569001002,24
010239569001003,24
010239568004000,24
010239568004001,24
010239568004002,24
010239568004003,24
010239568004004,24
010239568004005,24
010239568004006,24
010239568004007,24
010239568004008,24
010239568004009,24
010239568004010,24
010239568004011,24
010239568004015,24
010239568004016,24
010239568004017,24
010239568004018,24
010239568004019,24
010239568004024,24
010239568004025,24
010239568004029,24
010239568004030,24
010239568004031,24
010239568004036,24
010239568004037,24
010239568004039,24
010239568005050,24
010239568005051,24
010239569002007,24
010239569002011,24
010239569002012,24
010239569002013,24
```

```
010239569002014,24
010239569002015,24
010239569002016,24
010239569002017,24
010239569002018,24
010239569002019,24
010239569002020,24
010239569002021,24
010239569002022,24
010239569002023,24
010239569002024,24
010239569002025,24
010239569002026,24
010239569002027,24
010239569002028,24
010239569002029,24
010239569002030,24
010239569002031,24
010239569002032,24
010239569002033,24
010239569002034,24
010239569002035,24
010239569002036,24
010239569002037,24
010239569002038,24
010239569002039,24
010239569002040,24
010239569002041,24
010239569002042,24
010239569002043,24
010239569002044,24
010239569002045,24
010239569002046,24
010239569002047,24
010239569002048,24
010239569002049,24
010239569002050,24
010239569002051,24
010239569002052,24
010239569002053,24
010239569002054,24
010239569002055,24
010239569002056,24
010239569002066,24
010239569002082,24
010239568002012,24
010239568002017,24
010239568003028,24
010239568003029,24
010239568003030,24
```

```
010239569002000,24
010239569002001,24
010239569002002,24
010239569002003,24
010239569002004,24
010239569002005,24
010239569002006,24
010239569002008,24
010239569002009,24
010239569002010,24
010239567002001,24
010239567002002,24
010239567002031,24
010239567004016,24
010239567004025,24
010239567004026,24
010239567004027,24
010239567004028,24
010239567004029,24
010239567004030,24
010239567004031,24
010239567004032,24
010239567004033,24
010239567004040,24
010239567004041,24
010239567004115,24
010239567001006,24
010239567001016,24
010239567002009,24
010239567002010,24
010239567002012,24
010239567002013,24
010239567002014,24
010239567002015,24
010239567002016,24
010239567002017,24
010239567002018,24
010239567002019,24
010239567002020,24
010239567002021,24
010239567002025,24
010239567002026,24
010239567002027,24
010239567002028,24
010239567002029,24
010239567002030,24
010239567002032,24
010239567003000,24
010239567003001,24
010239567003002,24
```

```
010239567003003,24
010239567003004,24
010239567003005,24
010239567003006,24
010239567003007,24
010239567003008,24
010239567003009,24
010239567003010,24
010239567003011,24
010239567003012,24
010239567003013,24
010239567003014,24
010239567003015,24
010239567003016,24
010239567003017,24
010239567003018,24
010239567003019,24
010239567003020,24
010239567003021,24
010239567003022,24
010239567003023,24
010239567003024,24
010239567003025,24
010239567003026,24
010239567003027,24
010239567003030,24
010239567003031,24
010239567003032,24
010239567001000,24
010239567001001,24
010239567001002,24
010239567001003,24
010239567001004,24
010239567001005,24
010239567001007,24
010239567001008,24
010239567001009,24
010239567001010,24
010239567001011,24
010239567001012,24
010239567001013,24
010239567001014,24
010239567001017,24
010239567001020,24
010239567001021,24
010239567001022,24
010239567001023,24
010239567001024,24
010239567001025,24
010239567002003,24
```

```
010239567002004,24
010239567002005,24
010239567002006,24
010239567002007,24
010239567002008,24
010239567002011,24
010239567002022,24
010239567002023,24
010239567002024,24
010239567002033,24
010239567002034,24
010239568001005,24
010239568001006,24
010239568001020,24
010239568001032,24
010239568002000,24
010239568002001,24
010239568002002,24
010239568002022,24
010239568002023,24
010239568002024,24
010239568002025,24
010239568002026,24
010239568002027,24
010239568002028,24
010239568002029,24
010239568002030,24
010239568002031,24
010239568002032,24
010239568002033,24
010239568002034,24
010239568002035,24
010239568002036,24
010239568002037,24
010239568002038,24
010239568002039,24
010239568002040,24
010239568002041,24
010239568002042,24
010239568002043,24
010239568002044,24
010239568002045,24
010239568002046,24
010239568002047,24
010239568002048,24
010239568002049,24
010239568002050,24
010239568002051,24
010239568002052,24
010239568002053,24
```

```
010239568002054,24
010239568002055,24
010239568003000,24
010239568003001,24
010239568003002,24
010239568003003,24
010239568003004,24
010239568003005,24
010239568003006,24
010239568003007,24
010239568003008,24
010239568003009,24
010239568003010,24
010239568003011,24
010239568003012,24
010239568003013,24
010239568003014,24
010239568003015,24
010239568003016,24
010239568003017,24
010239568003018,24
010239568003019,24
010239568003020,24
010239568003021,24
010239568003022,24
010239568003023,24
010239568003024,24
010239568003025,24
010239568003026,24
010239568003027,24
010239568003031,24
010239568004012,24
010239568005000,24
010239568005003,24
010239568005010,24
010239568005011,24
010239568005012,24
010239568005019,24
010239568005020,24
010239568005021,24
010239568005022,24
010239568005023,24
010239568005024,24
010239568005025,24
010239568005026,24
010239568005027,24
010239568005028,24
010239568005029,24
010239568005030,24
010239568005031,24
```

```
010239568005032,24
010239568005033,24
010239568005034,24
010239568005035,24
010239568005036,24
010239568005037,24
010239568005038,24
010239568005039,24
010239568005040,24
010239568005042,24
010239568005043,24
010239568005044,24
010239568005045,24
010239567001015,24
010239567001018,24
010239567001019,24
010239567001026,24
010239567001027,24
010239567001028,24
010239567001029,24
010239567001030,24
010239567001034,24
010239567001035,24
010239567001042,24
010239567001043,24
010239567001044,24
010239567001045,24
010239567001046,24
010239567001047,24
010239567001048,24
010239567001049,24
010239567001050,24
010239567001051,24
010239567001052,24
010239567001053,24
010239567001054,24
010239567001055,24
010239567001056,24
010239567001057,24
010239567001058,24
010239567001059,24
010239567001060,24
010239567001061,24
010239567001062,24
010239567001063,24
010239567001064,24
010239567001065,24
010239567001066,24
010239567001067,24
010239567001068,24
```

```
010239567001069,24
010239567001070,24
010239567001071,24
010239567001072,24
010239567001073,24
010239567001074,24
010239567001075,24
010239567001076,24
010239567001077,24
010239567001078,24
010239568002003,24
010239568002004,24
010239568002005,24
010310104002015,31
010310104002017,31
010310104002019,31
010310104002020,31
010310104002021,31
010310104002022,31
010310104002023,31
010310104002024,31
010310104002025,31
010310104002026,31
010310104002027,31
010310104002028,31
010310104002029,31
010310104002030,31
010310104002034,31
010310104002035,31
010310104002036,31
010310104002037,31
010310104002047,31
010310104002048,31
010310104002049,31
010310104002050,31
010310104002051,31
010310104002054,31
010310105001009,31
010310105001014,31
010310105001015,31
010310105001016,31
010310105001017,31
010310105001018,31
010310105001024,31
010310105002000,31
010310105002001,31
010310105002002,31
010310105002003,31
010310105002004,31
010310105002005,31
```

```
010310105002006,31
010310105002007,31
010310105003010,31
010310105003011,31
010310105003012,31
010310105003014,31
010310105003015,31
010310105003024,31
010310105003025,31
010310105003026,31
010310105003027,31
010310105003028,31
010310105003029,31
010310105003030,31
010310105003031,31
010310105003032,31
010310105003033,31
010310105003034,31
010310105004007,31
010310105004011,31
010310105005004,31
010310105005005,31
010310105005006,31
010310105005007,31
010310105005008,31
010310105005009,31
010310105005018,31
010310104001014,31
010310104001016,31
010310104001017,31
010310104001018,31
010310104001019,31
010310104001020,31
010310104001022,31
010310104001026,31
010310104001057,31
010310104002039,31
010310104002040,31
010310104002041,31
010310104002042,31
010310104002043,31
010310104002044,31
010310104002045,31
010310104002046,31
010310104002052,31
010310104002053,31
010310105001004,31
010310105001006,31
010310105001007,31
010310105001008,31
```

```
010310105001010,31
010310105001011,31
010310105001012,31
010310105001013,31
010310105001019,31
010310105001020,31
010310105001021,31
010310105001022,31
010310105001023,31
010310105001025,31
010310105001026,31
010310105001027,31
010310105001028,31
010310105001029,31
010310105001030,31
010310105001031,31
010310105001032,31
010310105001035,31
010310105001036,31
010310105001045,31
010310105001046,31
010310105001047,31
010310105001048,31
010310105001049,31
010310105001050,31
010310105001051,31
010310105001052,31
010310105001053,31
010310105001054,31
010310105001055,31
010310105001056,31
010310105001057,31
010310105001058,31
010310105001059,31
010310105001060,31
010310105001062,31
010310105002008,31
010310105002009,31
010310105002010,31
010310105002011,31
010310105002012,31
010310105002013,31
010310105002014,31
010310105002015,31
010310105002018,31
010310105002019,31
010310105002020,31
010310105002029,31
010310105002031,31
010310105002034,31
```

```
010310105002041,31
010310105002042,31
010310105002043,31
010310105002044,31
010310105002045,31
010310105002046,31
010310105002062,31
010310105002063,31
010310105002064,31
010310105002065,31
010310105002066,31
010310105002067,31
010310105002068,31
010310105002069,31
010310105002070,31
010310105002071,31
010310105002072,31
010310105002073,31
010310105002074,31
010310105003016,31
010310105003017,31
010310105003018,31
010310105003019,31
010310105003020,31
010310105003021,31
010310105003022,31
010310105003023,31
010310105004008,31
010310105004009,31
010310105004012,31
010310105004013,31
010310105004014,31
010310105005010,31
010310105005011,31
010310105005012,31
010310105005013,31
010310105005014,31
010310105005015,31
010310105005016,31
010310105005017,31
010310105005019,31
010310105005020,31
010310105005021,31
010310105005022,31
010310103002000,31
010310103002001,31
010310103002002,31
010310103002003,31
010310103002004,31
010310103002005,31
```

```
010310103002006,31
010310103002010,31
010310103002011,31
010310103002012,31
010310103002014,31
010310103002015,31
010310103002016,31
010310103002017,31
010310103002040,31
010310103002041,31
010310103002042,31
010310103002050,31
010310103002052,31
010310103002055,31
010310103002067,31
010310103002068,31
010310104001000,31
010310104001001,31
010310104001002,31
010310104001003,31
010310104001004,31
010310104001005,31
010310104001006,31
010310104001007,31
010310104001008,31
010310104001009,31
010310104001010,31
010310104001011,31
010310104001012,31
010310104001013,31
010310104001015,31
010310104001039,31
010310104002031,31
010310104002032,31
010310104002038,31
010310101001000,31
010310101001001,31
010310101001002,31
010310101001003,31
010310101001004,31
010310101001005,31
010310101001006,31
010310101001007,31
010310101001025,31
010310101001026,31
010310101001027,31
010310101001037,31
010310101001038,31
010310101001039,31
010310101001040,31
```

```
010310101001047,31
010310104002000,31
010310104002001,31
010310104002002,31
010310104002003,31
010310104002004,31
010310104002005,31
010310104002006,31
010310104002007,31
010310104002008,31
010310104002009,31
010310104002010,31
010310104002011,31
010310104002012,31
010310104002013,31
010310104002014,31
010310104002016,31
010310104002018,31
010310104002033,31
011290439003006,22
011290439003007,22
011290439003008,22
011290439003009,22
011290439003032,22
011290439003033,22
011290439003034,22
011290439003035,22
011290439003036,22
011290439003038,22
011290439003039,22
011290439003040,22
011290439003041,22
011290439003042,22
011290439003043,22
011290439003044,22
011290439003045,22
011290439003046,22
011290439003047,22
011290439003048,22
011290439003050,22
011290443001006,22
011290443001010,22
011290443001012,22
011290443001013,22
011290443001014,22
011290443001015,22
011290443001020,22
011290443001021,22
011290443001023,22
011290443001024,22
```

```
011290443001025,22
011290443001026,22
011290443001027,22
011290443001028,22
011290443001029,22
011290443001030,22
011290443001071,22
011290443001072,22
011290443001073,22
011290443001074,22
011290443002000,22
011290443003011,22
011290443003019,22
011290443003020,22
011290443003021,22
011290443003022,22
011290443003023,22
011290443003024,22
011290443003025,22
011290443003026,22
011290443003027,22
011290443003028,22
011290443003029,22
011290443003030,22
011290443003031,22
011290443003032,22
011290443003033,22
011290443003034,22
011290443003035,22
011290443003036,22
011290443003037,22
011290443003038,22
011290443003040,22
011290443003041,22
011290443003042,22
011290443003043,22
011290443003044,22
011290443003045,22
011290443003046,22
011290443003047,22
011290443003048,22
011290443003049,22
011290443003050,22
011290439001006,22
011290439001007,22
011290439001011,22
011290439001012,22
011290439001013,22
011290439001014,22
011290439001015,22
```

```
011290439001016,22
011290439001018,22
011290439001019,22
011290439001029,22
011290439001030,22
011290439002000,22
011290439002001,22
011290439002002,22
011290439002003,22
011290439002004,22
011290439002005,22
011290439002006,22
011290439002007,22
011290439002008,22
011290439002014,22
011290439002018,22
011290439002019,22
011290439003000,22
011290439003001,22
011290439003002,22
011290439003003,22
011290439003004,22
011290439003005,22
011290439003010,22
011290439003011,22
011290439003012,22
011290439003013,22
011290439003014,22
011290439003015,22
011290439003016,22
011290439003017,22
011290439003018,22
011290439003019,22
011290439003020,22
011290439003021,22
011290439003022,22
011290439003023,22
011290439003024,22
011290439003025,22
011290439003026,22
011290439003027,22
011290439003028,22
011290439003029,22
011290439003030,22
011290439003031,22
011290439003049,22
010239570001040,24
010239570001060,24
010239570001061,24
010239570001063,24
```

```
010239570002035,24
010239570002064,24
010239570002066,24
010239570002067,24
010239570002068,24
010970059001081,34
010970059001094,34
010970059001095,34
010970059001096,34
010970059001097,34
010970059001098,34
010970059001099,34
010970059001101,34
010970059001102,34
010970059001103,34
010970059001104,34
010970059001105,34
010970059001106,34
010970059001107,34
010970059001108,34
010970059003047,34
010970059003063,34
010970059003064,34
010970059003065,34
010970059003066,34
010970059003067,34
010970059003072,34
010970059003073,34
010970059003074,34
010970059003075,34
010970059003076,34
010970059003078,34
010970059003079,34
010970059003080,34
010970059003081,34
010970059003082,34
010970061041001,34
010970061041002,34
010970061041003,34
010970061041004,34
010970061041005,34
010970061041006,34
010970061041007,34
010970061041008,34
010970061041009,34
010970061041010,34
010970061041011,34
010970061041012,34
010970061041013,34
010970061041014,34
```

```
010970061041015,34
010970061041016,34
010970061041017,34
010970061041018,34
010970061041020,34
010970061041024,34
010970061041025,34
010970061041026,34
010970061041031,34
010970061041032,34
010970062011000,34
010970062011001,34
010970062011002,34
010970062011003,34
010970062011013,34
010970064081000,34
010970064081001,34
010970064081002,34
010970064081006,34
010970064081007,34
010970064081011,34
010970064081012,34
010970064093001,34
010970064093002,34
010970064093004,34
010970064093005,34
010970064093006,34
010970064093007,34
010970064093008,34
010970064093009,34
010970064093010,34
010970064093011,34
010970064093012,34
010970064093013,34
010970064093014,34
010970064093015,34
010970064093016,34
010970064093017,34
010970064093018,34
010970064101000,34
010970064101001,34
010970064101002,34
010970064101003,34
010970064101004,34
010970064102000,34
010970064102001,34
010970064102002,34
010970064102003,34
010970064102004,34
010970064102005,34
```

```
010970064102006,34
010970064102007,34
010970064102008,34
010970064102009,34
010970064102010,34
010970064102011,34
010970064111000,34
010970064111001,34
010970064111002,34
010970064111003,34
010970064111004,34
010970064111005,34
010970064111006,34
010970064111007,34
010970064111008,34
010970064111009,34
010970064111010,34
010970064111011,34
010970064111012,34
010970064112000,34
010970064112001,34
010970064112002,34
010970064112003,34
010970064112004,34
010970064112005,34
010970064112006,34
010970064112007,34
010970064112008,34
010970064112009,34
010970064112010,34
010970064112011,34
010970064112012,34
010970064112013,34
010970064113000,34
010970064113001,34
010970064113002,34
010970064113003,34
010970064113004,34
010970064113005,34
010970064113006,34
010970064113007,34
010970064113008,34
010970064113009,34
010970064113010,34
010970064113011,34
010970064113012,34
010970064113013,34
010970064113014,34
010970064113015,34
010970064114000,34
```

```
010970064114001,34
010970064114002,34
010970064114003,34
010970064114004,34
010970064114005,34
010970064114006,34
010970064114007,34
010970064114008,34
010970064114009,34
010970064114010,34
010970064114011,34
010970067022000,35
010970067022001,35
010970067022002,35
010970067022003,35
010970067022004,35
010970067022005,35
010970067022006,35
010970067022007,35
010970067022008,35
010970067022009,35
010970067022010,35
010970067022011,35
010970067022012,35
010970067022013,35
010970067022014,35
010970067022015,35
010970067022016,35
010970067022017,35
010970067022018,35
010970067022019,35
010970067022020,35
010970067022021,35
010970067023006,35
010970067023007,35
010970067023008,35
010970067023009,35
010970067023010,35
010970067023011,35
010970067023012,35
010970067023013,35
010970067023014,35
010970067023015,35
010970067023016,35
010970067023017,35
010970067023018,35
010970067023028,35
010970067023029,35
010970067023030,35
010970067023031,35
```

```
010970067041000,35
010970067041001,35
010970067041002,35
010970067041003,35
010970067041004,35
010970067041005,35
010970067041006,35
010970067041007,35
010970067041008,35
010970067041009,35
010970067041010,35
010970067041011,35
010970067041012,35
010970067041013,35
010970067041014,35
010970067041015,35
010970067041016,35
010970067041017,35
010970067041018,35
010970067041019,35
010970067041020,35
010970067041021,35
010970067041022,35
010970067041023,35
010970067041026,35
010970067041027,35
010970067041028,35
010970067042000,35
010970067042001,35
010970067042002,35
010970067042003,35
010970067043000,35
010970067043001,35
010970067043002,35
010970072011000,35
010970072011001,35
010970072011002,35
010970072011003,35
010970072011004,35
010970072011005,35
010970072011006,35
010970072011007,35
010970072011008,35
010970072011009,35
010970072011010,35
010970072011011,35
010970072011012,35
010970072011013,35
010970072011014,35
010970072011015,35
```

```
010970072011016,35
010970072011017,35
010970072011018,35
010970072011019,35
010970072011020,35
010970072011021,35
010970072011022,35
010970072011023,35
010970072011024,35
010970072011025,35
010970072011026,35
010970072011027,35
010970072011028,35
010970072011029,35
010970072012000,35
010970072012001,35
010970072012002,35
010970072012003,35
010970072012019,35
010970073003001,35
010970073003002,35
010970065011002,35
010970065011004,35
010970065011005,35
010970065011006,35
010970065011007,35
010970065011008,35
010970065011009,35
010970065011010,35
010970065011011,35
010970065011012,35
010970065011013,35
010970065011017,35
010970065011018,35
010970065011019,35
010970065011020,35
010970065011022,35
010970065041007,35
010970065041008,35
010970065041009,35
010970065041010,35
010970065041011,35
010970065041012,35
010970065041013,35
010970065041014,35
010970065041015,35
010970065041016,35
010970067021000,35
010970067021001,35
010970067021002,35
```

```
010970067021003,35
010970067021004,35
010970067021005,35
010970067021006,35
010970067021007,35
010970067021008,35
010970067021009,35
010970067021010,35
010970067021011,35
010970067021012,35
010970067021013,35
010970067021014,35
010970067021015,35
010970067021016,35
010970067021017,35
010970067021018,35
010970067023000,35
010970067023001,35
010970067023002,35
010970067023003,35
010970067023004,35
010970067023005,35
010970067023019,35
010970067023020,35
010970067023021,35
010970067023022,35
010970067023023,35
010970067023024,35
010970067023027,35
010970059001065,34
010970059001066,34
010970059003000,34
010970059003001,34
010970059003002,34
010970059003003,34
010970059003007,34
010970059003008,34
010970059003009,34
010970059003010,34
010970059003018,34
010970059003019,34
010970059003020,34
010970059003021,34
010970059003022,34
010970059003023,34
010970059003024,34
010970059003025,34
010970059003026,34
010970059003027,34
010970059003028,34
```

```
010970059003029,34
010970059003030,34
010970059003031,34
010970059003032,34
010970059003046,34
010970059003048,34
010970059003049,34
010970059003050,34
010970059003051,34
010970059003052,34
010970059003053,34
010970059003054,34
010970059003055,34
010970059003056,34
010970059003057,34
010970059003058,34
010970059003059,34
010970059003060,34
010970059003061,34
010970059003062,34
010970059003101,34
010970060001024,34
010970060002068,34
010970060002069,34
010970060002070,34
010970060002077,34
010970060002078,34
010970060002079,34
010970061041000,34
010970061041019,34
010970061041021,34
010970061041022,34
010970061041023,34
010970061041027,34
010970061041028,34
010970061041029,34
010970061041030,34
010970061042002,34
010970061042003,34
010970061042010,34
010970061042011,34
010970061042012,34
010970061042013,34
010970061042014,34
010970061042015,34
010970061042016,34
010970061042021,34
010970061042022,34
010970061042023,34
010970061042024,34
```

```
010970061042025,34
010970061042028,34
010970061042033,34
010970061042034,34
010970061042035,34
010970061042036,34
010970061042037,34
010970061042038,34
010970061042039,34
010970061042040,34
010970061042041,34
010970061042042,34
010970061042043,34
010970061042045,34
010970061042046,34
010970061042047,34
010970061042048,34
010970061042049,34
010970061042050,34
010970061042051,34
010970061042052,34
010970061042053,34
010970061043000,34
010970061043014,34
010970061044000,34
010970061044001,34
010970061044002,34
010970061044003,34
010970061044004,34
010970061044005,34
010970061044006,34
010970061044007,34
010970061044008,34
010970061044009,34
010970061044010,34
010970061044011,34
010970061044012,34
010970061044013,34
010970061044014,34
010970061044015,34
010970061044016,34
010970061044017,34
010970061044018,34
010970061044019,34
010970061044020,34
010970061044021,34
010970061044022,34
010970061044023,34
010970061044024,34
010970061044025,34
```

```
010970061044026,34
010970061044027,34
010970061044028,34
010970061044029,34
010970061044030,34
010970061044031,34
010970061044032,34
010970061044033,34
010970061044034,34
010970061044035,34
010970061044036,34
010970061044037,34
010970061044038,34
010970061044039,34
010970061044040,34
010970061044041,34
010970061044042,34
010970061071006,34
010970061021000,34
010970061021001,34
010970061021002,34
010970061021003,34
010970061021004,34
010970061021005,34
010970061021006,34
010970061021007,34
010970061021008,34
010970061021009,34
010970061021010,34
010970061021011,34
010970061021012,34
010970061021013,34
010970061021014,34
010970061021015,34
010970061021016,34
010970061021017,34
010970061021018,34
010970061021019,34
010970061021020,34
010970061021021,34
010970061021022,34
010970061021023,34
010970061021024,34
010970061021025,34
010970061021026,34
010970061021027,34
010970061021028,34
010970061021029,34
010970061021030,34
010970061021031,34
```

```
010970061021032,34
010970061021033,34
010970061021043,34
010970061021044,34
010970061021046,34
010970061021047,34
010970061021048,34
010970061021049,34
010970061021050,34
010970061021051,34
010970061021052,34
010970061021053,34
010970061021054,34
010970061021055,34
010970061021056,34
010970061021057,34
010970061021058,34
010970061021072,34
010970061021073,34
010970061022021,34
010970061022022,34
010970061022023,34
010970061022024,34
010970061022025,34
010970061022026,34
010970061022027,34
010970061022028,34
010970061071037,34
010970061071043,34
010970061071044,34
010970061071045,34
010970061071046,34
010970061071047,34
010970061071048,34
010970061071049,34
010970061071050,34
010970061071051,34
010970061071052,34
010970061071053,34
010970061071054,34
010970061071056,34
010970061071057,34
010970061071058,34
010970061071059,34
010970061071060,34
010970061071061,34
010970061071062,34
010970061071063,34
010970061071064,34
010970061071065,34
```

```
010970061071068,34
010970061071069,34
010970061071070,34
010970061071071,34
010970061071072,34
010970061071087,34
010970061071088,34
010970061071089,34
010970061071090,34
010970061071091,34
010970061071092,34
010970063051000,34
010970063051001,34
010970063051002,34
010970063051003,34
010970063051004,34
010970063051005,34
010970063051006,34
010970063051007,34
010970063051008,34
010970063051009,34
010970063051010,34
010970063051011,34
010970063051012,34
010970063051013,34
010970063051014,34
010970063051015,34
010970063051016,34
010970063051017,34
010970063051025,34
010970063051026,34
010970063051027,34
010970063051028,34
010970063051029,34
010970063051030,34
010970063051031,34
010970063051032,34
010970063051033,34
010970063051034,34
010970063051035,34
010970063051038,34
010970063051039,34
010970063052009,34
010970063052010,34
010970063052011,34
010970063071000,34
010970063071001,34
010970063071002,34
010970063071003,34
010970063071004,34
```

```
010970063071005,34
010970063071006,34
010970063071007,34
010970063071008,34
010970063071009,34
010970063071010,34
010970063071011,34
010970063071012,34
010970063071013,34
010970063071014,34
010970063071015,34
010970063071016,34
010970063071017,34
010970063071018,34
010970063071019,34
010970063071020,34
010970063071021,34
010970063071022,34
010970063071023,34
010970063071024,34
010970063071025,34
010970063071026,34
010970063071027,34
010970063071028,34
010970063071029,34
010970063071030,34
010970063071031,34
010970063071032,34
010970063071033,34
010970063071034,34
010970063071035,34
010970063071036,34
010970063071037,34
010970063071038,34
010970063071039,34
010970063071040,34
010970063071041,34
010970063071042,34
010970063071043,34
010970063071044,34
010970063071045,34
010970063071046,34
010970063071047,34
010970063071048,34
010970063071049,34
010970063071050,34
010970063071051,34
010970063071052,34
010970063071053,34
010970063071054,34
```

```
010970063071055,34
010970063071056,34
010970063071057,34
010970063071058,34
010970063071059,34
010970063071060,34
010970063071061,34
010970063071062,34
010970063072045,34
010970032031014,34
010970032032016,34
010970036071009,34
010970036071010,34
010970036072006,34
010970036072008,34
010970036072009,34
010970036072010,34
010970037031000,34
010970037031001,34
010970037031002,34
010970037031003,34
010970037031004,34
010970037031005,34
010970037031006,34
010970037031007,34
010970037031008,34
010970037031009,34
010970037031010,34
010970037031011,34
010970037031012,34
010970037032000,34
010970037032001,34
010970037032002,34
010970037032003,34
010970037032004,34
010970037032005,34
010970037032006,34
010970037032007,34
010970037032008,34
010970037032009,34
010970037032010,34
010970037032011,34
010970037032012,34
010970037032013,34
010970037041000,34
010970037041001,34
010970037041002,34
010970037041003,34
010970037041004,34
010970037041005,34
```

```
010970037041006,34
010970037042000,34
010970037042001,34
010970037042002,34
010970037042003,34
010970037042004,34
010970037042005,34
010970037042006,34
010970037042007,34
010970037042008,34
010970037042009,34
010970037042010,34
010970037042011,34
010970037042012,34
010970037042013,34
010970037042014,34
010970037042015,34
010970037042016,34
010970037042017,34
010970037042018,34
010970037042019,34
010970037042020,34
010970037043000,34
010970037043001,34
010970037043002,34
010970037043003,34
010970037043004,34
010970037043005,34
010970037043006,34
010970037043007,34
010970037043008,34
010970037043009,34
010970037043010,34
010970037043011,34
010970037043012,34
010970037043013,34
010970037043014,34
010970037043015,34
010970037043016,34
010970037043017,34
010970037043018,34
010970037043019,34
010970037043020,34
010970037043021,34
010970037043022,34
010970037043023,34
010970037043024,34
010970037043025,34
010970037043026,34
010970037043027,34
```

```
010970037043028,34
010970037043029,34
010970037043030,34
010970037043031,34
010970037044000,34
010970037044001,34
010970037044002,34
010970037044003,34
010970037044004,34
010970037044005,34
010970037044006,34
010970037044007,34
010970037044008,34
010970037044009,34
010970037044010,34
010970037044011,34
010970037044012,34
010970037044013,34
010970037044014,34
010970037044015,34
010970037044016,34
010970037071001,34
010970037071031,34
010970037072000,34
010970037073000,34
010970037073001,34
010970037073002,34
010970034041014,34
010970034041015,34
010970034041016,34
010970034041017,34
010970034041018,34
010970034041019,34
010970034041020,34
010970034041021,34
010970034041024,34
010970034041025,34
010970034041036,34
010970034041037,34
010970036021000,34
010970036021001,34
010970036021002,34
010970036021003,34
010970036021004,34
010970036021005,34
010970036021006,34
010970036021007,34
010970036021008,34
010970036021009,34
010970036022000,34
```

```
010970036022001,34
010970036022002,34
010970036022003,34
010970036022004,34
010970036022005,34
010970036022006,34
010970036022007,34
010970036022008,34
010970036022009,34
010970036022010,34
010970036022011,34
010970036022012,34
010970036022013,34
010970036022014,34
010970036022015,34
010970036022016,34
010970036023000,34
010970036023001,34
010970036023002,34
010970036023003,34
010970036023004,34
010970064021000,34
010970064021001,34
010970064021002,34
010970064021003,34
010970064021004,34
010970064021005,34
010970064021006,34
010970064021007,34
010970064021008,34
010970064021009,34
010970064021010,34
010970064021011,34
010970064021012,34
010970064021013,34
010970064021014,34
010970064021015,34
010970064021016,34
010970064021017,34
010970064021018,34
010970064021019,34
010970064021020,34
010970064021021,34
010970064021022,34
010970064021023,34
010970064021024,34
010970064021025,34
010970064021026,34
010970064021027,34
010970064021028,34
```

```
010970064021029,34
010970064021030,34
010970064021031,34
010970064021032,34
010970064021033,34
010970064021034,34
010970064021035,34
010970064021036,34
010970064021037,34
010970064021038,34
010970064021039,34
010970064021040,34
010970064021041,34
010970064021042,34
010970064021043,34
010970064021044,34
010970064021045,34
010970064021046,34
010970064021047,34
010970064021048,34
010970064021049,34
010970064021050,34
010970064021051,34
010970064021052,34
010970064021053,34
010970064021054,34
010970064021055,34
010970064021056,34
010970064021057,34
010970064031000,34
010970064031001,34
010970064031002,34
010970064031003,34
010970064031004,34
010970064031005,34
010970064031006,34
010970064031007,34
010970064031008,34
010970064031009,34
010970064031010,34
010970064031011,34
010970064031012,34
010970064031013,34
010970064031014,34
010970064031015,34
010970064031016,34
010970064031017,34
010970064031018,34
010970064031019,34
010970064031020,34
```

```
010970064031021,34
010970064031022,34
010970064031023,34
010970064031024,34
010970064031025,34
010970064031026,34
010970064031027,34
010970064031028,34
010970064031029,34
010970064031030,34
010970064031031,34
010970064031032,34
010970064031033,34
010970064031034,34
010970064073014,34
010970064073017,34
010970064073018,34
010970064073019,34
010970064073021,34
010970064073022,34
010970064073023,34
010970064073024,34
010970064073025,34
010970064073026,34
010970064073027,34
010970064073028,34
010970064073029,34
010970064073030,34
010970064073031,34
010970064073032,34
010970064073033,34
010970064073034,34
010970064073035,34
010970064132002,34
010970064132003,34
010970064132004,34
010970064132005,34
010970064132006,34
010970065051000,34
010970065051001,34
010970065051002,34
010970065051003,34
010970065051004,34
010970065051005,34
010970065051006,34
010970065051009,34
010970065051010,34
010970064092010,35
010970064092011,35
010970064092012,35
```

```
010970064092013,35
010970064092014,35
010970064121000,35
010970064121001,35
010970064121002,35
010970064121003,35
010970064121004,35
010970064121005,35
010970064121006,35
010970064121007,35
010970064121008,35
010970064121009,35
010970064121010,35
010970064121011,35
010970064121012,35
010970064121013,35
010970064121014,35
010970064121015,35
010970064121016,35
010970064122000,35
010970064122001,35
010970064122002,35
010970064122003,35
010970064122004,35
010970064122005,35
010970064122006,35
010970064123000,35
010970064123001,35
010970064123002,35
010970064123003,35
010970064123004,35
010970064123005,35
010970064123006,35
010970064131006,35
010970064131008,35
010970064131009,35
010970065013004,35
010970065013005,35
010970065031000,35
010970065031001,35
010970065031002,35
010970065031003,35
010970065031004,35
010970065031005,35
010970065031006,35
010970065031007,35
010970065031008,35
010970065031009,35
010970065031010,35
010970065031011,35
```

```
010970065032000,35
010970065032001,35
010970065032002,35
010970065032003,35
010970065032004,35
010970065032005,35
010970065032006,35
010970065032007,35
010970065032008,35
010970065032009,35
010970064032031,35
010970064032032,35
010970064032033,35
010970064091001,35
010970064091002,35
010970064091004,35
010970064091005,35
010970064091006,35
010970064091007,35
010970064091008,35
010970064091009,35
010970064091010,35
010970064091011,35
010970064091012,35
010970064091013,35
010970064091014,35
010970064091015,35
010970064091016,35
010970064091017,35
010970064091018,35
010970064091019,35
010970064091020,35
010970064091021,35
010970064091022,35
010970064091023,35
010970064091024,35
010970064091025,35
010970064092000,35
010970064092001,35
010970064092002,35
010970064092003,35
010970064092004,35
010970064092005,35
010970064092006,35
010970064092007,35
010970064092008,35
010970064092009,35
010970064093003,35
010970064093019,35
010970064093020,35
```

```
010970064093021,35
010970064093022,35
010970064093023,35
010970064093024,35
010970064093025,35
010970064131000,35
010970064131001,35
010970064131002,35
010970064131003,35
010970064131004,35
010970064131005,35
010970064131007,35
010970064132000,35
010970064132001,35
010970064133000,35
010970064133001,35
010970064133002,35
010970064133003,35
010970064133004,35
010970064133005,35
010970064133006,35
010970064133007,35
010970064133008,35
010970064133009,35
010970064133010,35
010970064133011,35
010970064133012,35
010970064133013,35
010970064133014,35
010970064133015,35
010970065011000,35
010970065011001,35
010970065011003,35
010970065011014,35
010970065011015,35
010970065011016,35
010970065011021,35
010970065012000,35
010970065012001,35
010970065012002,35
010970065012003,35
010970065012004,35
010970065012005,35
010970065012006,35
010970065012007,35
010970065012008,35
010970065012009,35
010970065012010,35
010970065012011,35
010970065012012,35
```

```
010970065013000,35
010970065013001,35
010970065013002,35
010970065013003,35
010970065013006,35
010970065013007,35
010970065013008,35
010970065013009,35
010970065013010,35
010970065013011,35
010970065013012,35
010970065013015,35
010970065013016,35
010970065032010,35
010970065032011,35
010970065032012,35
010970065032013,35
010970065051008,35
010970069031001,35
010970069031002,35
010970069031005,35
010970069031006,35
010970069031007,35
010970069031008,35
010970069031009,35
010970069031010,35
010970069031011,35
010970069031012,35
010970069031013,35
010970069032000,35
010970069032001,35
010970069032002,35
010970069032003,35
010970069032004,35
010970069032005,35
010970069032006,35
010970069032007,35
010970069032008,35
010970069032009,35
010970069032010,35
010970069032011,35
010970069032012,35
010970069032013,35
010970069041000,35
010970069041001,35
010970069041002,35
010970069041003,35
010970069041004,35
010970069041005,35
010970069041006,35
```

```
010970069041007,35
010970069041008,35
010970069041009,35
010970069041010,35
010970069041011,35
010970069041012,35
010970069041013,35
010970069041014,35
010970069041015,35
010970069041016,35
010970069041017,35
010970069041018,35
010970069041019,35
010970069041020,35
010970069041021,35
010970069043001,35
010970069043002,35
010970069043003,35
010970069043004,35
010970069043005,35
010970069043006,35
010970026003000,33
010970026003001,33
010970026003002,33
010970026003003,33
010970026003004,33
010970026003005,33
010970026003016,33
010970026003017,33
010970027002000,33
010970027002003,33
010970039011007,33
010970039011010,33
010970039011011,33
010970039011012,33
010970039011013,33
010970039011014,33
010970039011015,33
010970039011018,33
010970039011019,33
010970039011020,33
010970039011021,33
010970039011022,33
010970039011028,33
010970039011029,33
010970039011031,33
010970039011032,33
010970039011033,33
010970039011034,33
010970039011035,33
```

```
010970039011036,33
010970039011037,33
010970039011038,33
010970039011039,33
010970039011040,33
010970039011041,33
010970039011042,33
010970039011043,33
010970039011044,33
010970039012000,33
010970039012001,33
010970039012002,33
010970039012003,33
010970039012004,33
010970039012005,33
010970039012006,33
010970039012007,33
010970039012008,33
010970039012009,33
010970039012010,33
010970039012011,33
010970039012012,33
010970039012013,33
010970039012014,33
010970039012015,33
010970039012016,33
010970039012017,33
010970039012018,33
010970039012019,33
010970039012020,33
010970039012021,33
010970039012022,33
010970039012023,33
010970039012024,33
010970039012025,33
010970039012026,33
010970039012027,33
010970039012028,33
010970039021001,33
010970039021002,33
010970039021007,33
010970039021008,33
010970039021009,33
010970039021010,33
010970039021011,33
010970039021012,33
010970039021013,33
010970039021014,33
010970039021015,33
010970039021024,33
```

```
010970039021025,33
010970039021026,33
010970039021027,33
010970039021028,33
010970039021029,33
010970039021030,33
010970039021031,33
010970039021032,33
010970039021033,33
010970039021034,33
010970039021035,33
010970024003000,33
010970024003012,33
010970024003013,33
010970024003016,33
010970025011027,33
010970025012026,33
010970025012028,33
010970025012029,33
010970025012030,33
010970025012031,33
010970025012032,33
010970025013014,33
010970025013015,33
010970025013016,33
010970025013019,33
010970025013020,33
010970025013021,33
010970025013025,33
010970029001000,33
010970029001001,33
010970029001002,33
010970029001003,33
010970029001004,33
010970029001005,33
010970029001006,33
010970029001007,33
010970029001008,33
010970029001009,33
010970029001010,33
010970029001011,33
010970029001012,33
010970029001013,33
010970029001014,33
010970029001015,33
010970029002000,33
010970029002001,33
010970029002002,33
010970029002003,33
010970029002004,33
```

```
010970029002005,33
010970029002006,33
010970029002007,33
010970029002008,33
010970029002009,33
010970029002010,33
010970029002011,33
010970029002012,33
010970029002013,33
010970029002014,33
010970029002015,33
010970029002016,33
010970029002017,33
010970029002018,33
010970029002019,33
010970029002020,33
010970029002021,33
010970029002022,33
010970029002023,33
010970029002024,33
010970029002025,33
010970029003000,33
010970029003001,33
010970029003002,33
010970029003003,33
010970029003004,33
010970029003005,33
010970029003006,33
010970029003007,33
010970029003008,33
010970029003009,33
010970029003010,33
010970029003011,33
010970029003012,33
010970029003013,33
010970029003014,33
010970029003015,33
010970029003016,33
010970029003017,33
010970029003018,33
010970029003019,33
010970029003020,33
010970029003021,33
010970029003022,33
010970029003023,33
010970029003024,33
010970029003025,33
010970029003026,33
010970029003027,33
010970029003028,33
```

```
010970029003029,33
010970029003030,33
010970029003031,33
010970029003032,33
010970029003033,33
010970029003034,33
010970029003035,33
010970029003036,33
010970029003037,33
010970025013007,33
010970025013012,33
010970025013013,33
010970025013017,33
010970025013018,33
010970025013022,33
010970025013023,33
010970025013024,33
010970027001026,33
010970027002001,33
010970027002002,33
010970027002004,33
010970027002005,33
010970027002006,33
010970027002007,33
010970027002008,33
010970027002009,33
010970027002010,33
010970027002011,33
010970027002012,33
010970027002013,33
010970027002014,33
010970027002015,33
010970027002016,33
010970027002017,33
010970027002018,33
010970027002019,33
010970027002020,33
010970027002021,33
010970027002022,33
010970027002023,33
010970027002024,33
010970027002025,33
010970027002026,33
010970027002028,33
010970027002029,33
010970027002030,33
010970027002031,33
010970027002032,33
010970027002033,33
010970027002034,33
```

```
010970027002035,33
010970027002036,33
010970027002037,33
010970027002038,33
010970027002039,33
010970027002040,33
010970027002041,33
010970027002042,33
010970028001004,33
010970028001005,33
010970028001006,33
010970028001007,33
010970028001008,33
010970028001009,33
010970028001010,33
010970028001011,33
010970028001012,33
010970028001015,33
010970028002000,33
010970028002001,33
010970028002002,33
010970028002003,33
010970028002004,33
010970028002005,33
010970028002006,33
010970028002007,33
010970028002008,33
010970028002009,33
010970028003000,33
010970028003001,33
010970028003002,33
010970028003003,33
010970028003004,33
010970028003005,33
010970028003006,33
010970028003007,33
010970028003008,33
010970028003009,33
010970028003010,33
010970028004000,33
010970028004001,33
010970028004002,33
010970028004003,33
010970028004004,33
010970028004005,33
010970028004006,33
010970028004007,33
010970028004008,33
010970028004009,33
010970028004010,33
```

```
010970028004011,33
010970028004012,33
010970028004013,33
010970028004014,33
010970028004015,33
010970028004016,33
010970028004017,33
010970028004018,33
010970028004019,33
010970028005000,33
010970028005001,33
010970028005002,33
010970028005003,33
010970028005004,33
010970028005005,33
010970028005006,33
010970028005007,33
010970028005008,33
010970028005009,33
010970028005010,33
010970028005011,33
010970028005012,33
010970028005013,33
010970028005014,33
010970028005015,33
010970028005016,33
010970028005017,33
010970028005018,33
010970063031000,34
010970063031001,34
010970063031002,34
010970063031003,34
010970063031004,34
010970063031005,34
010970063031006,34
010970063031007,34
010970063031008,34
010970063031009,34
010970063031010,34
010970063031018,34
010970063031019,34
010970063031025,34
010970063031026,34
010970063031027,34
010970063031033,34
010970063031036,34
010970063032000,34
010970063032001,34
010970063032002,34
010970063032003,34
```

```
010970063032004,34
010970063032005,34
010970063032006,34
010970063032007,34
010970063032008,34
010970063032009,34
010970063032010,34
010970063032011,34
010970063032012,34
010970063032013,34
010970063032014,34
010970063032015,34
010970063041000,34
010970063041001,34
010970063041002,34
010970063041003,34
010970063041004,34
010970063041005,34
010970063041006,34
010970063041007,34
010970063041008,34
010970063041009,34
010970063041010,34
010970063041011,34
010970063041012,34
010970063041013,34
010970063041014,34
010970063041015,34
010970063041016,34
010970063041017,34
010970063041018,34
010970063041019,34
010970063041021,34
010970063041026,34
010970063041027,34
010970063041028,34
010970063041050,34
010970063042000,34
010970063042001,34
010970063042002,34
010970063042003,34
010970063042004,34
010970063042005,34
010970063042006,34
010970063042007,34
010970063042008,34
010970063042009,34
010970063042010,34
010970063042011,34
010970063042012,34
```

```
010970063042013,34
010970063042014,34
010970063042015,34
010970063042016,34
010970063042017,34
010970033011000,34
010970033011001,34
010970033011002,34
010970033011003,34
010970033011004,34
010970033011005,34
010970033011006,34
010970033011007,34
010970033011008,34
010970033011009,34
010970033011010,34
010970033011011,34
010970033011012,34
010970033011013,34
010970033011014,34
010970033011015,34
010970033011016,34
010970033011017,34
010970033011018,34
010970033011019,34
010970033011020,34
010970033011021,34
010970033011022,34
010970033011023,34
010970033011024,34
010970033011025,34
010970033011026,34
010970033012000,34
010970033012001,34
010970033012002,34
010970033012003,34
010970033012004,34
010970033012005,34
010970033012006,34
010970033012007,34
010970033012008,34
010970033012009,34
010970033012010,34
010970033012011,34
010970033013000,34
010970033013001,34
010970033013002,34
010970033013003,34
010970033013004,34
010970033013005,34
```

```
010970033013006,34
010970033013007,34
010970033013008,34
010970033013009,34
010970033013010,34
010970033021027,34
010970033021028,34
010970033021029,34
010970033021033,34
010970033021034,34
010970033021037,34
010970035021000,34
010970035021001,34
010970035021002,34
010970035021003,34
010970035021004,34
010970035021005,34
010970035021006,34
010970035021007,34
010970035021008,34
010970035021012,34
010970035021013,34
010970035021014,34
010970035021015,34
010970035021016,34
010970035021017,34
010970035021018,34
010970035021019,34
010970035021020,34
010970035021021,34
010970035021022,34
010970035021023,34
010970035021024,34
010970035021025,34
010970035022000,34
010970035022001,34
010970035022002,34
010970035022003,34
010970035022004,34
010970035022005,34
010970035022006,34
010970035022007,34
010970035022008,34
010970035022009,34
010970035022010,34
010970035022011,34
010970035022012,34
010970035022013,34
010970035022014,34
010970035022015,34
```

```
010970035022016,34
010970035022017,34
010970035022018,34
010970035022019,34
010970035022020,34
010970035022021,34
010970035022022,34
010970035022023,34
010970035022024,34
010970035022025,34
010970065013013,35
010970065013014,35
010970065041000,35
010970065041001,35
010970065041002,35
010970065041003,35
010970065041004,35
010970065041005,35
010970065041006,35
010970065051007,35
010970065051011,35
010970065051012,35
010970065051013,35
010970065051014,35
010970065051015,35
010970065051016,35
010970065051017,35
010970065051018,35
010970065051019,35
010970065051020,35
010970065051021,35
010970065051022,35
010970065051023,35
010970065051024,35
010970065051025,35
010970065051026,35
010970065051027,35
010970065051028,35
010970065051029,35
010970065051030,35
010970065051031,35
010970065051032,35
010970065051033,35
010970065052000,35
010970065052001,35
010970065052002,35
010970065052003,35
010970065052004,35
010970065052005,35
010970065052006,35
```

```
010970065052007,35
010970065052008,35
010970065052009,35
010970065052010,35
010970065052011,35
010970065052012,35
010970065053000,35
010970065053004,35
010970065053005,35
010970065053008,35
010970033021000,34
010970033021001,34
010970033021002,34
010970033021003,34
010970033021004,34
010970033021005,34
010970033021006,34
010970033021007,34
010970033021008,34
010970033021009,34
010970033021010,34
010970033021011,34
010970033021012,34
010970033021013,34
010970033021014,34
010970033021015,34
010970033021016,34
010970033021017,34
010970033021018,34
010970033021019,34
010970033021020,34
010970033021021,34
010970033021022,34
010970033021023,34
010970033021024,34
010970033021025,34
010970033021026,34
010970033021030,34
010970033021031,34
010970033021032,34
010970033021035,34
010970033021036,34
010970033021038,34
010970033021039,34
010970033021040,34
010970033022000,34
010970033022001,34
010970033022002,34
010970033022003,34
010970033022004,34
```

```
010970033022005,34
010970033022006,34
010970033022007,34
010970033022008,34
010970033022009,34
010970033023000,34
010970033023001,34
010970033023002,34
010970033023003,34
010970033023004,34
010970033023005,34
010970033023006,34
010970033023007,34
010970033023008,34
010970033023009,34
010970033023010,34
010970033023011,34
010970033023012,34
010970033023013,34
010970033023014,34
010970033023015,34
010970033023016,34
010970033023017,34
010970033023018,34
010970033023019,34
010970033023020,34
010970033023021,34
010970033023022,34
010970033023023,34
010970033023024,34
010970033023025,34
010970033023026,34
010970033023027,34
010970033023028,34
010970033023029,34
010970033023030,34
010970033023031,34
010970033023032,34
010970033023033,34
010970033023034,34
010970032031000,34
010970032031001,34
010970032031002,34
010970032031003,34
010970032031004,34
010970032031005,34
010970032031006,34
010970032031007,34
010970032031008,34
010970032031009,34
```

```
010970032031010,34
010970032031015,34
010970032031016,34
010970032031017,34
010970032031018,34
010970032032000,34
010970032032001,34
010970032032003,34
010970032032004,34
010970032032005,34
010970032032008,34
010970032032010,34
010970032032011,34
010970032032012,34
010970032032017,34
010970032032026,34
010970032051000,34
010970032051001,34
010970032051002,34
010970032051003,34
010970032051004,34
010970032051005,34
010970032051006,34
010970032051007,34
010970032051008,34
010970032051009,34
010970032051010,34
010970032061000,34
010970032061001,34
010970032061002,34
010970032061003,34
010970032061004,34
010970032061005,34
010970032061006,34
010970032061007,34
010970032061008,34
010970032061009,34
010970032061010,34
010970032061011,34
010970032061012,34
010970032061013,34
010970032061014,34
010970032061015,34
010970032061016,34
010970032061017,34
010970032061018,34
010970032061019,34
010970032061020,34
010970032061021,34
010970032061022,34
```

```
010970032061023,34
010970032061024,34
010970032061025,34
010970032061026,34
010970032061027,34
010970032061028,34
010970032061029,34
010970032061030,34
010970032061031,34
010970032061032,34
010970032061033,34
010970032061034,34
010970032061035,34
010970032061036,34
010970032061037,34
010970032061038,34
010970032061039,34
010970032061040,34
010970032071000,34
010970032071001,34
010970032071002,34
010970032071003,34
010970032071004,34
010970032071005,34
010970032071006,34
010970032071007,34
010970032072000,34
010970032072001,34
010970032072002,34
010970032072003,34
010970032072004,34
010970032072005,34
010970032072006,34
010970032072007,34
010970032072008,34
010970032072009,34
010970032072010,34
010970032072011,34
010970032072012,34
010970032072013,34
010970032072014,34
010970032073000,34
010970032073001,34
010970032073002,34
010970032073003,34
010970032073004,34
010970032073005,34
010970032073006,34
010970064081003,35
010970064081004,35
```

```
010970064081005,35
010970064081008,35
010970064081009,35
010970064081010,35
010970064081013,35
010970064082000,35
010970064082001,35
010970064082002,35
010970064082003,35
010970064082004,35
010970064082005,35
010970064082006,35
010970064082007,35
010970064082008,35
010970064082009,35
010970064082010,35
010970064101005,35
010970064101006,35
010970064101007,35
010970064101008,35
010970064101009,35
010970064101010,35
010970064101011,35
010970064101012,35
010970068032001,35
010970068032008,35
010970068041000,35
010970068041001,35
010970068041002,35
010970068041003,35
010970068041004,35
010970068041005,35
010970068041006,35
010970068041007,35
010970068041008,35
010970068041009,35
010970068041010,35
010970068041011,35
010970068041012,35
010970068041013,35
010970068041014,35
010970068041015,35
010970068041016,35
010970068041017,35
010970068041018,35
010970068041019,35
010970068042000,35
010970068042001,35
010970068042002,35
010970068042003,35
```

```
010970068042004,35
010970068042005,35
010970068042006,35
010970068042007,35
010970068042008,35
010970068042009,35
010970068042010,35
010970068042011,35
010970068042012,35
010970068042013,35
010970068042014,35
010970068042015,35
010970068043000,35
010970068043001,35
010970068043002,35
010970068043003,35
010970068043004,35
010970068043005,35
010970068043006,35
010970068043007,35
010970068043008,35
010970068043009,35
010970021001001,33
010970021001002,33
010970021001003,33
010970021001004,33
010970021001005,33
010970021001006,33
010970021001007,33
010970021001008,33
010970021001009,33
010970021001010,33
010970021001011,33
010970021001012,33
010970021001013,33
010970021001014,33
010970021001015,33
010970021002000,33
010970021002001,33
010970021002002,33
010970021002003,33
010970022001000,33
010970022001001,33
010970022001002,33
010970022001003,33
010970022001004,33
010970022001005,33
010970022001006,33
010970022001007,33
010970022001008,33
```

```
010970022001009,33
010970022001010,33
010970022001011,33
010970022001012,33
010970022001013,33
010970022003000,33
010970022003001,33
010970022003002,33
010970022003003,33
010970022003004,33
010970022003005,33
010970022003006,33
010970022003007,33
010970022003008,33
010970022003009,33
010970022003010,33
010970022003011,33
010970022003012,33
010970022003013,33
010970023011012,33
010970030002000,33
010970061041033,34
010970061043001,34
010970061043002,34
010970061043003,34
010970061043004,34
010970061043005,34
010970061043006,34
010970061043007,34
010970061043008,34
010970061043009,34
010970061043010,34
010970061043011,34
010970061043012,34
010970061043013,34
010970061043015,34
010970061043016,34
010970061043017,34
010970061043018,34
010970061043019,34
010970061043020,34
010970061043021,34
010970061043022,34
010970061043023,34
010970061043024,34
010970061043025,34
010970061043026,34
010970061043027,34
010970062011004,34
010970062011005,34
```

```
010970062011006,34
010970062011007,34
010970062011008,34
010970062011009,34
010970062011010,34
010970062011011,34
010970062011012,34
010970062012071,34
010970062012072,34
010970062012073,34
010970063051018,34
010970063051019,34
010970063051020,34
010970063051021,34
010970063051022,34
010970063051023,34
010970063051024,34
010970063052000,34
010970063052001,34
010970063052002,34
010970063052003,34
010970063052004,34
010970063052005,34
010970063052006,34
010970063052007,34
010970063052008,34
010970063052012,34
010970063052013,34
010970065042000,35
010970065042001,35
010970065042002,35
010970065042003,35
010970065042004,35
010970065042005,35
010970065042006,35
010970065042007,35
010970065042008,35
010970065042009,35
010970065042010,35
010970065042011,35
010970065042012,35
010970065042013,35
010970065042014,35
010970065042015,35
010970065042016,35
010970065042017,35
010970065042018,35
010970065053001,35
010970065053002,35
010970065053003,35
```

```
010970065053006,35
010970065053007,35
010970065053009,35
010970065053010,35
010970065053011,35
010970066001000,35
010970066001001,35
010970066001002,35
010970066001003,35
010970066001004,35
010970066001005,35
010970066001006,35
010970066001007,35
010970066001008,35
010970066001009,35
010970066001010,35
010970066001011,35
010970066001012,35
010970066001013,35
010970066001014,35
010970066001015,35
010970066001016,35
010970066001017,35
010970066001018,35
010970066001019,35
010970031002000,33
010970031002001,33
010970031002002,33
010970031002003,33
010970031002004,33
010970031002005,33
010970031002006,33
010970031002007,33
010970031002008,33
010970031002009,33
010970031002010,33
010970031002011,33
010970031002012,33
010970031002013,33
010970031002014,33
010970031002015,33
010970031002016,33
010970031002017,33
010970031002018,33
010970031002019,33
010970031002020,33
010970031002021,33
010970031002022,33
010970031002023,33
010970031003000,33
```

```
010970031003001,33
010970031003002,33
010970031003003,33
010970031003004,33
010970031003005,33
010970031003006,33
010970031003007,33
010970031003008,33
010970031003009,33
010970031003010,33
010970031003011,33
010970031003012,33
010970031003013,33
010970031003014,33
010970031003015,33
010970031003016,33
010970031003017,33
010970031003018,33
010970031003019,33
010970031003020,33
010970031003021,33
010970031003022,33
010970031003023,33
010970031003024,33
010970031003025,33
010970031003026,33
010970031003027,33
010970031003028,33
010970031003029,33
010970031003030,33
010970037101000,33
010970037101001,33
010970037101008,33
010970037101009,33
010970037101010,33
010970037101022,33
010970032021000,33
010970032021001,33
010970032021002,33
010970032021003,33
010970032021004,33
010970032021005,33
010970032021006,33
010970032021007,33
010970032021008,33
010970032021009,33
010970032021010,33
010970032021011,33
010970032021012,33
010970032021013,33
```

```
010970032021014,33
010970032021015,33
010970032021016,33
010970032021017,33
010970032021018,33
010970032022000,33
010970032022001,33
010970032022002,33
010970032022003,33
010970032022004,33
010970032022005,33
010970032022006,33
010970032022007,33
010970032022008,33
010970032022009,33
010970032022010,33
010970032022011,33
010970032022012,33
010970032022013,33
010970032022014,33
010970032022015,33
010970032022016,33
010970032022017,33
010970032032018,33
010970032032019,33
010970032032020,33
010970032032021,33
010970032032022,33
010970032032023,33
010970032032024,33
010970032032025,33
010970032052000,33
010970032052001,33
010970032052002,33
010970032052003,33
010970032052004,33
010970032052005,33
010970032053000,33
010970032053001,33
010970032053002,33
010970032053003,33
010970032053004,33
010970032053005,33
010970032053006,33
010970032053007,33
010970032053008,33
010970032053009,33
010970032053010,33
010970032053011,33
010970035011000,34
```

```
010970035011001,34
010970035011002,34
010970035011003,34
010970035011004,34
010970035011005,34
010970035011006,34
010970035011007,34
010970035011008,34
010970035011009,34
010970035011010,34
010970035011011,34
010970035011012,34
010970035011013,34
010970035011014,34
010970035011015,34
010970035011016,34
010970035011017,34
010970035011018,34
010970035011019,34
010970035011020,34
010970035011021,34
010970035011022,34
010970035012000,34
010970035012001,34
010970035012002,34
010970035012003,34
010970035012004,34
010970035012005,34
010970035012006,34
010970035012007,34
010970035012008,34
010970035012009,34
010970035012010,34
010970035012011,34
010970035012012,34
010970035012013,34
010970035012014,34
010970035012015,34
010970035012016,34
010970035012017,34
010970035012018,34
010970035012019,34
010970035012020,34
010970035012021,34
010970035012022,34
010970035012023,34
010970035012024,34
010970035012025,34
010970035012026,34
010970035012027,34
```

```
010970035012028,34
010970035012029,34
010970035012030,34
010970035012031,34
010970035012032,34
010970035012033,34
010970035012034,34
010970035013000,34
010970035013001,34
010970035013002,34
010970035013003,34
010970035013004,34
010970035013005,34
010970035013006,34
010970035013007,34
010970035013008,34
010970035013009,34
010970035013010,34
010970035013011,34
010970035013012,34
010970035021009,34
010970035021010,34
010970035021011,34
010970036061001,34
010970036061002,34
010970036061003,34
010970036061004,34
010970036061005,34
010970036061006,34
010970036061007,34
010970036061008,34
010970036061009,34
010970036061010,34
010970036061011,34
010970036061012,34
010970036061013,34
010970036061014,34
010970036061015,34
010970036061016,34
010970036061017,34
010970036061018,34
010970036061019,34
010970036062000,34
010970036062001,34
010970036062002,34
010970036062003,34
010970036062004,34
010970036062005,34
010970036062006,34
010970036062007,34
```

```
010970036062008,34
010970036062009,34
010970036062010,34
010970036062011,34
010970036062012,34
010970036062013,34
010970036062014,34
010970036062015,34
010970036062016,34
010970036063000,34
010970036071000,34
010970036071001,34
010970036071002,34
010970036071003,34
010970036071004,34
010970036071005,34
010970036071006,34
010970036071007,34
010970036071008,34
010970036071011,34
010970036071012,34
010970036072000,34
010970036072001,34
010970036072002,34
010970036072003,34
010970036072004,34
010970036072005,34
010970036072007,34
010970036072011,34
010970036072012,34
010970036072013,34
010970036073000,34
010970036073001,34
010970036073002,34
010970036073003,34
010970036073004,34
010970036073005,34
010970036073006,34
010970036073007,34
010970036073008,34
010970036073009,34
010970036073010,34
010970036073011,34
010970032031011,35
010970032031012,35
010970032031013,35
010970032032002,35
010970032032006,35
010970032032007,35
010970032032009,35
```

```
010970032032013,35
010970032032014,35
010970032032015,35
010970037071000,35
010970037071002,35
010970037071003,35
010970037071004,35
010970037071005,35
010970037071006,35
010970037071007,35
010970037071008,35
010970037071009,35
010970037071010,35
010970037071011,35
010970037071012,35
010970037071013,35
010970037071014,35
010970037071015,35
010970037071016,35
010970037071017,35
010970037071018,35
010970037071019,35
010970037071020,35
010970037071021,35
010970037071022,35
010970037071023,35
010970037071024,35
010970037071025,35
010970037071026,35
010970037071027,35
010970037071028,35
010970037071029,35
010970037071030,35
010970037071032,35
010970037072001,35
010970037072002,35
010970037072003,35
010970037072004,35
010970037072005,35
010970037072006,35
010970037072007,35
010970037072008,35
010970037073003,35
010970037073004,35
010970037073005,35
010970037073006,35
010970037073007,35
010970037073008,35
010970037073009,35
010970030001037,35
```

```
010970030001044,35
010970068023000,35
010970068023001,35
010970068023002,35
010970068023003,35
010970068023004,35
010970068023005,35
010970068023006,35
010970068023007,35
010970068023008,35
010970068023009,35
010970068023010,35
010970068023014,35
010970068023015,35
010970068023016,35
010970068023017,35
010970068023018,35
010970068023019,35
010970068023020,35
010970068023021,35
010970068023022,35
010970068023023,35
010970068023024,35
010970068023025,35
010970068023026,35
010970068023028,35
010970068023029,35
010970068023030,35
010970068023031,35
010970068023032,35
010970068023033,35
010970070002000,35
010970070002001,35
010970070002002,35
010970070002003,35
010970070002004,35
010970070002005,35
010970070002006,35
010970070002007,35
010970070002008,35
010970070002009,35
010970070002010,35
010970070002011,35
010970070002012,35
010970070002013,35
010970070002014,35
010970070002015,35
010970070002016,35
010970070002017,35
010970070002018,35
```

```
010970070002019,35
010970070002020,35
010970070002021,35
010970070002022,35
010970070002023,35
010970070002026,35
010970070002027,35
010970070002028,35
010970070002029,35
010970070002030,35
010970070002031,35
010970070002032,35
010970070002033,35
010970070002034,35
010970070002035,35
010970070002036,35
010970070002037,35
010970070003000,35
010970070003001,35
010970070003002,35
010970070003003,35
010970070003004,35
010970070003005,35
010970070003006,35
010970070003007,35
010970070003008,35
010970070003009,35
010970070003010,35
010970070003011,35
010970070003012,35
010970070003013,35
010970070003014,35
010970070003015,35
010970070003016,35
010970070003017,35
010970070003018,35
010970070003019,35
010970070003020,35
010970070003021,35
010970070003022,35
010970070003023,35
010970070003027,35
010970070003039,35
010970070003041,35
010970070003044,35
010970070003045,35
010970070003046,35
010970070003047,35
010970070003048,35
010970070003049,35
```

```
010970070003050,35
010970070003051,35
010970070003053,35
010970034041008,34
010970034041009,34
010970034041010,34
010970034041011,34
010970034041022,34
010970034041023,34
010970034041026,34
010970034041027,34
010970034041028,34
010970034041029,34
010970034041030,34
010970034041031,34
010970034041032,34
010970034041033,34
010970034041034,34
010970034041035,34
010970034051000,34
010970034051001,34
010970034051002,34
010970034051003,34
010970034051004,34
010970034051005,34
010970034051006,34
010970034051008,34
010970034051009,34
010970034051010,34
010970034051011,34
010970034051012,34
010970034051013,34
010970034051014,34
010970034051015,34
010970034051016,34
010970034051017,34
010970034051018,34
010970034051019,34
010970034051020,34
010970034051021,34
010970034051022,34
010970034051023,34
010970034051024,34
010970034051025,34
010970034051026,34
010970034051027,34
010970034051028,34
010970034051029,34
010970034051030,34
010970034051031,34
```

```
010970034051032,34
010970034051033,34
010970034051034,34
010970036061000,34
010970036081000,34
010970036081001,34
010970036081002,34
010970036081003,34
010970036081004,34
010970036081005,34
010970036081006,34
010970036081007,34
010970036081008,34
010970036081009,34
010970036081010,34
010970036081011,34
010970036081012,34
010970036081013,34
010970036081014,34
010970036081015,34
010970036081016,34
010970036081017,34
010970036081018,34
010970036081019,34
010970036081020,34
010970036081021,34
010970036081022,34
010970036081023,34
010970036081024,34
010970036081025,34
010970036081026,34
010970036081027,34
010970036081028,34
010970036081029,34
010979800001000,34
010979800001001,34
010979800001002,34
010979800001003,34
010979800001004,34
010979800001005,34
010979800001006,34
010979800001007,34
010979800001008,34
010970034041000,33
010970034041001,33
010970034041002,33
010970034041003,33
010970034041004,33
010970034041005,33
010970034041006,33
```

```
010970034041007,33
010970034041012,33
010970034041013,33
010970034051007,33
010970034081001,33
010970034081002,33
010970034081003,33
010970034081004,33
010970034081005,33
010970034081006,33
010970034081007,33
010970034081008,33
010970034081009,33
010970034081010,33
010970034081011,33
010970034081012,33
010970034081013,33
010970034081014,33
010970034081015,33
010970034081016,33
010970034082000,33
010970034082001,33
010970034082002,33
010970034082003,33
010970034082004,33
010970034082005,33
010970034082006,33
010970034082007,33
010970034082008,33
010970034082009,33
010970034082010,33
010970034082011,33
010970034082012,33
010970034083000,33
010970034083001,33
010970034083002,33
010970034083003,33
010970034083004,33
010970034083005,33
010970034083006,33
010970034083007,33
010970034083008,33
010970034083009,33
010970034083010,33
010970034083011,33
010970034083012,33
010970034083013,33
010970034083014,33
010970034083015,33
010970034083016,33
```

```
010970034083017,33
010970034083018,33
010970034101006,33
010970034101007,33
010970034101008,33
010970034101009,33
010970034101010,33
010970034101011,33
010970034101012,33
010970034101013,33
010970034101016,33
010970034101017,33
010970034102000,33
010970034102001,33
010970034102002,33
010970034102003,33
010970034102004,33
010970034102005,33
010970034102006,33
010970034102007,33
010970034102008,33
010970034102009,33
010970034102010,33
010970034102011,33
010970034102012,33
010970034102013,33
010970034102018,33
010970034102028,33
010970034102029,33
010970034102030,33
010970030001035,35
010970031001003,35
010970031001004,35
010970031001005,35
010970031001006,35
010970031001008,35
010970031001009,35
010970037101002,35
010970037101003,35
010970037101004,35
010970037101005,35
010970037101006,35
010970037101007,35
010970037101011,35
010970037101012,35
010970037101013,35
010970037101014,35
010970037101015,35
010970037101016,35
010970037101017,35
```

```
010970037101018,35
010970037101019,35
010970037101020,35
010970037101021,35
010970037102000,35
010970037102001,35
010970037102002,35
010970037102003,35
010970037102004,35
010970037102005,35
010970037103000,35
010970037103001,35
010970037103002,35
010970037103003,35
010970037103004,35
010970037103005,35
010970037103006,35
010970037103007,35
010970037103008,35
010970037103009,35
010970037103010,35
010970037103011,35
010970037103012,35
010970037103013,35
010970037103014,35
010970037103015,35
010970037103016,35
010970037103017,35
010970037103018,35
010970037103019,35
010970037103020,35
010970037103021,35
010970037103022,35
010970037103023,35
010970037103024,35
010970037103025,35
010970037103026,35
010970037103027,35
010970037103028,35
010970037103029,35
010970037103030,35
010970037103031,35
010970037103032,35
010970037103033,35
010970037103034,35
010970037103035,35
010970037051000,35
010970037051001,35
010970037051002,35
010970037051003,35
```

```
010970037051004,35
010970037051005,35
010970037051006,35
010970037051007,35
010970037051008,35
010970037051009,35
010970037051010,35
010970037051011,35
010970037052000,35
010970037052001,35
010970037052002,35
010970037052003,35
010970037052004,35
010970037052005,35
010970037052006,35
010970037052007,35
010970037053000,35
010970037053001,35
010970037053002,35
010970037053003,35
010970037053004,35
010970037053005,35
010970037053006,35
010970037053007,35
010970037053008,35
010970037061000,35
010970037061001,35
010970037061002,35
010970037061003,35
010970037061004,35
010970037061005,35
010970037061006,35
010970037061007,35
010970037061008,35
010970037061009,35
010970037061010,35
010970037061011,35
010970037062000,35
010970037062001,35
010970037062002,35
010970037062003,35
010970037062004,35
010970037062005,35
010970037062006,35
010970037062007,35
010970037062008,35
010970037062009,35
010970037062010,35
010970037062011,35
010970037062012,35
```

```
010970037062013,35
010970037062014,35
010970037062015,35
010970037081004,35
010970037081005,35
010970037081006,35
010970037081007,35
010970037081008,35
010970037081009,35
010970037081010,35
010970037081011,35
010970037082003,35
010970030001036,35
010970037081000,35
010970037081001,35
010970037081002,35
010970037081003,35
010970037081012,35
010970037082000,35
010970037082001,35
010970037082002,35
010970037082004,35
010970037082005,35
010970037082006,35
010970037082007,35
010970037082008,35
010970037082009,35
010970037083000,35
010970037083001,35
010970037083002,35
010970037083003,35
010970037083004,35
010970037083005,35
010970037083006,35
010970037083007,35
010970037111000,35
010970037111001,35
010970037111002,35
010970037111003,35
010970037111004,35
010970037111005,35
010970037111006,35
010970037111007,35
010970037111008,35
010970037111009,35
010970037111010,35
010970037111011,35
010970037111012,35
010970037111013,35
010970037111014,35
```

```
010970037111015,35
010970037112000,35
010970037112001,35
010970037112002,35
010970037112003,35
010970037112004,35
010970037112005,35
010970037112006,35
010970037112007,35
010970037121000,35
010970037121001,35
010970037121002,35
010970037121003,35
010970037121004,35
010970037121005,35
010970037121006,35
010970037121007,35
010970037121008,35
010970037121009,35
010970037121010,35
010970037121011,35
010970037121012,35
010970037121013,35
010970037121014,35
010970037121015,35
010970037121016,35
010970037121017,35
010970037121018,35
010970037121019,35
010970037122000,35
010970037122001,35
010970037122002,35
010970037122003,35
010970037122004,35
010970037122005,35
010970037122006,35
010970037122007,35
010970037122008,35
010970037122009,35
010970037122010,35
010970037122011,35
010970037122012,35
010970037122013,35
010970037122014,35
010970037122015,35
010970037123000,35
010970037123001,35
010970037123002,35
010970037123003,35
010970037123004,35
```

```
010970037123005,35
010970037123006,35
010970068021000,35
010970068021001,35
010970068021002,35
010970068021003,35
010970068021004,35
010970068021005,35
010970068021006,35
010970068021007,35
010970068021008,35
010970068021009,35
010970068021010,35
010970068021011,35
010970068021012,35
010970068021013,35
010970068021014,35
010970068021015,35
010970068021016,35
010970068021017,35
010970068021018,35
010970068021019,35
010970068021020,35
010970068021021,35
010970068021022,35
010970068021023,35
010970068021024,35
010970068021025,35
010970068021026,35
010970068022000,35
010970068022001,35
010970068022002,35
010970068022003,35
010970068022004,35
010970068022005,35
010970068022006,35
010970068022007,35
010970068022008,35
010970068022009,35
010970068022010,35
010970068022011,35
010970068022012,35
010970068022013,35
010970068022014,35
010970068022015,35
010970068022016,35
010970068023011,35
010970068023012,35
010970068023013,35
010970068023027,35
```

```
010970068023034,35
010970068023035,35
010970068023036,35
010970068023037,35
010970068023038,35
010970068023039,35
010970068023040,35
010970068023041,35
010970068023042,35
010970068023043,35
010970068023044,35
010970069021000,35
010970069021001,35
010970069021002,35
010970069021003,35
010970069021004,35
010970069021005,35
010970069021006,35
010970069021007,35
010970069021008,35
010970069021009,35
010970069021010,35
010970069021011,35
010970069021012,35
010970069021013,35
010970069021014,35
010970069021015,35
010970069021016,35
010970069021017,35
010970069021018,35
010970069021019,35
010970069021020,35
010970069021021,35
010970069022000,35
010970069022001,35
010970069022002,35
010970069022003,35
010970069022004,35
010970069022005,35
010970069022006,35
010970069022007,35
010970069022008,35
010970069022009,35
010970069022010,35
010970069022011,35
010970069022012,35
010970069022013,35
010970069022014,35
010970069023000,35
010970069023001,35
```

```
010970069023002,35
010970069023003,35
010970069023004,35
010970069023005,35
010970069023006,35
010970069023007,35
010970069023008,35
010970069023009,35
010970069023010,35
010970069023011,35
010970069023012,35
010970069023013,35
010970071021009,35
010970071021010,35
010970071021011,35
010970071021012,35
010970071021013,35
010970071021014,35
010970071021015,35
010970071021016,35
010970071021020,35
010970071021021,35
010970071021022,35
010970071021023,35
010970071021024,35
010970071021025,35
010970071021026,35
010970071021027,35
010970071021028,35
010970071021029,35
010970071021030,35
010970071021031,35
010970071021032,35
010970071021033,35
010970071021034,35
010970071021035,35
010970071021036,35
010970071021037,35
010970071021038,35
010970071021039,35
010970071021040,35
010970071021041,35
010970071022003,35
010970071022004,35
010970071022005,35
010970071022007,35
010970071022008,35
010970071022009,35
010970071022012,35
010970071022013,35
```

```
010970071022014,35
010970071022015,35
010970071022016,35
010970071022017,35
010970071022018,35
010970071022019,35
010970071022020,35
010970071022021,35
010970071022022,35
010970071022023,35
010970071022024,35
010970071022025,35
010970071022026,35
010970071022027,35
010970071022028,35
010970034101015,34
010970034102014,34
010970034102015,34
010970034102016,34
010970034102017,34
010970034102019,34
010970034102020,34
010970034102021,34
010970034102022,34
010970034102023,34
010970034102024,34
010970034102025,34
010970034102026,34
010970034102027,34
010970034103009,34
010970034103010,34
010970034103011,34
010970034103012,34
010970034103013,34
010970034103014,34
010970034103016,34
010970034103017,34
010970034103018,34
010970034103019,34
010970034103020,34
010970034103021,34
010970034103022,34
010970034103023,34
010970034103024,34
010970034103028,34
010970034103029,34
010970034103030,34
010970034103031,34
010970063041020,34
010970063041022,34
```

```
010970063041023,34
010970063041024,34
010970063041025,34
010970063041029,34
010970063041030,34
010970063041031,34
010970063041032,34
010970063041033,34
010970063041034,34
010970063041035,34
010970063041036,34
010970063041037,34
010970063041038,34
010970063041039,34
010970063041040,34
010970063041041,34
010970063041042,34
010970063041043,34
010970063041044,34
010970063041045,34
010970063041046,34
010970063041047,34
010970063041048,34
010970063041049,34
010970063051036,34
010970063051037,34
010970063061000,34
010970063061001,34
010970063061002,34
010970063061003,34
010970063061004,34
010970063061005,34
010970063061006,34
010970063061007,34
010970063061008,34
010970063061009,34
010970063061010,34
010970063061011,34
010970063061012,34
010970063061013,34
010970063061014,34
010970063061015,34
010970063061016,34
010970063061017,34
010970063061018,34
010970063061019,34
010970063061020,34
010970063061021,34
010970063061022,34
010970063061023,34
```

```
010970063061024,34
010970063061025,34
010970063061026,34
010970063061027,34
010970063061028,34
010970063061029,34
010970063061030,34
010970063061031,34
010970063061032,34
010970063061033,34
010970063061034,34
010970063061035,34
010970063061036,34
010970063061037,34
010970063061038,34
010970063061039,34
010970063061040,34
010970063061041,34
010970063061042,34
010970063061043,34
010970063061044,34
010970063061045,34
010970063061046,34
010970063061047,34
010970063061048,34
010970063061049,34
010970063061050,34
010970063061051,34
010970063062000,34
010970063062001,34
010970063062002,34
010970063062003,34
010970063062004,34
010970063062005,34
010970063062006,34
010970063062007,34
010970063062008,34
010970063062009,34
010970063062010,34
010970063062011,34
010970063062012,34
010970063062013,34
010970063062014,34
010970063062015,34
010970063062016,34
010970063062022,34
010970063062023,34
010970063062024,34
010970063062025,34
010970063062026,34
```

```
010970063062027,34
010970063062028,34
010970063062029,34
010970063062030,34
010970063062031,34
010970063062032,34
010970063062033,34
010970063062034,34
010970063062035,34
010970063062036,34
010970063062037,34
010970063062038,34
010970063062041,34
010970063071063,34
010970063072000,34
010970063072001,34
010970063072002,34
010970063072003,34
010970063072004,34
010970063072005,34
010970063072006,34
010970063072007,34
010970063072008,34
010970063072009,34
010970063072010,34
010970063072011,34
010970063072012,34
010970063072013,34
010970063072014,34
010970063072015,34
010970063072016,34
010970063072017,34
010970063072018,34
010970063072019,34
010970063072020,34
010970063072021,34
010970063072022,34
010970063072023,34
010970063072024,34
010970063072025,34
010970063072026,34
010970063072027,34
010970063072028,34
010970063072029,34
010970063072030,34
010970063072031,34
010970063072032,34
010970063072033,34
010970063072034,34
010970063072035,34
```

```
010970063072036,34
010970063072037,34
010970063072038,34
010970063072039,34
010970063072040,34
010970063072041,34
010970063072042,34
010970063072043,34
010970063072044,34
010970063072046,34
010970063072047,34
010970063072048,34
010970063072049,34
010970063072050,34
010970063072051,34
010970063072052,34
010970063072053,34
010970063072054,34
010970063072055,34
010970063072056,34
010970063072057,34
010970063072058,34
010970063072059,34
010970063072060,34
010970063072061,34
010970063072062,34
010970063072063,34
010970063072064,34
010970063072065,34
010970063072066,34
010970063072067,34
010970063072068,34
010970063072069,34
010970063072070,34
010970063072071,34
010970063072072,34
010970063072073,34
010970063072074,34
010970063072075,34
010970063072076,34
010970034022000,33
010970039011008,33
010970039011009,33
010970049001000,33
010970049001001,33
010970049001002,33
010970049001003,33
010970049001004,33
010970049001005,33
010970049001006,33
```

```
010970049001007,33
010970049001008,33
010970049001009,33
010970049001010,33
010970049001011,33
010970049001012,33
010970049001013,33
010970049001014,33
010970049001015,33
010970049001016,33
010970049002000,33
010970049002001,33
010970049002002,33
010970049002003,33
010970049002004,33
010970049002005,33
010970049002006,33
010970049002007,33
010970049002008,33
010970049002009,33
010970049002010,33
010970049002011,33
010970049002012,33
010970049003000,33
010970049003001,33
010970049003002,33
010970049003003,33
010970049003004,33
010970049003005,33
010970049003006,33
010970049003007,33
010970049003008,33
010970049003009,33
010970049003010,33
010970049003011,33
010970049003012,33
010970049003013,33
010970049003014,33
010970049003015,33
010970049003016,33
010970049004000,33
010970049004001,33
010970049004002,33
010970049004003,33
010970049004004,33
010970049004005,33
010970049004006,33
010970049004007,33
010970049004008,33
010970049004009,33
```

```
010970049004010,33
010970049004011,33
010970049004012,33
010970049004013,33
010970049004014,33
010970049004015,33
010970049004016,33
010970049004017,33
010970049004018,33
010970049004019,33
010970049004020,33
010970049004021,33
010970050002003,33
010970050002004,33
010970034091000,34
010970034091001,34
010970034091002,34
010970034091003,34
010970034091004,34
010970034091005,34
010970034091006,34
010970034091007,34
010970034091008,34
010970034091009,34
010970034091010,34
010970034091011,34
010970034091012,34
010970034091013,34
010970034091014,34
010970034091015,34
010970034091016,34
010970034091017,34
010970034091018,34
010970034091019,34
010970034092000,34
010970034092001,34
010970034092002,34
010970034092003,34
010970034092004,34
010970034092005,34
010970034092006,34
010970034092007,34
010970034092008,34
010970034092009,34
010970034092010,34
010970034092011,34
010970034092012,34
010970034092013,34
010970034092014,34
010970034092015,34
010970034092016,34
```

```
010970034092017,34
010970034092018,34
010970034092019,34
010970034092020,34
010970034092021,34
010970034092022,34
010970034092023,34
010970034101000,34
010970034101001,34
010970034101002,34
010970034101003,34
010970034101004,34
010970034101005,34
010970034101014,34
010970034103000,34
010970034103001,34
010970034103002,34
010970034103003,34
010970034103004,34
010970034103005,34
010970034103006,34
010970034103007,34
010970034103008,34
010970034103015,34
010970034103025,34
010970034103026,34
010970034103027,34
010970034103032,34
010970061021041,34
010970061021063,34
010970039011000,33
010970039011001,33
010970039011002,33
010970039011003,33
010970039011004,33
010970039011005,33
010970039011006,33
010970039011016,33
010970039011017,33
010970039011023,33
010970039011024,33
010970039011025,33
010970039011026,33
010970039011027,33
010970039011030,33
010970040001000,33
010970040001001,33
010970040001002,33
010970040001003,33
010970040001004,33
```

```
010970040001005,33
010970040001006,33
010970040001007,33
010970040001008,33
010970040001009,33
010970040001010,33
010970040001011,33
010970040001012,33
010970040001013,33
010970040001014,33
010970040001015,33
010970040001016,33
010970040001017,33
010970040001018,33
010970040001019,33
010970040001020,33
010970040001021,33
010970040001022,33
010970040001023,33
010970040001024,33
010970040001025,33
010970040001026,33
010970040002000,33
010970040002001,33
010970040002002,33
010970040002003,33
010970040002004,33
010970040002005,33
010970040002006,33
010970040002007,33
010970040002008,33
010970040002009,33
010970040002010,33
010970040002011,33
010970040002012,33
010970040002013,33
010970040002014,33
010970040002015,33
010970040002016,33
010970040002017,33
010970040002018,33
010970040002019,33
010970040002020,33
010970040002021,33
010970040002022,33
010970040002023,33
010970040003000,33
010970040003001,33
010970040003002,33
010970040003003,33
```

```
010970040003004,33
010970040003005,33
010970040003006,33
010970040003007,33
010970040003008,33
010970040003009,33
010970040003010,33
010970040003011,33
010970040003012,33
010970040003013,33
010970040003014,33
010970040003015,33
010970040003016,33
010970040003017,33
010970040003018,33
010970040003019,33
010970040003020,33
010970040003021,33
010970040003022,33
010970040003023,33
010970040003024,33
010970040003025,33
010970040003026,33
010970040003027,33
010970040003028,33
010970040003029,33
010970040003030,33
010970040003031,33
010970040003032,33
010970040003033,33
010970040003034,33
010970040003035,33
010970040003036,33
010970040003037,33
010970040003038,33
010239569001001,24
010239569001004,24
010239569001005,24
010239569001006,24
010239569001007,24
010239569001008,24
010239569001009,24
010239569001014,24
010239568002006,24
010239568002007,24
010239568002008,24
010239568002009,24
010239568002010,24
010239568002011,24
010239568002015,24
```

```
010239568002016,24
010239568002018,24
010239568002019,24
010239568002020,24
010239568002021,24
010239569004049,24
010239569004050,24
010239569004051,24
010239569004052,24
010239569004053,24
010239569004054,24
010239569004055,24
010239569004056,24
010239569004057,24
010239569004061,24
010239569004063,24
010239569004065,24
010239569001011,24
010239569001012,24
010239569004003,24
010239569004004,24
010239569004005,24
010239569004006,24
010239569004007,24
010239569004011,24
010239569004012,24
010239569004025,24
010239569004026,24
010239569003031,24
010239570002009,24
010239570002010,24
010239570002014,24
010239570002040,24
010239570002041,24
010239570002042,24
010239570002043,24
010239570002044,24
010239570002045,24
010239570002046,24
010239570002077,24
010239569003025,24
010239569003027,24
010239569004060,24
010239569004062,24
010239570001014,24
010239570002000,24
010239570002001,24
010239570002002,24
010239570002003,24
010239570002004,24
```

```
010239570002005,24
010239570002006,24
010239570002007,24
010239570002008,24
010239570002013,24
010239569003006,24
010239569003007,24
010239569003008,24
010239569003009,24
010239569003022,24
010239569003000,24
010239569003001,24
010239569003002,24
010239569003003,24
010239569003004,24
010239569003005,24
010239569003010,24
010239569003011,24
010239569003012,24
010239569003013,24
010239569003014,24
010239569003015,24
010239569003016,24
010239569003017,24
010239569003018,24
010239569003019,24
010239569003020,24
010239569003021,24
010239569003023,24
010239569003024,24
010239569003026,24
010239569003028,24
010239569003029,24
010239569003030,24
010239569004013,24
010239569004014,24
010239569004015,24
010239569004016,24
010239569004017,24
010239569004018,24
010239569004019,24
010239569004020,24
010239569004021,24
010239569004022,24
010239569004023,24
010239569004024,24
010239569004027,24
010239569004028,24
010239569004029,24
010239569004030,24
```

```
010239569004031,24
010239569004032,24
010239569004033,24
010239569004034,24
010239569004035,24
010239569004036,24
010239569004037,24
010239569004038,24
010239569004039,24
010239569004040,24
010239569004041,24
010239569004042,24
010239569004043,24
010239569004044,24
010239569004045,24
010239569004046,24
010239569004047,24
010239569004048,24
010239569004058,24
010239569004059,24
010239569004064,24
010239569004074,24
010239569004075,24
010239569001010,24
010239569001013,24
010239569001015,24
010239569001016,24
010239569001017,24
010239569001018,24
010239569001019,24
010239569001020,24
010239569001021,24
010239569001022,24
010239569002057,24
010239569002058,24
010239569002059,24
010239569002060,24
010239569002061,24
010239569002062,24
010239569002063,24
010239569002064,24
010239569002065,24
010239569002067,24
010239569002068,24
010239569002069,24
010239569002070,24
010239569002071,24
010239569002072,24
010239569002073,24
010239569002074,24
```

```
010239569002075,24
010239569002076,24
010239569002077,24
010239569002078,24
010239569002079,24
010239569002080,24
010239569002081,24
010239569004008,24
010239569004009,24
010239569004010,24
010239570001000,24
010239570001001,24
010239570001002,24
010239570001003,24
010239570001004,24
010239570001005,24
010239570001006,24
010239570001007,24
010239570001008,24
010239570001009,24
010239570001010,24
010239570001011,24
010239570001012,24
010239570001024,24
010239570001025,24
010239570001026,24
010239570001027,24
010239570001028,24
010239570001029,24
010239570001030,24
010239570001031,24
010239570001033,24
010239570001034,24
010239570001051,24
010239570002039,24
010239570002047,24
010239570002048,24
010239570002049,24
010239570002050,24
010239570002051,24
010239570002052,24
010239570002054,24
010239570002055,24
010239570002056,24
010239570002057,24
010239570002058,24
010239570002059,24
010239570002060,24
010239570002061,24
010239570002062,24
```

```
010239570002063,24
010239567001031,24
010239567001032,24
010239567001033,24
010239567001036,24
010239567001037,24
010239567001038,24
010239567001039,24
010239567001040,24
010239567001041,24
010239567003028,24
010239567003029,24
010239567003033,24
010239567003034,24
010239567003035,24
010239567003036,24
010239568002013,24
010239568002014,24
011190114002000,24
011190114002001,24
011190114002002,24
011190114002003,24
011190114002004,24
011190114002005,24
011190114002006,24
011190114002007,24
011190114002008,24
011190114002009,24
011190114002010,24
011190114002011,24
011190114002012,24
011190114002013,24
011190114002019,24
011190114002020,24
011190114002021,24
011190114002022,24
011190114002023,24
011190114002024,24
011190114002025,24
011190114002026,24
011190114002027,24
011190114002029,24
011190114002030,24
011190114002031,24
011190114002032,24
011190114002033,24
011190114002034,24
011190114002035,24
011239621001012,30
011239621001018,30
```

```
011239621001019,30
011239621001020,30
011239621001021,30
011239621001022,30
011239621001023,30
011239621001024,30
011239621001025,30
011239621001026,30
011239621001027,30
011239621001028,30
011239621001033,30
011239621001034,30
011239621001035,30
011239621002000,30
011239621002001,30
011239621002002,30
011239621002003,30
011239621002004,30
011239621002005,30
011239621002006,30
011239621002007,30
011239621002008,30
011239621002009,30
011239621002010,30
011239621002011,30
011239621002012,30
011239621002016,30
011239621002017,30
011239621002018,30
011239621002019,30
011239621002020,30
011239621002021,30
011239621002022,30
011239621002023,30
011239621002024,30
011239621002025,30
011239621002026,30
011239621002027,30
011239621002028,30
011239621002029,30
011239621002030,30
011239621002031,30
011239621002032,30
011239621003000,30
011239621003001,30
011239621003002,30
011239621003003,30
011239621003004,30
011239621003005,30
011239621003006,30
```

```
011239621003007,30
011239621003008,30
011239621003009,30
011239621003010,30
011239621003011,30
011239621003012,30
011239621003019,30
011239621003020,30
011239621003025,30
011239621003026,30
011239621003027,30
011239621003030,30
011239623012037,30
011239623012038,30
011239623022045,30
011239623022046,30
011239623022047,30
011239623022048,30
011239623022051,30
011239623022052,30
011239623022053,30
011239623022054,30
011239623022055,30
011239623022056,30
011239623022057,30
011239623022058,30
011239623022059,30
011239623022060,30
011239623022061,30
011239623022062,30
011239623022063,30
011239623022064,30
011239620001055,30
011239620001056,30
011239620002037,30
011239620002038,30
011239620002039,30
011239620002040,30
011239620002041,30
011239620002044,30
011239620002045,30
011239620002046,30
011239620002047,30
011239620003001,30
011239620003002,30
011239620003003,30
011239620003004,30
011239620003005,30
011239620003006,30
011239620003007,30
```

```
011239620003008,30
011239620003009,30
011239620003010,30
011239620003011,30
011239620003012,30
011239620003013,30
011239620003014,30
011239620003015,30
011239620003016,30
011239620003017,30
011239620003018,30
011239620003019,30
011239620003020,30
011239620003021,30
011239620003022,30
011239620003023,30
011239620003024,30
011239620003025,30
011239620003026,30
011239620003027,30
011239620004000,30
011239620004001,30
011239620004002,30
011239620004003,30
011239620004004,30
011239620004005,30
011239620004006,30
011239620004007,30
011239620004008,30
011239620004009,30
011239620004010,30
011239620004011,30
011239620004012,30
011239620004013,30
011239620004014,30
011239620004015,30
011239620004016,30
011239620004017,30
011239620004018,30
011239620004019,30
011239620004020,30
011239620004021,30
011239620004022,30
011239620004023,30
011239620004024,30
011239620004025,30
011239620004026,30
011239620004027,30
011239620004028,30
011239620004029,30
```

```
011239620004030,30
011239620004031,30
011239620004032,30
011239620004033,30
011239621001000,30
011239621001001,30
011239621001002,30
011239621001003,30
011239621001004,30
011239621001005,30
011239621001006,30
011239621001007,30
011239621001008,30
011239621001009,30
011239621001010,30
011239621001011,30
011239621001013,30
011239621001014,30
011239621001015,30
011239621001016,30
011239621001017,30
011239621001029,30
011239621001030,30
011239621001031,30
011239621001032,30
011239621004000,30
011239621004001,30
011239621004002,30
011239621004003,30
011239621004004,30
011239621004005,30
011239621004006,30
011239621004008,30
011239621004009,30
011239621004010,30
011239621004011,30
011239621004012,30
011239621004013,30
011239621004022,30
011239622001014,30
011239622001020,30
011239622001021,30
011239622001022,30
011239622001023,30
011239622001024,30
011239622001025,30
011239622001026,30
011239622001027,30
011239622001028,30
011239622001029,30
```

```
011239622001030,30
011239622001031,30
011239622001032,30
011239622001034,30
011239622001035,30
011239622001036,30
011239622001037,30
011239622001038,30
011239622001039,30
011239622001040,30
011239622001042,30
011239622002004,30
011239622002005,30
011239622002008,30
011239622002009,30
011239622002010,30
011239622002011,30
011239622002016,30
011239622002018,30
011239622002020,30
011239622002021,30
011239622002024,30
011239622002025,30
011239622002026,30
011239622002027,30
011239622002028,30
011239622002029,30
011239622002031,30
011239622002049,30
011239622003000,30
011239622003001,30
011239622003002,30
011239622003003,30
011239622003004,30
011239622003006,30
011239622003007,30
011239622003008,30
011239623021001,30
011239623021002,30
011239623021003,30
011239623021004,30
011239623021005,30
011239623021006,30
011239623021007,30
011239623021008,30
011239623021010,30
010379610001045,30
010379610001049,30
010379610001050,30
010379610001051,30
```

```
010379610001052,30
010379610001053,30
010379610001054,30
010379610001056,30
010379610001057,30
010379610001058,30
010379610001059,30
010379610001060,30
010379610001061,30
010379610001062,30
010379610001068,30
010379610001069,30
010379610001070,30
010379610001072,30
010379610001073,30
010379610001074,30
010379610001075,30
010379610001076,30
010379610001077,30
010379610001078,30
010379610001079,30
010379610001080,30
010379610001081,30
010379610001082,30
010379610001083,30
010379610001084,30
010379610001086,30
010379610002000,30
010379610002001,30
010379610002002,30
010379610002003,30
010379610002004,30
010379610002005,30
010379610002006,30
010379610002007,30
010379610002008,30
010379610002009,30
010379610002010,30
010379610002011,30
010379610002012,30
010379610002013,30
010379610002014,30
010379610002015,30
010379610002016,30
010379610002017,30
010379610002018,30
010379610002019,30
010379610002020,30
010379610002021,30
010379610002022,30
```

```
010379610002023,30
010379610002024,30
010379610002025,30
010379610002026,30
010379610002027,30
010379610002028,30
010379610002029,30
010379610002030,30
010379610002031,30
010379610002032,30
010379610002033,30
010379610002034,30
010379610002035,30
010379610002036,30
010379610002037,30
010379610002038,30
010379610002039,30
010379610002040,30
010379610002041,30
010379610002042,30
010379610002043,30
010379610002044,30
010379610002045,30
010379610002046,30
010379610002047,30
010379610002048,30
010379610002049,30
010379610002050,30
010379610002051,30
010379610002052,30
010379610002053,30
010379610002054,30
010379610002055,30
010379610002056,30
010379610002057,30
010379610002058,30
010379610002059,30
010379610002060,30
010379610002061,30
010379610002064,30
010379610002065,30
010379610002071,30
010379610003077,30
010379610003078,30
010379612002003,30
010379612002004,30
010379612002005,30
010379612002006,30
010379612002012,30
010450211011000,29
```

```
010450211011001,29
010450211011002,29
010450211011003,29
010450211011004,29
010450211011005,29
010450211011006,29
010450211011007,29
010450211011008,29
010450211011009,29
010450211011010,29
010450211011011,29
010450211011012,29
010450211011013,29
010450211011014,29
010450211011015,29
010450211011016,29
010450211011017,29
010450211011018,29
010450211011019,29
010450211011020,29
010450211011021,29
010450211011022,29
010450211011023,29
010450211011024,29
010450211011025,29
010450211011026,29
010450211011027,29
010450211011028,29
010450211011029,29
010450211011030,29
010450211011031,29
010450211011032,29
010450211011033,29
010450211011034,29
010450211011035,29
010450211011036,29
010450211011037,29
010450211011038,29
010450211011039,29
010450211011040,29
010450211011041,29
010450211011042,29
010450211011043,29
010450211011044,29
010450211011045,29
010450211011046,29
010450211011047,29
010450211011048,29
010450211011049,29
010450211011055,29
```

```
010450211012000,29
010450211012001,29
010450211012002,29
010450211012003,29
010450211012004,29
010450211012005,29
010450211012006,29
010450211012007,29
010450211012008,29
010450211012009,29
010450211012010,29
010450211012011,29
010450211012012,29
010450211012013,29
010450211012014,29
010450211012015,29
010450211012016,29
010450211012017,29
010450211012018,29
010450211012019,29
010450211012020,29
010450211012021,29
010450211012022,29
010450211012023,29
010450211012024,29
010450211012025,29
010450211012026,29
010450211012027,29
010450211012028,29
010450211012029,29
010450211012030,29
010450211012031,29
010450211012032,29
010450211012033,29
010450211012034,29
010450211012035,29
010450211012036,29
010450211012037,29
010450211012038,29
010450211012039,29
010450211012040,29
010450211012041,29
010450211012042,29
010450211012043,29
010450211012044,29
010450211012045,29
010450211012046,29
010450211012047,29
010450211012048,29
010450211012049,29
```

```
010450211012050,29
010450211012051,29
010450211012052,29
010450211012053,29
010450211012054,29
010450211012055,29
010450211012056,29
010450211013000,29
010450211013001,29
010450211013002,29
010450211013003,29
010450211013004,29
010450211013005,29
010450211013006,29
010450211013007,29
010450211013008,29
010450211013009,29
010450211013010,29
010450211013011,29
010450211013012,29
010450211013013,29
010450211013014,29
010450211013015,29
010450211013016,29
010450211013017,29
010450211013018,29
010450211013019,29
010450211013020,29
010450211013021,29
010450211013022,29
010450211013023,29
010450211013024,29
010450211013025,29
010450211013026,29
010450211013027,29
010450211013028,29
010450211013029,29
010450211013030,29
010450211013031,29
010450212001023,29
010450212001024,29
010450212002019,29
010450212002020,29
010450212002021,29
010310103001075,31
010310103001076,31
010310103001077,31
010310103001116,31
010310103001117,31
010310112041000,31
```

```
010310112042000,31
010310112042001,31
010310112052000,31
010310112052001,31
010310112052002,31
010310112052003,31
010310112052004,31
010310112052005,31
010310112052006,31
010310112052007,31
010310112052008,31
010310112052009,31
010310112052010,31
010310112052011,31
010310112052012,31
010310112052013,31
010310112052014,31
010310112052015,31
010310112052016,31
010310112052017,31
010310112052018,31
010310112052019,31
010310112052020,31
010310112052021,31
010310112052022,31
010310112052023,31
010310112052024,31
010310112052025,31
010310112052026,31
010310112052027,31
010310112052028,31
010310112052029,31
010310112052030,31
010310112052031,31
010310112052032,31
010310112061000,31
010310112061001,31
010310112061002,31
010310112061010,31
010310112061011,31
010310112061012,31
010310112061013,31
010310112061014,31
010310112061015,31
010310112061016,31
010310112061017,31
010310112061018,31
010310112061019,31
010310112061020,31
010310112061021,31
```

```
010310112062000,31
010310112062001,31
010310112062002,31
010310112062003,31
010310112062004,31
010310112062005,31
010310112062006,31
010310112062009,31
010310112062011,31
010310112062012,31
010310112062013,31
010310112062014,31
010310112062015,31
010310112062016,31
010310112062018,31
010310112062020,31
010310112062021,31
010310112063000,31
010310112063001,31
010310112063002,31
010310112063003,31
010310112063004,31
010310112063005,31
010310112063006,31
010310112063007,31
010310112063008,31
010310112063009,31
010310112063010,31
010310112063011,31
010310112063012,31
010310112063013,31
010310112063014,31
010310112063015,31
010310112063016,31
010310112063017,31
010310112063018,31
010310112063019,31
010310112063020,31
010310112063021,31
010310112063022,31
010310112063024,31
010310103001078,31
010310103001079,31
010310103001080,31
010310103001082,31
010310103001087,31
010310103001089,31
010310112032000,31
010310112032001,31
010310112032002,31
```

```
010310112032003,31
010310112032004,31
010310112032005,31
010310112032006,31
010310112032007,31
010310112032008,31
010310112032009,31
010310112032010,31
010310112032011,31
010310112032012,31
010310112032013,31
010310112032014,31
010310112032015,31
010310112032017,31
010310112032018,31
010310112032019,31
010310112032022,31
010310112032024,31
010310112032025,31
010310112032026,31
010310112032027,31
010310112032028,31
010310112033012,31
010310112033013,31
010310112033014,31
010310112033018,31
010310112033019,31
010310112033020,31
010310112033021,31
010310112041001,31
010310112041002,31
010310112041003,31
010310112041004,31
010310112041013,31
010310112041014,31
010310112041015,31
010310112041016,31
010310112041017,31
010310112041018,31
010310112041019,31
010310112042002,31
010310112042003,31
010310112042004,31
010310112042005,31
010310112042006,31
010310112042007,31
010310112042008,31
010310112042009,31
010310112042010,31
010310112042011,31
```

```
010310112042012,31
010310112042013,31
010310112042014,31
010310112042015,31
010310112042016,31
010310112042017,31
010310112042018,31
010310112042019,31
010310112042020,31
010310112042021,31
010310112042022,31
010310112042023,31
010310112042024,31
010310112042025,31
010310112042026,31
010310112042027,31
010310112042028,31
010310112042029,31
010310112042030,31
010310112042031,31
010310112042032,31
010310112042033,31
010310112042034,31
010310112042035,31
010310112042036,31
010310112042037,31
010310112042038,31
010310112042039,31
010310112042040,31
010310112042041,31
010310112051000,31
010310112051001,31
010310112051002,31
010310112051003,31
010310112051004,31
010310112051005,31
010310112051006,31
010310112051007,31
010310112051008,31
010310112051009,31
010310112051010,31
010310112051011,31
010310112051012,31
010310112051013,31
010310112051014,31
010310112051015,31
010310112051016,31
010310112051017,31
010310112051018,31
010310112051019,31
```

```
010310112051020,31
010310112051021,31
010310112051022,31
010310103001033,31
010310103001034,31
010310103001035,31
010310103001036,31
010310103001037,31
010310103001038,31
010310103001039,31
010310103001040,31
010310103001041,31
010310103001042,31
010310103001043,31
010310103001044,31
010310103001045,31
010310103001046,31
010310103001047,31
010310103001058,31
010310103001060,31
010310103001061,31
010310103001062,31
010310103001063,31
010310103001064,31
010310103001065,31
010310103001066,31
010310103001067,31
010310103001068,31
010310103001069,31
010310103001070,31
010310103001071,31
010310103001072,31
010310103001073,31
010310103001074,31
010310103001118,31
010310103001119,31
010670301001071,28
010670301001072,28
010670301001073,28
010670301001074,28
010670301001075,28
010670301001076,28
010670301001090,28
010670301001091,28
010670301001092,28
010670301001093,28
010670301001094,28
010670301002000,28
010670301002013,28
010670301002014,28
```

```
010670301002015,28
010670301002016,28
010670301002017,28
010670301002018,28
010670301002019,28
010670301002025,28
010670301002026,28
010670301002027,28
010670301002028,28
010670302001000,28
010670302001001,28
010670302001002,28
010670302001003,28
010670302001004,28
010670302001005,28
010670302001006,28
010670302001007,28
010670302001008,28
010670302001009,28
010670302001010,28
010670302001011,28
010670302001012,28
010670302001013,28
010670302001014,28
010670302001015,28
010670302001016,28
010670302001017,28
010670302001018,28
010670302001019,28
010670302001020,28
010670302001021,28
010670302001022,28
010670302001023,28
010670302001024,28
010670302001025,28
010670302001026,28
010670302001027,28
010670302001028,28
010670302001029,28
010670302001030,28
010670302001031,28
010670302001032,28
010670302001033,28
010670302001034,28
010670302001035,28
010670302001036,28
010670302001037,28
010670302001038,28
010670302001039,28
010670302001040,28
```

```
010670302001041,28
010670302001042,28
010670302001043,28
010670302001044,28
010670302001045,28
010670302001046,28
010670302001047,28
010670302001048,28
010670302001049,28
010670302001050,28
010670302001051,28
010670302001052,28
010670302001053,28
010670302001054,28
010670302001055,28
010670302001056,28
010670302001057,28
010670302001058,28
010670302001059,28
010670302001060,28
010670302001061,28
010670302001062,28
010670302001063,28
010670302001064,28
010670302001065,28
010670302001066,28
010670302001067,28
010670302002000,28
010670302002001,28
010670302002002,28
010670302002003,28
010670302002004,28
010670302002005,28
010670302002006,28
010670302002007,28
010670302002008,28
010670302002009,28
010670302002010,28
010670302002011,28
010670302002012,28
010670302002013,28
010670302002014,28
010670302002015,28
010670302002016,28
010670302002017,28
010670302002018,28
010670302002019,28
010670302002020,28
010670302002021,28
010670302002022,28
```

```
010670302002023,28
010670302002024,28
010670302002025,28
010670302002026,28
010670302002027,28
010670302002028,28
010670302002029,28
010670302002030,28
010670302002031,28
010670302002032,28
010670302002033,28
010670302002034,28
010670302002035,28
010670302002036,28
010670302002037,28
010670302002038,28
010670302002039,28
010670302002040,28
010670302002041,28
010670302002042,28
010670302002043,28
010670302002044,28
010670302002045,28
010670302002046,28
010670302003000,28
010670302003001,28
010670302003002,28
010670302003003,28
010670302003004,28
010670302003005,28
010670302003006,28
010670302003007,28
010670302003008,28
010670302003009,28
010670302003010,28
010670302003011,28
010670302003012,28
010670302003013,28
010670302003014,28
010670302003015,28
010670302003016,28
010670302003017,28
010670302003018,28
010670302003019,28
010670302003020,28
010670302003021,28
010670302003022,28
010670302003023,28
010670302003024,28
010670302003025,28
```

```
010670302003026,28
010670302003027,28
010670302003028,28
010670302003029,28
010670302003030,28
010670304001000,28
010670304001001,28
010670304001002,28
010670304001003,28
010670304001004,28
010670304001005,28
010670304001006,28
010670304001007,28
010670304001008,28
010670304001009,28
010670304001010,28
010670304001011,28
010670304001012,28
010670304001013,28
010670304001014,28
010670304001017,28
010670304001018,28
010670304001019,28
010670304001020,28
010670304001021,28
010670304001022,28
010670304001025,28
010670304001026,28
010670304001027,28
010670304001028,28
010670304001029,28
010670304001030,28
010670304001031,28
010670304001032,28
010670304001033,28
010670304001034,28
010670304001040,28
010670304001042,28
010670304001047,28
010670304001048,28
010670304001049,28
010670304001050,28
010670304001051,28
010670304001052,28
010670304001053,28
010670304001054,28
010670304001055,28
010670304001056,28
010670304001058,28
010670304001060,28
```

```
010670304001061,28
010670304001065,28
010670304001067,28
010670304001068,28
010670304001069,28
010670304001070,28
010670304001071,28
010670304001072,28
010670304001073,28
010670304001074,28
010670304001075,28
010670304001076,28
010670304001077,28
010670304001078,28
010670304001079,28
010670304001080,28
010670304001081,28
010670304001082,28
010670304001083,28
010670304001084,28
010670304001085,28
010670304001086,28
010670304001087,28
010670304001088,28
010670304001089,28
010670304001090,28
010670304001091,28
010670304001092,28
010670304001093,28
010670304001096,28
010670304001097,28
010670304001098,28
010670304001099,28
010670304001100,28
010670304001104,28
010670304001105,28
010670304001112,28
010670304001113,28
010670304001118,28
010670304001119,28
010670304001120,28
010670304002000,28
010670304002001,28
010670304002002,28
010670304002003,28
010670304002004,28
010670304002005,28
010670304002006,28
010670304002007,28
010670304002008,28
```

```
010670304002009,28
010670304002010,28
010670304002011,28
010670304002012,28
010670304002013,28
010670304002014,28
010670304002015,28
010670304002016,28
010670304002017,28
010670304002018,28
010670304002019,28
010670304002020,28
010670304002021,28
010670304002022,28
010670304002023,28
010670304002024,28
010670304002025,28
010670304002026,28
010670304002027,28
010670304002028,28
010670304002029,28
010670304002030,28
010670304002031,28
010670304002032,28
010670304002033,28
010670304002034,28
010670304002035,28
010670304002036,28
010670304002037,28
010670304002038,28
010670304002039,28
010670304002040,28
010670304002041,28
010670304002042,28
010670304002043,28
010670304002044,28
010670304002045,28
010670304002046,28
010670304002048,28
010670304002049,28
010670304002050,28
010670304002054,28
010670304002055,28
010670305001122,28
010670305002000,28
010670305002001,28
010670305002002,28
010670305002003,28
010670305002004,28
010670305002005,28
```

```
010670305002008,28
010670305002009,28
010670305002010,28
010670305002011,28
010670305002012,28
010670305002036,28
010670301002011,28
010670301002012,28
010670301002020,28
010670301002021,28
010670301002022,28
010670301002023,28
010670301002024,28
010670301002029,28
010670301002030,28
010670301002031,28
010670301002032,28
010670301002033,28
010670301002034,28
010670301002035,28
010670301002036,28
010670301002037,28
010670301002038,28
010670301002039,28
010670301002040,28
010670301002041,28
010670301002042,28
010670301002043,28
010670301002044,28
010670301002045,28
010670301002046,28
010670301002047,28
010670301002048,28
010670301002049,28
010670301002050,28
010670301002051,28
010670301002052,28
010670301002053,28
010670301002054,28
010670301002055,28
010670301002056,28
010670301002057,28
010670301002058,28
010670301002059,28
010670301002060,28
010670301002061,28
010670301002062,28
010670301002063,28
010670301002064,28
010670301002065,28
```

```
010670301002066,28
010670301002068,28
010670301002069,28
010670301002070,28
010670301002071,28
010670301002072,28
010670301002073,28
010670301002074,28
010670301002076,28
010670301002077,28
010670304001035,28
010670304001036,28
010670304001037,28
010670304001038,28
010670304001039,28
010670304001041,28
010670304001043,28
010670304001044,28
010670304001045,28
010670304001046,28
010670304001057,28
010670304001059,28
010670304001062,28
010670304001063,28
010670304001064,28
010670304001066,28
010670303003054,28
010670303003055,28
010670303003059,28
010670303003061,28
010670303003062,28
010670303003063,28
010670303003064,28
010670303003065,28
010670303003066,28
010670303003067,28
010670303003068,28
010670303003069,28
010670303003070,28
010670303003072,28
010670303003073,28
010670303003074,28
010670303003076,28
010670306001000,28
010670306001001,28
010670306001002,28
010670306001003,28
010670306001004,28
010670306001005,28
010670306001006,28
```

```
010670306001007,28
010670306001008,28
010670306001009,28
010670306001010,28
010670306001011,28
010670306001012,28
010670306001015,28
010670306001016,28
010670306001023,28
010670306001024,28
010670306001025,28
010670306001026,28
010670306001027,28
010670306001028,28
010670306001029,28
010670306001030,28
010670306001031,28
010670306001032,28
010670306001033,28
010670306001034,28
010670306001035,28
010670306001036,28
010670306001037,28
010670306001038,28
010670306001039,28
010450200001000,31
010450200001001,31
010450200001002,31
010450200001003,31
010450200001004,31
010450200001005,31
010450200001006,31
010450200001007,31
010450200001008,31
010450200001009,31
010450200001010,31
010450200001011,31
010450200001012,31
010450200001013,31
010450200001014,31
010450200001015,31
010450200001016,31
010450200001017,31
010450200001018,31
010450200001019,31
010450200001020,31
010450200001021,31
010450200001022,31
010450200001023,31
010450200001024,31
```

```
010450200001025,31
010450200001026,31
010450200001027,31
010450200001028,31
010450200001029,31
010450200001030,31
010450200001031,31
010450200001032,31
010450200001033,31
010450200001035,31
010450200001036,31
010450200001037,31
010450200001038,31
010450200001039,31
010450200001040,31
010450200001042,31
010450200001043,31
010450200001044,31
010450200001045,31
010450200001046,31
010450200001047,31
010450200001048,31
010450200001049,31
010450200001050,31
010450200001051,31
010450200001052,31
010450200001053,31
010450200001054,31
010450200001055,31
010450200001056,31
010450200001057,31
010450200001058,31
010450200001059,31
010450200001060,31
010450200001061,31
010450200001062,31
010450200001063,31
010450200001064,31
010450200001065,31
010450200001066,31
010450200001067,31
010450200001068,31
010450200001069,31
010450200001070,31
010450200001071,31
010450200002000,31
010450200002001,31
010450200002002,31
010450200002003,31
010450200002004,31
```

```
010450200002005,31
010450200002006,31
010450200002007,31
010450200002008,31
010450200002009,31
010450200002010,31
010450200002011,31
010450200002012,31
010450200002013,31
010450200002014,31
010450200002015,31
010450200002016,31
010450200002017,31
010450200002018,31
010450200002019,31
010450200002020,31
010450200002021,31
010450200002022,31
010450200002023,31
010450200002024,31
010450200002025,31
010450200002026,31
010450200002027,31
010450200002028,31
010450200002029,31
010450200002030,31
010450200002031,31
010450200002032,31
010450200002033,31
010450200002034,31
010450200002035,31
010450200002036,31
010450200002037,31
010450200002038,31
010450200003028,31
010450200003029,31
010450200003030,31
010450200003031,31
010450200003039,31
010450200003040,31
010450200003041,31
010450200003042,31
010450200003043,31
010450200003044,31
010450200003045,31
010450200003046,31
010450200003047,31
010450200003048,31
010450200003049,31
010450200003057,31
```

```
010450200003058,31
010450200003059,31
010450200003060,31
010450200003072,31
010450200003073,31
010450200003074,31
010450200003075,31
010450200003076,31
010450200003077,31
010450201002110,31
010450204002039,31
010610504003033,29
010610504003034,29
010610504003035,29
010610504003036,29
010610504003043,29
010610504003045,29
010610504003046,29
010610504003047,29
010610504003048,29
010610504003049,29
010610504003050,29
010610504003051,29
010610504003052,29
010610504003053,29
010610504003054,29
010610504003055,29
010610504003056,29
010610504003057,29
010610504003058,29
010610504003059,29
010610504003060,29
010610504003061,29
010610504003075,29
010610504003076,29
010610504003086,29
010610504003087,29
010610504003095,29
010610504004002,29
010610504004003,29
010610504004004,29
010610504004005,29
010610504004006,29
010610504004007,29
010610504004008,29
010610504004009,29
010610504004010,29
010610504004011,29
010610504004012,29
010610504004013,29
```

```
010610504004014,29
010610504004015,29
010610504004016,29
010610504004019,29
010610504004020,29
010610504004021,29
010610504004022,29
010610504004023,29
010610504004024,29
010610504004025,29
010610504004026,29
010610504004027,29
010610504004028,29
010610504004029,29
010610504004030,29
010610504004034,29
010610504004035,29
010610504004036,29
010610504004037,29
010610504004038,29
010610504004039,29
010610504004040,29
010610504004041,29
010610504004042,29
010610504004043,29
010610504004044,29
010610504004045,29
010610504004046,29
010610504004047,29
010610504004051,29
010610504004074,29
010610504004075,29
010610504004076,29
010610504004077,29
010610504004078,29
010610504004079,29
010610504004080,29
010610504004081,29
010610504004082,29
010610504004083,29
010610504004084,29
010610504004085,29
010610504004086,29
010610504004087,29
010610504004088,29
010610504004089,29
010610504004090,29
010610504004091,29
010610504004092,29
010610504004093,29
```

```
010610504004094,29
010610504004095,29
010610504004096,29
010610504004097,29
010610504004098,29
010610504004099,29
010610504004100,29
010610504004101,29
010610504004102,29
010610504004103,29
010610504004104,29
010610504004105,29
010610504004106,29
010610504004107,29
010610504004108,29
010610504004118,29
010610504004119,29
010610504004120,29
010610504004121,29
010610504004122,29
010610504005060,29
010610504001005,29
010610504002000,29
010610504002001,29
010610504002002,29
010610504002003,29
010610504002004,29
010610504002005,29
010610504002021,29
010610504002022,29
010610504002057,29
010610504002058,29
010610504002059,29
010610504002060,29
010610504002062,29
010610504003003,29
010610504003004,29
010610504003005,29
010610504003006,29
010610504003007,29
010610504003008,29
010610504003011,29
010610504003012,29
010610504003013,29
010610504003019,29
010610504003020,29
010610504003021,29
010610504003022,29
010610504003023,29
010610504003024,29
```

```
010610504003025,29
010610504003026,29
010610504003027,29
010610504003028,29
010610504003029,29
010610504003030,29
010610504003031,29
010610504003032,29
010610504003037,29
010610504003038,29
010610504003039,29
010610504003040,29
010610504003041,29
010610504003042,29
010610504003044,29
010610504003062,29
010610504003063,29
010610504003064,29
010610504003065,29
010610504003066,29
010610504003067,29
010610504003068,29
010610504003069,29
010610504003070,29
010610504003071,29
010610504003072,29
010610504003073,29
010610504003074,29
010610504003077,29
010610504003078,29
010610504003079,29
010610504003080,29
010610504003088,29
010610504003089,29
010610504003090,29
010610504003091,29
010610504003092,29
010610504003093,29
010610504003094,29
010610504004031,29
010610504004032,29
010610504004033,29
010610504005061,29
010610504005063,29
010610504005064,29
010610505001031,29
010610505001033,29
010610505001034,29
010610505002008,29
010610505002009,29
```

```
010610505002010,29
010610505002011,29
010610505002012,29
010610505002013,29
010610505002014,29
010610505002015,29
010610505002016,29
010610505002017,29
010610505002033,29
010610505002034,29
010610505002042,29
010610505002043,29
010610505002044,29
010610505002045,29
010610505002046,29
010610505002047,29
010610505002048,29
010610505002049,29
010610505002050,29
010610505002051,29
010610505002052,29
010610505002053,29
010610505002059,29
010610505002060,29
010610505003040,29
010610505003041,29
010610505003042,29
010610505003043,29
010610505004086,29
010450201001011,31
010450201002045,31
010450201002046,31
010450201002047,31
010450201002048,31
010450201002049,31
010450201002050,31
010450201002051,31
010450201002053,31
010450201002054,31
010450201002055,31
010450201002057,31
010450201002058,31
010450201002059,31
010450201002060,31
010450201002061,31
010450201002062,31
010450201002063,31
010450201002064,31
010450201002065,31
010450201002066,31
```

```
010450201002067,31
010450201002068,31
010450201002069,31
010450201002070,31
010450201002071,31
010450201002072,31
010450201002073,31
010450201002074,31
010450201002075,31
010450201002076,31
010450201002077,31
010450201002078,31
010450201002079,31
010450201002080,31
010450201002081,31
010450201002082,31
010450201002083,31
010450201002084,31
010450201002085,31
010450201002086,31
010450201002087,31
010450201002088,31
010450201002089,31
010450201002090,31
010450201002091,31
010450201002092,31
010450201002093,31
010450201002094,31
010450201002095,31
010450201002096,31
010450201002097,31
010450201002098,31
010450201002099,31
010450201002100,31
010450201002101,31
010450201002102,31
010450201002103,31
010450201002104,31
010450201002105,31
010450201002106,31
010450201002107,31
010450201002108,31
010450201002109,31
010450201002111,31
010450201002112,31
010450201002113,31
010450201002114,31
010450201002115,31
010450201002116,31
010450201002120,31
```

```
010450201002121,31
010450201002122,31
010450201002123,31
010450201002124,31
010450201002126,31
010450201002127,31
010450201002128,31
010450201002129,31
010450201002130,31
010450201002131,31
010450201002132,31
010450201002133,31
010450201002134,31
010450201002135,31
010450201002136,31
010450201002143,31
010450201002144,31
010450200001034,31
010450200001041,31
010450201002035,31
010450201002038,31
010450201002137,31
010450201002138,31
010450204001000,31
010450204001001,31
010450204001002,31
010450204001003,31
010450204001004,31
010450204001005,31
010450204001006,31
010450204001007,31
010450204001008,31
010450204001009,31
010450204001010,31
010450204001011,31
010450204001012,31
010450204001013,31
010450204001014,31
010450204001015,31
010450204001016,31
010450204001017,31
010450204001018,31
010450204001019,31
010450204001020,31
010450204001021,31
010450204001022,31
010450204001023,31
010450204001024,31
010450204001025,31
010450204001026,31
```

```
010450204001027,31
010450204001028,31
010450204001029,31
010450204001030,31
010450204001031,31
010450204001032,31
010450204001033,31
010450204001034,31
010450204001035,31
010450204001036,31
010450204001037,31
010450204001038,31
010450204001039,31
010450204001040,31
010450204001041,31
010450204001042,31
010450204001050,31
010450204001051,31
010450204001052,31
010450204001056,31
010450204002000,31
010450204002001,31
010450204002002,31
010450204002003,31
010450204002004,31
010450204002005,31
010450204002006,31
010450204002007,31
010450204002008,31
010450204002009,31
010450204002010,31
010450204002011,31
010450204002012,31
010450204002013,31
010450204002014,31
010450204002015,31
010450204002016,31
010450204002017,31
010450204002018,31
010450204002019,31
010450204002020,31
010450204002021,31
010450204002022,31
010450204002023,31
010450204002024,31
010450204002025,31
010450204002026,31
010450204002027,31
010450204002028,31
010450204002029,31
```

```
010450204002030,31
010450204002031,31
010450204002032,31
010450204002033,31
010450204002034,31
010450204002035,31
010450204002036,31
010450204002037,31
010450204002038,31
010450204002040,31
010450204002041,31
010450207001033,31
010450207001034,31
010450208012007,31
010450208021000,31
010450208021001,31
010450208021003,31
010450208021005,31
010450208021014,31
010450208021015,31
010450208021016,31
010450208021017,31
010450208021018,31
010450200003002,29
010450203001014,29
010450203001015,29
010450203001016,29
010450203001017,29
010450203001018,29
010450203001019,29
010450203001020,29
010450203001040,29
010450203002021,29
010450203002022,29
010450204001043,29
010450204001044,29
010450204001045,29
010450204001046,29
010450204001047,29
010450204001048,29
010450204001049,29
010450204001053,29
010450204001054,29
010450204001055,29
010450205001000,29
010450205001001,29
010450205001002,29
010450205001003,29
010450205001004,29
010450205001005,29
```

```
010450205001006,29
010450205001007,29
010450205001008,29
010450205001009,29
010450205001010,29
010450205001011,29
010450205001012,29
010450205001013,29
010450205001014,29
010450205001015,29
010450205001016,29
010450205001017,29
010450205001018,29
010450205001019,29
010450205001020,29
010450205001021,29
010450205001022,29
010450205001023,29
010450205001024,29
010450205001025,29
010450205002000,29
010450205002001,29
010450205002002,29
010450205002003,29
010450205002004,29
010450205002005,29
010450205002006,29
010450205002007,29
010450205002008,29
010450205002009,29
010450205002010,29
010450205002011,29
010450205002012,29
010450205002013,29
010450205002014,29
010450205002015,29
010450205002016,29
010450205002017,29
010450205002018,29
010450205002019,29
010450205002020,29
010450205002021,29
010450205002022,29
010450205002023,29
010450205002024,29
010450205002025,29
010450205002026,29
010450205003000,29
010450205003001,29
010450205003002,29
```

```
010450205003003,29
010450205003004,29
010450205003005,29
010450205003006,29
010450205003007,29
010450205003008,29
010450205003009,29
010450205003010,29
010450205003011,29
010450205003012,29
010450205003013,29
010450205003014,29
010450205003015,29
010450205003016,29
010450205003017,29
010450205003018,29
010450205003019,29
010450205003020,29
010450205003021,29
010450205003022,29
010450205003023,29
010450205003024,29
010450205003025,29
010450205003026,29
010450205003027,29
010450205003028,29
010450205003029,29
010450205003030,29
010450205003031,29
010450205003032,29
010450205003033,29
010450205003034,29
010450205003035,29
010450205003036,29
010450207001000,29
010450207001001,29
010450207001002,29
010450207001003,29
010450207001004,29
010450207001005,29
010450207001006,29
010450207001007,29
010450207001008,29
010450207001009,29
010450207001010,29
010450207001011,29
010450207001012,29
010450207001013,29
010450207001014,29
010450207001015,29
```

```
010450207001016,29
010450207001017,29
010450207001018,29
010450207001019,29
010450207001020,29
010450207001021,29
010450207001022,29
010450207001023,29
010450207001024,29
010450207001025,29
010450207001026,29
010450207001027,29
010450207001028,29
010450207001029,29
010450207001030,29
010450207001031,29
010450207001032,29
010450207001035,29
010450207001036,29
010450207001037,29
010450207002000,29
010450207002001,29
010450207002002,29
010450207002003,29
010450207002004,29
010450207002005,29
010450207002006,29
010450207002007,29
010450207002008,29
010450207002009,29
010450207002010,29
010450207002011,29
010450207002012,29
010450207002013,29
010450207002014,29
010450207002015,29
010450207002016,29
010450207002017,29
010450207002018,29
010450207002019,29
010450207002020,29
010450207002021,29
010450207002022,29
010450207003000,29
010450207003001,29
010450207003002,29
010450207003003,29
010450207003004,29
010450207003005,29
010450207003006,29
```

```
010450207003007,29
010450207003008,29
010450207003009,29
010450207003010,29
010450207003011,29
010450207003012,29
010450207003013,29
010450207003014,29
010450207003015,29
010450207003016,29
010450207003017,29
010450207003018,29
010450207003019,29
010450207004000,29
010450207004001,29
010450207004002,29
010450207004003,29
010450207004004,29
010450207004005,29
010450207004006,29
010450207004007,29
010450207004008,29
010450207004009,29
010450207004010,29
010450207004011,29
010450207004012,29
010450207004013,29
010450207004014,29
010450207004015,29
010450207004016,29
010450207004017,29
010450207004018,29
010450207004019,29
010450207004020,29
010450207004021,29
010450207004022,29
010450208011000,29
010450208011001,29
010450208011002,29
010450208011003,29
010450208011004,29
010450208011005,29
010450208011006,29
010450208011007,29
010450208011008,29
010450208011009,29
010450208011010,29
010450208011011,29
010450208011012,29
010450208011013,29
```

```
010450208011014,29
010450208011015,29
010450208011016,29
010450208011017,29
010450208011018,29
010450208012000,29
010450208012001,29
010450208012002,29
010450208012003,29
010450208012004,29
010450208012005,29
010450208012006,29
010450208012008,29
010450208012009,29
010450208012010,29
010450208012011,29
010450208012012,29
010450208012013,29
010450208012014,29
010450208012015,29
010450208012016,29
010450208012017,29
010450208012018,29
010450208012019,29
010450208012020,29
010450208012021,29
010450208012022,29
010450208021002,29
010450208021004,29
010450208021006,29
010450208021007,29
010450208021008,29
010450208021009,29
010450208021010,29
010450208021011,29
010450208021012,29
010450208021013,29
010450208022000,29
010450208022001,29
010450208022002,29
010450208022003,29
010450208022004,29
010450208022005,29
010450208022006,29
010450208022007,29
010450208022008,29
010450208022009,29
010450208022010,29
010450208022011,29
010450208022012,29
```

```
010450208022013,29
010450208022014,29
010450208022015,29
010450208022016,29
010450208022017,29
010450208022018,29
010450208022019,29
010450208022020,29
010450208022021,29
010450208023000,29
010450208023001,29
010450208023002,29
010450208023003,29
010450208023004,29
010450208023005,29
010450208023006,29
010450208023007,29
010450208023008,29
010450208023009,29
010450208023010,29
010450208023011,29
010450208023012,29
010450208023013,29
010450208023016,29
010450208023017,29
010450208023018,29
010450208024000,29
010450208024001,29
010450208024002,29
010450208024003,29
010450208024004,29
010450208024005,29
010450208025000,29
010450208025001,29
010450208025002,29
010450208025003,29
010450208025004,29
010450208025005,29
010450208025006,29
010450208025007,29
010450208025008,29
010259580032012,23
010259580032039,23
010259580032040,23
010259580032041,23
010259580032042,23
010259580032043,23
010259580032044,23
010259580032045,23
010259580032047,23
```

```
010259580032048,23
010259580032049,23
010259580032050,23
010259580032051,23
010259580032052,23
010259580032053,23
010259580032054,23
010259580032055,23
010259580032056,23
010259580032057,23
010259580032058,23
010259580032059,23
010259580032060,23
010259580032061,23
010259580032062,23
010259580032063,23
010259580032064,23
010259580032065,23
010259580032066,23
010259580032067,23
010259580032068,23
010259580032069,23
010259580032070,23
010259580032071,23
010259580032072,23
010259580032073,23
010259580032074,23
010259580032075,23
010259580032076,23
010259580032077,23
010259580032078,23
010259580032079,23
010259580032080,23
010259580032081,23
010259580032082,23
010259580032083,23
010259580032084,23
010259580032085,23
010259580032086,23
010259580032087,23
010259580032088,23
010259580032089,23
010259580032090,23
010259580032091,23
010259580032092,23
010259580032093,23
010259580032094,23
010259580032095,23
010259580032096,23
010259580032097,23
```

```
010259580032098,23
010259580032099,23
010259580032100,23
010259580032101,23
010259580032102,23
010259580032103,23
010259580032104,23
010259580032105,23
010259580032106,23
010259580032107,23
010259580032108,23
010259580032109,23
010259580032110,23
010259580032117,23
010259580032118,23
010259580032122,23
010259580032123,23
010259580032128,23
010259580032129,23
010379610002062,30
010379610002063,30
010379610002066,30
010379610002067,30
010379610002068,30
010379610002069,30
010379610002070,30
010379612002000,30
010379612002001,30
010379612002002,30
010379612002013,30
010379612002014,30
010379612002015,30
010379612002016,30
010379612002017,30
010379612002018,30
010379612002019,30
010379612002020,30
010379612002021,30
010379612002022,30
010379612002023,30
010379612002024,30
010379612002025,30
010379612002026,30
010379612002027,30
010379612002028,30
010379612002029,30
010379612002030,30
010379612002031,30
010379612002045,30
010379612002046,30
```

```
010379612002051,30
010379612003000,30
010379612003001,30
010379612003002,30
010379610001000,30
010379610001001,30
010379610001002,30
010379610001003,30
010379610001004,30
010379610001005,30
010379610001006,30
010379610001007,30
010379610001008,30
010379610001009,30
010379610001010,30
010379610001011,30
010379610001012,30
010379610001013,30
010379610001014,30
010379610001015,30
010379610001016,30
010379610001017,30
010379610001018,30
010379610001019,30
010379610001020,30
010379610001021,30
010379610001022,30
010379610001023,30
010379610001024,30
010379610001025,30
010379610001026,30
010379610001027,30
010379610001028,30
010379610001029,30
010379610001030,30
010379610001031,30
010379610001032,30
010379610001033,30
010379610001034,30
010379610001035,30
010379610001036,30
010379610001037,30
010379610001038,30
010379610001039,30
010379610001040,30
010379610001041,30
010379610001042,30
010379610001043,30
010379610001044,30
010379610001046,30
```

```
010379610001047,30
010379610001048,30
010379610001055,30
010379610001063,30
010379610001064,30
010379610001065,30
010379610001066,30
010379610001067,30
010379610001071,30
010379610001085,30
010379610003000,30
010379610003001,30
010379610003002,30
010379610003003,30
010379610003004,30
010379610003005,30
010379610003006,30
010379610003007,30
010379610003008,30
010379610003009,30
010379610003010,30
010379610003011,30
010379610003012,30
010379610003013,30
010379610003014,30
010379610003015,30
010379610003016,30
010379610003017,30
010379610003018,30
010379610003019,30
010379610003020,30
010379610003021,30
010379610003022,30
010379610003023,30
010379610003024,30
010379610003025,30
010379610003026,30
010379610003027,30
010379610003028,30
010379610003029,30
010379610003030,30
010379610003031,30
010379610003032,30
010379610003033,30
010379610003034,30
010379610003035,30
010379610003036,30
010379610003037,30
010379610003038,30
010379610003039,30
```

```
010379610003040,30
010379610003041,30
010379610003042,30
010379610003043,30
010379610003044,30
010379610003045,30
010379610003046,30
010379610003047,30
010379610003048,30
010379610003049,30
010379610003050,30
010379610003051,30
010379610003052,30
010379610003053,30
010379610003054,30
010379610003055,30
010379610003056,30
010379610003057,30
010379610003058,30
010379610003059,30
010379610003060,30
010379610003061,30
010379610003062,30
010379610003063,30
010379610003064,30
010379610003065,30
010379610003066,30
010379610003067,30
010379610003068,30
010379610003069,30
010379610003070,30
010379610003071,30
010379610003072,30
010379610003073,30
010379610003074,30
010379610003075,30
010379610003076,30
010379610003079,30
010259579013027,23
010259579013028,23
010259579013031,23
010259579013032,23
010259579013033,23
010259579021019,23
010259579021021,23
010259579021022,23
010259579021023,23
010259579021024,23
010259579021025,23
010259579021026,23
```

```
010259579021027,23
010259579021028,23
010259579021029,23
010259579022000,23
010259579022001,23
010259579022002,23
010259579022003,23
010259579022004,23
010259579022005,23
010259579022006,23
010259579022007,23
010259579022008,23
010259579022009,23
010259579022010,23
010259579022011,23
010259579022012,23
010259579022022,23
010259579022023,23
010259579022024,23
010259579022025,23
010259579022031,23
010259579022032,23
010259579023007,23
010259579023022,23
010259579023023,23
010259579023026,23
010259579023035,23
010259579024000,23
010259579024001,23
010259579024002,23
010259579024003,23
010259579024004,23
010259579024005,23
010259579024006,23
010259579024007,23
010259579024008,23
010259579024009,23
010259579024010,23
010259579024011,23
010259579024012,23
010259579024013,23
010259579024014,23
010259579024015,23
010259579024016,23
010259579024017,23
010259579024022,23
010259579024023,23
010259579024024,23
010259579024025,23
010259579024026,23
```

```
010259579024027,23
010259579024028,23
010259579024029,23
010259579024030,23
010259579024031,23
010259579024032,23
010259579024033,23
010259579024034,23
010259579024035,23
010259579024036,23
010259579024037,23
010259579024038,23
010259579024039,23
010259579024040,23
010259579024041,23
010259579024042,23
010259579024043,23
010259579024044,23
010259579024045,23
010259579024046,23
010259579024047,23
010259579024048,23
010259579024049,23
010259579024050,23
010259579024051,23
010259579024052,23
010259579024053,23
010259579024054,23
010259579024055,23
010259579024056,23
010259579024057,23
010259579024058,23
010259579024059,23
010259579024060,23
010259579024061,23
010259579024062,23
010259579024063,23
010259579024064,23
010259579024065,23
010259579024066,23
010259579024067,23
010259579024068,23
010259579024069,23
010259579024070,23
010259579024071,23
010259579024072,23
010259579024073,23
010259579024075,23
010259579024076,23
010259579024077,23
```

```
010259579024078,23
010259579024079,23
010259580031031,23
010259580031032,23
010259580031033,23
010259580031034,23
010259580031035,23
010259580032011,23
010379612002044,30
010379612002047,30
010379612003003,30
010379612003004,30
010379612003005,30
010379612003006,30
010379612003007,30
010379612003008,30
010379612003009,30
010379612003010,30
010379612003011,30
010379612003014,30
010379612003015,30
010379612003016,30
010379612003017,30
010379612003018,30
010379612003019,30
010379612003020,30
010379612003021,30
010379612003022,30
010379612003023,30
010379612003024,30
010379612003025,30
010379612003026,30
010379612003027,30
010379612003028,30
010379612003029,30
010379612003030,30
010379612003031,30
010379612003032,30
010379612003033,30
010379612003034,30
010379612003035,30
010379612003036,30
010379612003037,30
010379612003038,30
010379612003039,30
010379612003040,30
010379612003041,30
010379612003042,30
010379612003043,30
010379612003044,30
```

```
010379612003045,30
010379612003046,30
010379612003047,30
010379612003048,30
010379612003049,30
010379612003050,30
010379612003051,30
010379612003052,30
010379612004073,30
010379612004074,30
010379612004075,30
010379612004076,30
010379612004077,30
010379612004078,30
010379612004095,30
011239623012035,30
011239623012036,30
011239623012039,30
011239623012040,30
011239623012041,30
011239623012045,30
011239623012046,30
011239623012047,30
011239623012048,30
011239623012049,30
011239623012050,30
011239623012051,30
011239623012052,30
011239623012053,30
011239623012057,30
011239623012058,30
011239623012059,30
011239623012060,30
011239623012061,30
011239623012062,30
011239623012063,30
011239623012064,30
011239623012065,30
011239623012066,30
011239623012067,30
011239623012068,30
011239623012069,30
011239623012070,30
011239623012071,30
011239623012072,30
011239623012073,30
011239623012074,30
011239623012075,30
011239623012076,30
011239623012077,30
```

```
011239623012078,30
011239623012079,30
011239623012080,30
011239623012081,30
011239623012082,30
011239623012083,30
011239623012084,30
011239623012085,30
011239623012086,30
011239623012087,30
011239623012088,30
011239623012089,30
011239623012090,30
011239623022065,30
011239623022066,30
011239623023000,30
011239623023001,30
011239623023002,30
011239623023003,30
011239623023004,30
011239623023005,30
011239623023006,30
011239623023007,30
011239623023008,30
011239623023009,30
011239623023010,30
011239623023011,30
011239623023012,30
011239623023013,30
011239623023014,30
011239623023015,30
011239623023016,30
011239623023017,30
011239623023018,30
011239623023019,30
011239623023020,30
011239623023021,30
011239623023022,30
011239623023023,30
011239623023024,30
011239623023025,30
011239623023026,30
011239623023027,30
011239623023028,30
011239623023029,30
011239623023030,30
011239623023031,30
011239623023032,30
011239623023033,30
011239623023034,30
```

```
011239623023035,30
011239623023036,30
011239623023037,30
011239623023038,30
011239623023039,30
011239623023040,30
011239623023041,30
011239623023042,30
010510302003029,30
010510302003030,30
010510302003031,30
010510302003034,30
010510302004000,30
010510302004001,30
010510302004002,30
010510302004003,30
010510302004004,30
010510302004005,30
010510302004006,30
010510302004007,30
010510302004008,30
010510302004009,30
010510302004010,30
010510302004011,30
010510302004012,30
010510302004013,30
010510302004014,30
010510302004015,30
010510302004016,30
010510302004017,30
010510302004019,30
010510302004020,30
010510302004021,30
010510303002024,30
010510303002025,30
010510303002026,30
010510303002027,30
010510303002028,30
010510303002029,30
010510303002030,30
010510303002031,30
010510303002032,30
010510303002049,30
010510303002050,30
010510303002051,30
010510303002052,30
010510303002065,30
010510303002066,30
010510305001002,30
010510305001003,30
```

```
010510305001004,30
010510305001005,30
010510305001006,30
010510305001007,30
010510305001008,30
010510305001009,30
010510305001010,30
010510305001011,30
010510305001048,30
010510305001054,30
010510305001056,30
010510305001057,30
010510305001058,30
010510305001059,30
010510305001060,30
010510303001012,30
010510303001013,30
010510303001014,30
010510303001015,30
010510303001016,30
010510303001017,30
010510303001018,30
010510303001019,30
010510303001020,30
010510303001021,30
010510303001022,30
010510303001023,30
010510303001069,30
010510303001070,30
010510303001071,30
010510303001072,30
010510303002000,30
010510303002001,30
010510303002002,30
010510303002003,30
010510303002004,30
010510303002005,30
010510303002006,30
010510303002007,30
010510303002008,30
010510303002009,30
010510303002010,30
010510303002011,30
010510303002012,30
010510303002013,30
010510303002014,30
010510303002015,30
010510303002016,30
010510303002017,30
010510303002018,30
```

```
010510303002019,30
010510303002020,30
010510303002021,30
010510303002022,30
010510303002023,30
010510303002033,30
010510303002034,30
010510303002035,30
010510303002036,30
010510303002037,30
010510303002038,30
010510303002041,30
010510303002042,30
010510303002043,30
010510303002047,30
010510303002048,30
010510303002053,30
010510303002054,30
010510303002055,30
010510303002056,30
010510303002057,30
010510303002058,30
010510303002059,30
010510303002060,30
010510303002061,30
010510303002062,30
010510303002063,30
010510303002064,30
010379612001000,30
010379612001001,30
010379612001002,30
010379612001003,30
010379612001004,30
010379612001005,30
010379612001006,30
010379612001007,30
010379612001008,30
010379612001009,30
010379612001010,30
010379612001011,30
010379612001012,30
010379612001013,30
010379612001014,30
010379612001015,30
010379612001016,30
010379612001017,30
010379612001018,30
010379612001019,30
010379612001020,30
010379612001021,30
```

```
010379612001022,30
010379612001023,30
010379612001024,30
010379612001025,30
010379612001026,30
010379612001027,30
010379612001028,30
010379612001029,30
010379612001030,30
010379612001031,30
010379612001032,30
010379612001033,30
010379612001034,30
010379612001035,30
010379612001036,30
010379612001037,30
010379612001038,30
010379612001039,30
010379612001040,30
010379612001041,30
010379612001042,30
010379612001043,30
010379612001044,30
010379612001045,30
010379612001046,30
010379612001047,30
010379612001048,30
010379612001049,30
010379612001050,30
010379612001051,30
010379612001052,30
010379612001053,30
010379612001054,30
010379612001055,30
010379612001056,30
010379612001057,30
010379612001058,30
010379612001059,30
010379612001060,30
010379612001063,30
010379612001064,30
010379612001065,30
010379612001066,30
010379612001067,30
010379612001068,30
010379612001069,30
010379612001070,30
010379612001071,30
010379612001072,30
010379612001073,30
```

```
010379612001074,30
010379612001075,30
010379612001076,30
010379612001077,30
010379612001078,30
010379612001079,30
010379612001080,30
010379612002007,30
010379612002008,30
010379612002042,30
010379612002043,30
010379612003012,30
010379612004000,30
010379612004001,30
010379612004002,30
010379612004003,30
010379612004004,30
010379612004005,30
010379612004006,30
010379612004044,30
010379612004063,30
010379612004064,30
010379612004065,30
010379612004066,30
010379612004067,30
010379612004068,30
010379612004069,30
010379612004070,30
010379612004071,30
010379612004072,30
010379612004079,30
010379612004080,30
010379612004081,30
010379612004082,30
010379612004083,30
010379612004084,30
010379612004085,30
010379612004086,30
010379612004091,30
010379612004093,30
010510305001000,30
010510305001001,30
010510305001012,30
010510305001013,30
010510305001014,30
010510305001015,30
010510305001016,30
010510305001017,30
010510305001020,30
010510305001021,30
```

```
010510305001022,30
010510305001023,30
010510305001029,30
010510305001030,30
010510305001031,30
010510305001032,30
010510305001037,30
010510305001038,30
010510305001039,30
010510305001040,30
010510305001041,30
010510305001042,30
010510305001043,30
010510305001044,30
010510305001045,30
010510305001046,30
010510305001047,30
010510305001049,30
010510305001050,30
010510305001051,30
010510305001052,30
010510305001055,30
010510305002005,30
010510305002006,30
010510305002007,30
010510305002008,30
010510305002009,30
010510305002010,30
010510305002011,30
010510305002012,30
010510305002013,30
010510305002014,30
010510305002015,30
010510305002016,30
010510305002017,30
010510305002018,30
010510305002019,30
010510305002020,30
010510305002021,30
010510305002022,30
010510305002023,30
010510305002024,30
010510305002025,30
010510305002026,30
010510305002027,30
010510305002028,30
010510305002029,30
010510305002030,30
010510305002036,30
010510305003006,30
```

```
010510305003023,30
010510305003026,30
010510305003027,30
010510305003028,30
010510305003032,30
010510305003033,30
010510305003034,30
010510305003035,30
010510305003036,30
010510305003037,30
010510305003038,30
010510305003039,30
010510305003040,30
010510303001076,30
010510303001079,30
010510303001080,30
010510304021000,30
010510304021001,30
010510304021002,30
010510304021003,30
010510304021004,30
010510304021005,30
010510304021006,30
010510304021007,30
010510304021008,30
010510304021009,30
010510304021010,30
010510304021014,30
010510304021016,30
010510304021017,30
010510304022000,30
010510304022001,30
010510304022002,30
010510305001025,30
010510305001026,30
010510305001033,30
010510305001034,30
010510305001035,30
010510305001036,30
010510305001053,30
010510305002000,30
010510305002001,30
010510305002002,30
010510305002003,30
010510305002004,30
010510305002039,30
010510305002040,30
010510305002041,30
010510305002042,30
010510305002043,30
```

```
010510305002044,30
010510305002045,30
010510305002046,30
010510305002050,30
010510305002051,30
010510305002052,30
010510305002053,30
010510305002054,30
010510303001000,30
010510303001001,30
010510303001002,30
010510303001003,30
010510303001004,30
010510303001005,30
010510303001006,30
010510303001007,30
010510303001008,30
010510303001009,30
010510303001010,30
010510303001011,30
010510303001024,30
010510303001025,30
010510303001026,30
010510303001027,30
010510303001028,30
010510303001029,30
010510303001030,30
010510303001031,30
010510303001032,30
010510303001033,30
010510303001034,30
010510303001035,30
010510303001036,30
010510303001037,30
010510303001038,30
010510303001039,30
010510303001040,30
010510303001041,30
010510303001042,30
010510303001043,30
010510303001044,30
010510303001045,30
010510303001046,30
010510303001047,30
010510303001048,30
010510303001049,30
010510303001050,30
010510303001051,30
010510303001052,30
010510303001053,30
```

```
010510303001054,30
010510303001055,30
010510303001056,30
010510303001057,30
010510303001058,30
010510303001059,30
010510303001060,30
010510303001061,30
010510303001062,30
010510303001063,30
010510303001064,30
010510303001065,30
010510303001066,30
010510303001067,30
010510303001068,30
010510303001073,30
010510303001074,30
010510303001075,30
010510303001077,30
010510303001078,30
010510303001081,30
010510303001082,30
010510303001083,30
010510303001084,30
010510303001085,30
010510303001086,30
010510303001087,30
010510303001088,30
010510303002039,30
010510303002040,30
010510303002044,30
010510303002045,30
010510303002046,30
010510305001018,30
010510305001019,30
010510305001024,30
010510305001027,30
010510305001028,30
010510302003032,30
010510302003033,30
010510302004018,30
010510302004022,30
010510302004023,30
010510302004024,30
010510302004025,30
010510302004026,30
010510302004027,30
010510302004028,30
010510302004029,30
010510305003000,30
```

```
010510305003001,30
010510305003002,30
010510305003003,30
010510305003004,30
010510305003005,30
010510305003007,30
010510305003008,30
010510305003009,30
010510305003010,30
010510305003011,30
010510305003012,30
010510305003013,30
010510305003014,30
010510305003015,30
010510305003017,30
010510305003018,30
010510305003019,30
010510306003000,30
010510306003001,30
010510306003004,30
010510306003005,30
010510306003008,30
010510306003009,30
010510306003010,30
010510306003011,30
010510306003012,30
010510306003013,30
010510306003014,30
010510306003024,30
010510306003041,30
010510306004003,30
010510306004004,30
010510306004005,30
010510306004006,30
010510306004007,30
010510306004008,30
010510304012003,30
010510304012004,30
010510304012005,30
010510304012006,30
010510304012007,30
010510304012008,30
010510304012009,30
010510304012010,30
010510304012011,30
010510304012012,30
010510304012013,30
010510304012025,30
010510304012054,30
010510305002031,30
```

```
010510305002032,30
010510305002033,30
010510305002034,30
010510305002035,30
010510305002037,30
010510305002038,30
010510305002047,30
010510305002048,30
010510305002049,30
010510305002055,30
010510305003016,30
010510305003020,30
010510305003021,30
010510305003022,30
010510305003024,30
010510305003025,30
010510305003029,30
010510305003030,30
010510305003031,30
010510305003041,30
010510305003042,30
010510305003043,30
010510305003044,30
010510307022000,30
010510307022001,30
010510307022002,30
010510307022003,30
010510304012000,30
010510304012001,30
010510304012002,30
010510304012021,30
010510304012022,30
010510304012023,30
010510304012024,30
010510304012055,30
010510304012056,30
010510304012057,30
010510304012058,30
010510304012059,30
010510304023031,30
010510304023032,30
010510304023033,30
010510304023035,30
010510304023036,30
010450200003000,29
010450200003001,29
010450200003003,29
010450200003004,29
010450200003005,29
010450200003006,29
```

```
010450200003007,29
010450200003008,29
010450200003009,29
010450200003010,29
010450200003012,29
010450200003013,29
010450200003014,29
010450200003015,29
010450200003016,29
010450200003017,29
010450200003018,29
010450200003019,29
010450200003020,29
010450200003021,29
010450200003022,29
010450200003023,29
010450200003024,29
010450200003025,29
010450200003026,29
010450200003027,29
010450200003032,29
010450200003033,29
010450200003034,29
010450200003035,29
010450200003036,29
010450200003037,29
010450200003038,29
010450200003050,29
010450200003051,29
010450200003052,29
010450200003053,29
010450200003054,29
010450200003055,29
010450200003056,29
010450200003061,29
010450200003062,29
010450200003063,29
010450200003064,29
010450200003065,29
010450200003066,29
010450200003067,29
010450200003068,29
010450200003069,29
010450200003070,29
010450200003071,29
010450200003078,29
010450200003079,29
010450200003080,29
010450200003081,29
010450200003082,29
```

```
010450200003083,29
010450200003084,29
010450200003085,29
010450200003086,29
010450200003087,29
010450200003088,29
010450200003089,29
010450200003090,29
010450203002065,29
010450208012023,29
010450208023020,29
010450208023021,29
010450208023022,29
010450211011050,29
010450211011051,29
010450211011052,29
010450211011053,29
010450211011054,29
010450211021000,29
010450211021001,29
010450211021002,29
010450211021003,29
010450211021004,29
010450211021005,29
010450211021006,29
010450211021007,29
010450211021008,29
010450211021009,29
010450211021010,29
010450211021011,29
010450211021012,29
010450211021013,29
010450211021014,29
010450211021015,29
010450211021016,29
010450211021017,29
010450211022000,29
010450211022001,29
010450211022002,29
010450211022003,29
010450211022004,29
010450211022005,29
010450211022006,29
010450211022007,29
010450211022008,29
010450211022009,29
010450211022010,29
010450211022011,29
010450211022012,29
010450211022013,29
```

```
010450211022014,29
010450211023000,29
010450211023001,29
010450211023002,29
010450211023003,29
010450211023004,29
010450211023005,29
010450211023006,29
010450211023007,29
010450211023008,29
010450211023009,29
010450211023010,29
010450211023011,29
010450211023012,29
010450211023013,29
010450211023014,29
010450211023015,29
010450211023016,29
010450211023017,29
010450211023018,29
010450211023019,29
010450211023020,29
010450211023021,29
010450211023022,29
010450211023023,29
010450211023024,29
010450211023025,29
010450211023026,29
010450211024000,29
010450211024001,29
010450211024002,29
010450211024003,29
010450211024004,29
010450211024005,29
010450211024006,29
010450211024007,29
010450211024008,29
010450211024009,29
010450211024010,29
010450211024011,29
010450211024012,29
010450211024013,29
010450211024014,29
010450211024015,29
010450211024016,29
010450211024017,29
010450211024018,29
010450211024019,29
010450211024020,29
010450212001000,29
```

```
010450212001001,29
010450212001002,29
010450212001003,29
010450212001004,29
010450212001005,29
010450212001006,29
010450212001007,29
010450212001008,29
010450212001009,29
010450212001010,29
010450212001011,29
010450212001012,29
010450212001013,29
010450212001014,29
010450212001015,29
010450212001016,29
010450212001017,29
010450212001018,29
010450212001019,29
010450212001020,29
010450212001021,29
010450212001022,29
010450212001027,29
010450212001028,29
010450212001029,29
010450212001030,29
010450212001031,29
010450212001032,29
010450212001033,29
010450212001034,29
010450212001035,29
010450212001036,29
010450212001037,29
010450212001038,29
010450212001039,29
010450212001041,29
010450212001043,29
010450212001044,29
010450212001045,29
010450212001047,29
010450212001048,29
010450212001049,29
010450213002019,29
010450213002020,29
010450213002022,29
010450213002023,29
010450213002024,29
010450213002025,29
010450213002026,29
010450213002027,29
```

```
010450213002029,29
010450213002030,29
010450213002054,29
010450203002030,29
010450213001000,29
010450213001001,29
010450213001002,29
010450213001003,29
010450213001004,29
010450213001005,29
010450213001006,29
010450213001007,29
010450213001008,29
010450213001009,29
010450213001010,29
010450213001011,29
010450213001014,29
010450213001015,29
010450213001016,29
010450213001017,29
010450213001018,29
010450213001019,29
010450213001020,29
010450213001021,29
010450213001022,29
010450213001023,29
010450213001024,29
010450213001025,29
010450213001026,29
010450213001027,29
010450213001028,29
010450213001029,29
010450213001030,29
010450213001031,29
010450213001032,29
010450213001033,29
010450213001034,29
010450213001035,29
010450213001036,29
010450213001037,29
010450213001038,29
010450213001039,29
010450213001040,29
010450213001041,29
010450213001042,29
010450213001043,29
010450213001044,29
010450213001045,29
010450213001046,29
010450213001047,29
```

```
010450213001048,29
010450213001049,29
010450213001050,29
010450213001051,29
010450213001055,29
010450213001056,29
010450213001057,29
010450213001058,29
010450213002000,29
010450213002001,29
010450213002002,29
010450213002003,29
010450213002004,29
010450213002005,29
010450213002006,29
010450213002007,29
010450213002008,29
010450213002009,29
010450213002010,29
010450213002011,29
010450213002012,29
010450213002013,29
010450213002014,29
010450213002015,29
010450213002016,29
010450213002017,29
010450213002018,29
010450213002021,29
010450213002028,29
010450213002031,29
010450213002032,29
010450213002033,29
010450213002034,29
010450213002035,29
010450213002036,29
010450213002037,29
010450213002038,29
010450213002039,29
010450213002040,29
010450213002041,29
010450213002042,29
010450213002043,29
010450213002044,29
010450213002045,29
010450213002046,29
010450213002047,29
010450213002048,29
010450213002052,29
010450213002053,29
010450213003005,29
```

```
010450213003021,29
010450213003022,29
010450213003023,29
010450213004034,29
010450213004035,29
010450213004036,29
010450213004037,29
010450213004038,29
010450213004039,29
010450213004057,29
010450213004058,29
010450213004059,29
010450213004060,29
010450214001034,29
010450214001035,29
010450200003011,29
010450203001006,29
010450203001007,29
010450203001008,29
010450203001009,29
010450203001010,29
010450203001011,29
010450203001012,29
010450203001013,29
010450203001021,29
010450203001022,29
010450203001023,29
010450203001024,29
010450203001025,29
010450203001026,29
010450203001027,29
010450203001029,29
010450203001030,29
010450203001032,29
010450203001033,29
010450203001034,29
010450203001035,29
010450203001036,29
010450203001037,29
010450203001038,29
010450203001039,29
010450203001041,29
010450203001042,29
010450203001043,29
010450203001044,29
010450203001045,29
010450203001046,29
010450203001047,29
010450203001048,29
010450203001049,29
```

```
010450203001050,29
010450203001051,29
010450203001052,29
010450203001053,29
010450203001054,29
010450203001055,29
010450203001056,29
010450203001057,29
010450203001058,29
010450203001059,29
010450203001060,29
010450203001061,29
010450203001062,29
010450203001063,29
010450203001064,29
010450203001065,29
010450203002000,29
010450203002001,29
010450203002002,29
010450203002003,29
010450203002004,29
010450203002005,29
010450203002006,29
010450203002007,29
010450203002008,29
010450203002009,29
010450203002010,29
010450203002011,29
010450203002012,29
010450203002013,29
010450203002014,29
010450203002015,29
010450203002016,29
010450203002017,29
010450203002018,29
010450203002019,29
010450203002020,29
010450203002023,29
010450203002024,29
010450203002025,29
010450203002026,29
010450203002027,29
010450203002028,29
010450203002029,29
010450203002031,29
010450203002032,29
010450203002033,29
010450203002034,29
010450203002035,29
010450203002036,29
```

```
010450203002037,29
010450203002038,29
010450203002039,29
010450203002040,29
010450203002041,29
010450203002042,29
010450203002043,29
010450203002044,29
010450203002045,29
010450203002046,29
010450203002047,29
010450203002048,29
010450203002049,29
010450203002050,29
010450203002051,29
010450203002052,29
010450203002053,29
010450203002054,29
010450203002055,29
010450203002056,29
010450203002057,29
010450203002058,29
010450203002059,29
010450203002060,29
010450203002061,29
010450203002062,29
010450203002063,29
010450203002064,29
010450203002066,29
010450203002067,29
010450203002068,29
010450203002069,29
010450203002070,29
010450207004023,29
010450207004024,29
010450207004025,29
010450208023014,29
010450208023015,29
010450208023019,29
010450208023023,29
010450208023024,29
010690401002004,29
010690401002005,29
010690401002006,29
010690401002007,29
010690401002008,29
010690401002009,29
010690401002010,29
010690401002011,29
010690401002012,29
```

```
010690401002013,29
010690401002014,29
010690401002015,29
010690401002016,29
010690401002017,29
010690401002022,29
010690401002023,29
010690401002024,29
010690401002025,29
010690401002026,29
010690401002027,29
010690401002028,29
010690401002029,29
010690401002030,29
010690401002031,29
010690401002039,29
010690401002040,29
010690401002041,29
010690401002042,29
010690401002045,29
010690401002046,29
010690401002047,29
010690401002048,29
010690401002049,29
010690401002050,29
010690401002051,29
010690401002052,29
010690401002053,29
010690401002054,29
010690401002055,29
010690401002056,29
010690401002057,29
010690401002058,29
010690401002059,29
010690401002060,29
010690401003000,29
010690401003001,29
010690401003002,29
010690401003003,29
010690401003004,29
010690401003005,29
010690401003006,29
010690401003007,29
010690401003008,29
010690401003009,29
010690401003010,29
010690401003011,29
010690401003012,29
010690401003013,29
010690401003014,29
```

```
010690401003015,29
010690401003016,29
010690401003017,29
010690401003018,29
010690401003019,29
010690401003020,29
010690401003021,29
010690401003022,29
010690401003023,29
010690401003024,29
010690401003025,29
010690401003026,29
010690401003027,29
010690401003028,29
010690401003029,29
010690401003030,29
010690401003031,29
010690401003032,29
010690401003033,29
010690401003034,29
010690401003035,29
010690401003036,29
010690401003037,29
010690401003038,29
010690401003039,29
010690401003040,29
010690401003041,29
010690401003042,29
010690401003043,29
010690401003044,29
010690401003045,29
010690401003046,29
010690401003047,29
010690401001000,29
010690401001004,29
010690401001006,29
010690401001007,29
010690401001008,29
010690401001009,29
010690401001010,29
010690401001011,29
010690401001012,29
010690401001013,29
010690401001014,29
010690401001015,29
010690401001016,29
010690401001017,29
010690401001019,29
010690401001027,29
010690401001028,29
```

```
010690401001029,29
010690401001030,29
010690401001031,29
010690401001032,29
010690401001033,29
010690401001037,29
010690401001038,29
010690401001039,29
010690401001040,29
010690401001041,29
010690401001042,29
010690401001043,29
010690401001044,29
010690401001045,29
010690401001078,29
010690401002000,29
010690401002001,29
010690401002002,29
010690401002003,29
010690401002018,29
010690401002019,29
010690401002020,29
010690401002021,29
010690401002032,29
010690401002033,29
010690401002034,29
010690401002035,29
010690401002036,29
010690401002037,29
010690401002038,29
010690401002043,29
010690401002044,29
010450202002000,31
010450202002001,31
010450202002002,31
010450202002003,31
010450202002004,31
010450202002006,31
010450202002007,31
010450202002008,31
010450202002009,31
010450202002010,31
010450202002011,31
010450202002012,31
010450202002013,31
010450202002014,31
010450202002015,31
010450202002016,31
010450202002017,31
010450202002018,31
```

```
010450202002019,31
010450202002020,31
010450202002021,31
010450202002022,31
010450202002023,31
010450202002024,31
010450202002025,31
010450202002026,31
010450202002027,31
010450202002028,31
010450202002029,31
010450202002030,31
010450202002031,31
010450202002032,31
010450202002033,31
010450202002034,31
010450202002035,31
010450202002036,31
010450202002037,31
010450202002038,31
010450202002039,31
010450202002040,31
010450202002041,31
010450202002042,31
010450202002043,31
010450202002044,31
010450202002045,31
010450202002046,31
010450202002047,31
010450202002048,31
010450202002049,31
010450202002050,31
010450202002051,31
010450202002052,31
010450202002053,31
010450202002054,31
010450203001000,31
010450203001001,31
010450203001002,31
010450203001003,31
010450203001004,31
010450203001005,31
010450203001028,31
010450203001031,31
010450213001012,29
010450213001013,29
010450213001052,29
010450213001053,29
010450213001054,29
010450213003000,29
```

```
010450213003001,29
010450213003002,29
010450213003003,29
010450213003004,29
010450213003006,29
010450213003007,29
010450213003008,29
010450213003009,29
010450213003012,29
010450213003013,29
010450213003014,29
010450213003015,29
010450213003016,29
010450213003017,29
010450213003018,29
010450213003019,29
010450213003020,29
010450213003024,29
010450213003025,29
010450213003026,29
010450213003027,29
010450213003028,29
010450213003029,29
010450213003030,29
010450213003031,29
010450213003032,29
010450213003033,29
010450213003034,29
010450213003035,29
010450213003036,29
010450213003037,29
010450213003038,29
010450213003039,29
010450213003040,29
010450213004002,29
010450213004003,29
010450213004004,29
010450213004015,29
010450213004016,29
010450213004017,29
010450213004018,29
010450213004019,29
010450213004020,29
010450213004021,29
010450213004022,29
010450213004023,29
010450213004024,29
010450213004025,29
010450213004026,29
010450213004027,29
```

```
010450213004028,29
010450213004029,29
010450213004030,29
010450213004031,29
010450213004032,29
010450213004033,29
010450213004040,29
010450213004041,29
010450213004042,29
010450213004043,29
010450213004044,29
010450213004045,29
010450213004046,29
010450213004047,29
010450213004048,29
010450213004049,29
010450213004050,29
010450213004051,29
010450213004052,29
010450213004053,29
010450213004054,29
010450213004055,29
010450213004056,29
010450213004061,29
010450213004062,29
010450214001014,29
010450214001031,29
010450214001032,29
010450214001033,29
010450214001036,29
010450214001037,29
010450214001038,29
010450214001039,29
010450214001040,29
010450214001041,29
010450214001042,29
010450214001043,29
010450214001045,29
010450214001046,29
010450214001048,29
010450214002022,29
010450214002023,29
010450214002024,29
010450213003010,29
010450213003011,29
010450213004000,29
010450213004001,29
010450213004005,29
010450213004006,29
010450213004007,29
```

```
010450213004008,29
010450213004011,29
010450213004012,29
010450213004013,29
010450213004014,29
010450214001015,29
010450214001049,29
010450214002002,29
010450214002003,29
010450214002004,29
010450214002005,29
010450214002006,29
010450214002007,29
010450214002008,29
010450214002009,29
010450214002010,29
010450214002011,29
010450214002012,29
010450214002013,29
010450214002014,29
010450214002015,29
010450214002016,29
010450214002019,29
010450214002020,29
010450214002021,29
010450214002025,29
010450214002026,29
010450214002027,29
010450214002028,29
010450214002029,29
010450214002030,29
010450214002031,29
010450214002032,29
010450214002033,29
010450214002034,29
010450214002035,29
010450214002036,29
010450214002037,29
010450214002038,29
010450214002039,29
010450214002040,29
010450214002041,29
010450214002042,29
010450214002043,29
010450214002044,29
010450214002045,29
010450214002046,29
010450214002047,29
010450214002048,29
010450214002049,29
```

```
010450214002050,29
010450214002059,29
010450214002060,29
010450214002061,29
010450214002062,29
010450214002063,29
010450214002064,29
010450214002065,29
010450214002066,29
010450214002067,29
010450214002068,29
010450214004032,29
010450214004033,29
010450214004034,29
010059501001004,28
010059501001005,28
010059501001006,28
010059501001007,28
010059501001009,28
010059501001010,28
010059501001011,28
010059501001012,28
010059501001013,28
010059501001014,28
010059501001015,28
010059501001016,28
010059501001017,28
010059501001018,28
010059501001019,28
010059501001020,28
010059501001021,28
010059501001022,28
010059501001023,28
010059501001024,28
010059501001025,28
010059501001026,28
010059501001027,28
010059501001028,28
010059501001029,28
010059501001030,28
010059501001031,28
010059501001032,28
010059501001033,28
010059501001034,28
010059501001035,28
010059501001036,28
010059501001037,28
010059501001038,28
010059501001039,28
010059501001040,28
```

```
010059501001041,28
010059501001042,28
010059501001043,28
010059501001044,28
010059501001045,28
010059501001046,28
010059501001047,28
010059501001048,28
010059501001049,28
010059501001050,28
010059501001051,28
010059501001052,28
010059501001053,28
010059501001054,28
010059501001055,28
010059501002059,28
010059501002060,28
010059501002061,28
010059501002063,28
010059501002064,28
010059501002065,28
010059501002066,28
010059501002069,28
010059501002070,28
010059501002071,28
010059501002072,28
010059501002080,28
010059501002086,28
010059501002087,28
010059501002088,28
010059501002089,28
010059501002090,28
010059501002092,28
010059501002093,28
010059501002094,28
010059501002095,28
010059501002096,28
010059501002097,28
010059501002098,28
010059501002099,28
010059501002100,28
010059501002101,28
010059501002102,28
010059501002103,28
010059501002104,28
010059501002105,28
010059501002106,28
010059501002107,28
010059501002116,28
010059505001000,28
```

```
010059505001001,28
010059505001002,28
010059505001003,28
010059505001004,28
010059505001005,28
010059505001006,28
010059505001007,28
010059505001008,28
010059505001009,28
010059505001010,28
010059505001011,28
010059505001012,28
010059505001013,28
010059505001014,28
010059505001015,28
010059505001016,28
010059505001017,28
010059505001018,28
010059505002000,28
010059505002001,28
010059505002007,28
010059505002008,28
010059505002010,28
010059505002012,28
010059505002013,28
010059505002014,28
010059505002015,28
010059505002018,28
010059505002019,28
010059505002022,28
010059505002023,28
010059505002024,28
010059505002032,28
010059505003000,28
010059505003001,28
010059505003002,28
010059505003003,28
010059505003004,28
010059505003005,28
010059505003006,28
010059505003007,28
010059505003008,28
010059505003009,28
010059505003010,28
010059505003011,28
010059505003012,28
010059505003013,28
010059505003016,28
010059506001000,28
010059506001001,28
```

```
010059506001002,28
010059506001003,28
010059506001004,28
010059506001005,28
010059506001006,28
010059506001007,28
010059506001008,28
010059506001009,28
010059506001010,28
010059506001011,28
010059506001012,28
010059506001013,28
010059506001014,28
010059506001015,28
010059506001016,28
010059506001017,28
010059506001018,28
010059506001019,28
010059506001020,28
010059506001021,28
010059506001022,28
010059506001023,28
010059506001024,28
010059506001025,28
010059506001026,28
010059506001027,28
010059506001028,28
010059506001029,28
010059506001030,28
010059506001031,28
010059506001032,28
010059506002000,28
010059506002001,28
010059506002002,28
010059506002003,28
010059506002004,28
010059506002005,28
010059506002010,28
010059506002011,28
010059506002012,28
010059506002013,28
010059506002014,28
010059506002015,28
010059506002016,28
010059506002017,28
010059506002018,28
010059506002019,28
010059506002020,28
010059506002021,28
010059506002022,28
```

```
010059506002023,28
010059506002024,28
010059506002025,28
010059506002026,28
010059506002028,28
010059506002029,28
010059506002030,28
010059506002031,28
010059506002041,28
010059506002044,28
010059506002045,28
010059506002046,28
010059506002049,28
010059507001012,28
010059507001013,28
010059507001015,28
010059507001016,28
010059507001017,28
010059507001018,28
010059507001025,28
010059507001026,28
010059507001027,28
010059507001028,28
010059507001029,28
010059507001037,28
010059507001038,28
010059507002000,28
010059507002001,28
010059507002002,28
010059507002003,28
010059507002004,28
010059507002005,28
010059507002006,28
010059507002007,28
010059507002008,28
010059507002009,28
010059507002010,28
010059507002011,28
010059507002012,28
010059507002013,28
010059507002014,28
010059507002015,28
010059507002016,28
010059507002017,28
010059507002018,28
010059507002019,28
010059507002020,28
010059507002021,28
010059507002022,28
010059507002023,28
```

```
010059507002024,28
010059507002025,28
010059507002026,28
010059507002027,28
010059507002028,28
010059507002029,28
010059507002030,28
010059507002031,28
010059507002032,28
010059507002033,28
010059507002034,28
010059508001001,28
010059508001003,28
010059508001004,28
010059508001005,28
010059508001006,28
010059508001007,28
010059508001008,28
010059508001009,28
010059508001010,28
010059508001011,28
010059508001012,28
010059508001013,28
010059508001014,28
010059508001015,28
010059508001016,28
010059508001017,28
010059508001018,28
010059508001019,28
010059508001020,28
010059508001021,28
010059508001022,28
010059508001023,28
010059508001024,28
010059508001025,28
010059508001026,28
010059508001027,28
010059508001028,28
010059508001029,28
010059508001030,28
010059508001031,28
010059508001032,28
010059508001033,28
010059508001034,28
010059508001035,28
010059508001036,28
010059508001037,28
010059508001038,28
010059508001039,28
010059508001040,28
```

```
010059508001041,28
010059508001042,28
010059508001043,28
010059508001044,28
010059508001045,28
010059508001046,28
010059508001047,28
010059508001048,28
010059508001049,28
010059508001050,28
010059508001051,28
010059508001052,28
010059508001053,28
010059508001054,28
010059508001055,28
010059508002000,28
010059508002001,28
010059508002002,28
010059508002003,28
010059508002004,28
010059508002005,28
010059508002006,28
010059508002007,28
010059508002008,28
010059508002009,28
010059508002010,28
010059508002011,28
010059508002012,28
010059508002013,28
010059508002014,28
010059508002015,28
010059508002016,28
010059508002017,28
010059508002018,28
010059508002019,28
010059508002020,28
010059508002021,28
010059508002022,28
010059508002023,28
010059508002024,28
010059509001000,28
010059509001001,28
010059509001002,28
010059509001003,28
010059509001004,28
010059509001005,28
010059509001006,28
010059509001007,28
010059509001008,28
010059509001009,28
```

```
010059509001010,28
010059509001011,28
010059509001012,28
010059509001013,28
010059509001014,28
010059509001015,28
010059509001016,28
010059509001017,28
010059509001018,28
010059509001019,28
010059509001020,28
010059509001021,28
010059509001022,28
010059509001023,28
010059509001024,28
010059509001025,28
010059509001026,28
010059509001027,28
010059509001028,28
010059509001029,28
010059509001030,28
010059509001031,28
010059509001032,28
010059509001033,28
010059509001034,28
010059509001035,28
010059509001036,28
010059509001037,28
010059509001038,28
010059509001039,28
010059509001040,28
010059509001041,28
010059509001042,28
010059509001043,28
010059509001044,28
010059509002000,28
010059509002001,28
010059509002002,28
010059509002003,28
010059509002004,28
010059509002005,28
010059509002006,28
010059509002007,28
010059509002008,28
010059509002009,28
010059509002010,28
010059509002011,28
010059509002012,28
010059509002013,28
010059509002014,28
```

```
010059509002015,28
010059509002016,28
010059509002017,28
010059509002018,28
010059509002019,28
010059509002020,28
010059509002021,28
010059509002022,28
010059509002023,28
010059509002024,28
010059509002025,28
010059509002026,28
010059509003000,28
010059509003001,28
010059509003002,28
010059509003003,28
010059509003004,28
010059509003005,28
010059509003006,28
010059509003007,28
010059509003008,28
010059509003009,28
010059509003010,28
010059509003011,28
010059509003012,28
010059509003013,28
010059509003014,28
010059509003015,28
010059509003016,28
010059509003017,28
010059509003018,28
010059509003019,28
010059509003020,28
010059509003021,28
010059509003022,28
010059509003023,28
010059509003024,28
010059509003025,28
010059509003026,28
010059509003027,28
010059509003028,28
010059509003029,28
010059509003030,28
010059509003031,28
010059509003032,28
010059509003033,28
010059509003034,28
010059509003035,28
010059509003036,28
010059509003037,28
```

```
010059509003038,28
010059509003039,28
010059509003040,28
010059501001000,28
010059501001001,28
010059501001002,28
010059501001003,28
010059501001008,28
010059501002007,28
010059501002009,28
010059501002010,28
010059501002011,28
010059501002012,28
010059501002013,28
010059501002014,28
010059501002015,28
010059501002016,28
010059501002017,28
010059501002018,28
010059501002019,28
010059501002020,28
010059501002021,28
010059501002022,28
010059501002023,28
010059501002024,28
010059501002025,28
010059501002026,28
010059501002027,28
010059501002028,28
010059501002029,28
010059501002030,28
010059501002031,28
010059501002032,28
010059501002033,28
010059501002035,28
010059501002036,28
010059501002037,28
010059501002038,28
010059501002039,28
010059501002040,28
010059501002041,28
010059501002042,28
010059501002043,28
010059501002044,28
010059501002045,28
010059501002046,28
010059501002047,28
010059501002048,28
010059501002049,28
010059501002050,28
```

```
010059501002051,28
010059501002052,28
010059501002053,28
010059501002055,28
010059501002056,28
010059501002058,28
010059501002062,28
010059501002067,28
010059501002068,28
010059502001000,28
010059502001001,28
010059502001002,28
010059502001003,28
010059502001004,28
010059502001005,28
010059502001006,28
010059502001007,28
010059502001008,28
010059502001009,28
010059502001010,28
010059502001011,28
010059502001012,28
010059502001013,28
010059502001015,28
010059502001016,28
010059502001018,28
010059502001021,28
010059507001000,28
010059507001001,28
010059507001002,28
010059507001003,28
010059507001004,28
010059507001005,28
010059507001006,28
010059507001007,28
010059507001008,28
010059507001009,28
010059507001010,28
010059507001011,28
010059507001023,28
010059507001024,28
010059508001000,28
010059508001002,28
010059502001014,28
010059502001017,28
010059502001019,28
010059502001020,28
010059502001022,28
010059502001023,28
010059502001024,28
```

```
010059502001025,28
010059502001027,28
010059502001028,28
010059502001029,28
010059502001030,28
010059502001031,28
010059502001032,28
010059502001033,28
010059502001034,28
010059502001035,28
010059502001036,28
010059502001037,28
010059502001038,28
010059502001039,28
010059502001040,28
010059502001041,28
010059502001042,28
010059502001043,28
010059502001044,28
010059502001045,28
010059502001046,28
010059502001047,28
010059502001048,28
010059502001049,28
010059502001050,28
010059502001051,28
010059502001052,28
010059502001053,28
010059502001054,28
010059502001055,28
010059502001056,28
010059502001057,28
010059502001058,28
010059502001059,28
010059502001060,28
010059502001061,28
010059502001062,28
010059502001063,28
010059502001064,28
010059502001065,28
010059502001066,28
010059502001067,28
010059502001068,28
010059502001069,28
010059502001070,28
010059502001071,28
010059502001072,28
010059502001073,28
010059502001075,28
010059502001076,28
```

```
010059502001077,28
010059502002039,28
010059502002040,28
010059502002041,28
010059502002045,28
010059502002046,28
010059502002047,28
010059502002048,28
010059502002049,28
010059502002050,28
010059502002051,28
010059502002056,28
010059502002057,28
010059502002062,28
010059502003000,28
010059502003001,28
010059502003002,28
010059502003003,28
010059502003004,28
010059502003005,28
010059502003006,28
010059502003007,28
010059502003008,28
010059502003009,28
010059502003010,28
010059502003011,28
010059502003012,28
010059502003013,28
010059502003014,28
010059502003015,28
010059502003016,28
010059502003017,28
010059502003018,28
010059502003019,28
010059502003020,28
010059502003021,28
010059502003022,28
010059502003023,28
010059502003024,28
010059502003025,28
010059502003026,28
010059502003027,28
010059502003028,28
010059502003029,28
010059502003031,28
010059502003032,28
010059502003033,28
010059502003034,28
010059502003035,28
010059502003036,28
```

```
010059502003037,28
010059502003038,28
010059502003040,28
010059502003042,28
010059502003043,28
010059503001005,28
010059506002006,28
010059506002007,28
010059507001014,28
010059507001019,28
010059507001020,28
010059507001021,28
010059507001022,28
010059507001030,28
010059507001031,28
010059507001032,28
010059507001033,28
010059507001034,28
010059507001035,28
010059507001036,28
010670304001015,28
010670304001016,28
010670304001023,28
010670304001024,28
010670304001101,28
010670304001102,28
010670304001103,28
010670304001106,28
010670304001107,28
010670304001108,28
010670304001109,28
010670304001110,28
010670304001111,28
010670304001114,28
010670304001115,28
010670304001116,28
010670304001117,28
010670305004000,28
010670305004001,28
010670305004002,28
010670305004003,28
010670305004004,28
010670305004005,28
010670305004006,28
010670305004007,28
010670305004008,28
010670305004009,28
010670305004010,28
010670305004011,28
010670305004012,28
```

```
010670305004013,28
010670305004014,28
010670305004015,28
010670305004016,28
010670305004017,28
010670305004023,28
010670305004027,28
010670306001013,28
010670306001014,28
010670306001017,28
010670306001050,28
010670306001052,28
010670306001053,28
010670306001054,28
010670306001055,28
010670306001056,28
010670306001060,28
010670306002015,28
010670306002017,28
010670306002018,28
010670306002026,28
010670306002027,28
010670306001018,28
010670306001019,28
010670306001020,28
010670306001021,28
010670306001022,28
010670306001040,28
010670306001041,28
010670306001042,28
010670306001043,28
010670306001044,28
010670306001045,28
010670306001046,28
010670306001047,28
010670306001048,28
010670306001049,28
010670306001051,28
010670306001057,28
010670306001058,28
010670306001059,28
010670306001061,28
010670306001062,28
010670306001063,28
010670306001064,28
010670306002000,28
010670306002001,28
010670306002002,28
010670306002003,28
010670306002004,28
```

```
010670306002005,28
010670306002006,28
010670306002007,28
010670306002008,28
010670306002009,28
010670306002010,28
010670306002011,28
010670306002012,28
010670306002013,28
010670306002019,28
010670306002020,28
010670306002021,28
010670306002037,28
010670306002038,28
010670306002039,28
010670306002040,28
010670306002041,28
010670306002042,28
010670306002043,28
010670306002044,28
010670306002046,28
010670306002048,28
010450214001000,31
010450214001001,31
010450214001002,31
010450214001003,31
010450214001004,31
010450214001005,31
010450214001006,31
010450214001007,31
010450214001008,31
010450214001009,31
010450214001010,31
010450214001011,31
010450214001012,31
010450214001013,31
010450214001016,31
010450214001017,31
010450214001018,31
010450214001022,31
010450214001023,31
010450213004009,29
010450213004010,29
010450214001019,29
010450214001020,29
010450214001021,29
010450214001024,29
010450214001025,29
010450214001026,29
010450214001027,29
```

```
010450214001028,29
010450214001029,29
010450214001030,29
010450214001044,29
010450214001047,29
010450214002000,29
010450214002001,29
010450214002017,29
010450214002018,29
010450214002051,29
010450214002052,29
010450214002053,29
010450214002054,29
010450214002055,29
010450214002056,29
010450214002057,29
010450214002058,29
010450214002069,29
010450214002070,29
010450214002071,29
010450214002072,29
010450214002073,29
010450214002074,29
010450214003000,29
010450214003001,29
010450214003002,29
010450214003003,29
010450214003004,29
010450214003005,29
010450214003006,29
010450214003007,29
010450214003008,29
010450214003009,29
010450214003010,29
010450214003011,29
010450214003012,29
010450214003013,29
010450214003014,29
010450214003015,29
010450214003016,29
010450214003017,29
010450214003018,29
010450214003019,29
010450214003020,29
010450214003021,29
010450214003022,29
010450214003023,29
010450214003024,29
010450214003025,29
010450214003026,29
```

```
010450214003027,29
010450214003028,29
010450214003029,29
010450214003030,29
010450214003031,29
010450214003032,29
010450214003033,29
010450214003034,29
010450214003035,29
010450214003036,29
010450214003037,29
010450214003038,29
010450214003039,29
010450214003040,29
010450214003041,29
010450214003042,29
010450214003043,29
010450214003044,29
010450214003045,29
010450214003046,29
010450214003047,29
010450214003048,29
010450214003049,29
010450214003050,29
010450214003051,29
010450214003052,29
010450214003053,29
010450214003054,29
010450214003055,29
010450214003056,29
010450214003057,29
010450214003058,29
010450214003059,29
010450214003060,29
010450214003061,29
010450214003062,29
010450214003063,29
010450214003064,29
010450214003065,29
010450214003066,29
010450214003067,29
010450214003068,29
010450214003069,29
010450214003070,29
010450214003071,29
010450214003072,29
010450214003073,29
010450214003074,29
010450214003075,29
010450214003076,29
```

```
010450214003077,29
010450214003078,29
010450214003079,29
010450214003080,29
010450214003081,29
010450214003082,29
010450214003083,29
010450214003084,29
010450214003085,29
010450214003086,29
010450214003087,29
010450214003088,29
010450214003089,29
010450214003090,29
010450214003091,29
010450214003092,29
010450214003093,29
010450214004000,29
010450214004001,29
010450214004002,29
010450214004003,29
010450214004004,29
010450214004005,29
010450214004006,29
010450214004007,29
010450214004008,29
010450214004009,29
010450214004010,29
010450214004011,29
010450214004012,29
010450214004013,29
010450214004014,29
010450214004015,29
010450214004016,29
010450214004017,29
010450214004018,29
010450214004019,29
010450214004020,29
010450214004021,29
010450214004022,29
010450214004023,29
010450214004024,29
010450214004025,29
010450214004026,29
010450214004027,29
010450214004028,29
010450214004029,29
010450214004030,29
010450214004031,29
010450214004035,29
```

```
010450214004036,29
010450214004037,29
010450214004038,29
010450214004039,29
010450214004040,29
010450214004041,29
010450214004042,29
010450214004043,29
010450214004044,29
010450214004045,29
010450214004046,29
010450214004047,29
010450214004048,29
010450214004049,29
010450214004050,29
010450214004051,29
010450214004052,29
010450214004053,29
010450214004054,29
010450214004055,29
010450214004056,29
010450214004057,29
010450214004058,29
010450214004059,29
010450214004060,29
010450214004061,29
010450214004062,29
010450214004063,29
010450214004064,29
010450214004065,29
010450214004066,29
010450214004067,29
010450214004068,29
010450214004069,29
010990762001015,23
010990762001029,23
010990762002000,23
010990762002001,23
010990762002002,23
010990762002003,23
010990762002004,23
010990762002005,23
010990762002006,23
010990762002007,23
010990762002008,23
010990762002009,23
010990762002010,23
010990762002011,23
010990762002012,23
010990762002013,23
```

```
010990762002014,23
010990762002015,23
010990762002016,23
010990762002017,23
010990762002018,23
010990762002019,23
010990762002020,23
010990762002021,23
010990762002022,23
010990762002023,23
010990762002024,23
010990762002025,23
010990762002026,23
010990762002027,23
010990762002028,23
010990762002029,23
010990762002030,23
010990762002031,23
010990762002032,23
010990762002033,23
010990762002034,23
010990762002035,23
010990762002036,23
010990762002037,23
010990762002038,23
010990762002039,23
010990762002040,23
010990762002041,23
010990762002042,23
010990762002043,23
010990762002044,23
010990762002045,23
010990762002046,23
010990762002047,23
010990762002049,23
010259578004003,23
010259578004004,23
010259578004005,23
010259578004006,23
010259578004007,23
010259578004008,23
010259578004009,23
010259578004010,23
010259578004011,23
010259578004012,23
010259578004013,23
010259578004014,23
010259578004021,23
010259578004022,23
010259578004024,23
```

```
010259578004025,23
010259578004026,23
010259580032000,23
010259580032002,23
010259580032003,23
010259580032004,23
010259580032005,23
010259580032006,23
010259580032007,23
010259580032008,23
010259580032009,23
010259580032010,23
010259580032013,23
010259580032014,23
010259580032015,23
010259580032016,23
010259580032017,23
010259580032018,23
010259580032019,23
010259580032020,23
010259580032021,23
010259580032022,23
010259580032023,23
010259580032024,23
010259580032025,23
010259580032026,23
010259580032027,23
010259580032028,23
010259580032029,23
010259580032030,23
010259580032031,23
010259580032032,23
010259580032033,23
010259580032034,23
010259580032035,23
010259580032036,23
010259580032037,23
010259580032038,23
010259580032046,23
010259580032111,23
010259580032112,23
010259580032113,23
010259580032114,23
010259580032115,23
010259580032116,23
010259580032119,23
010259580032120,23
010259580032121,23
010259580032124,23
010259580032125,23
```

```
010259580032126,23
010259580032127,23
010690420003020,29
010690420003021,29
010690420003026,29
010690420003043,29
010690420003044,29
010690420003045,29
010690420004079,29
010690420004080,29
010690420004081,29
010690420004082,29
010690421001028,29
010690421001029,29
010690421001030,29
010690421001031,29
010690421001032,29
010690421001033,29
010690421001034,29
010690421001035,29
010690421001036,29
010690421001037,29
010690421001038,29
010690421001039,29
010690421001040,29
010690421001041,29
010690421001042,29
010690421001043,29
010690421001044,29
010690421001045,29
010690421001046,29
010690421001047,29
010690421001048,29
010690421001049,29
010690421001050,29
010690421001051,29
010690421001052,29
010690421001053,29
010690421001054,29
010690421001055,29
010690421001056,29
010690421001057,29
010690421001058,29
010690421001059,29
010690421001060,29
010690421001061,29
010690421001062,29
010690421001063,29
010690421001064,29
010690421001065,29
```

```
010690421001066,29
010690421001067,29
010690421001068,29
010690421001069,29
010690421001071,29
010690421001072,29
010690421001073,29
010690421001074,29
010690421004023,29
010690421004029,29
010690421004030,29
010690421004033,29
010690421004034,29
010690421004035,29
010690421004036,29
010690421004037,29
010690421004038,29
010690421004039,29
010690421004040,29
010690421004041,29
010690421004042,29
010690421004043,29
010690421004044,29
010690421004045,29
010690421004047,29
010690421004048,29
010690421004049,29
010690421004050,29
010690421004051,29
010690421004052,29
010690421004053,29
010690421004054,29
010690421004055,29
010690421004056,29
010690421004057,29
010690421004058,29
010690421004059,29
010690421004060,29
010690421004061,29
010690421004062,29
010690421004063,29
010690421004064,29
010690421004065,29
010690421004066,29
010690421004067,29
010690421004068,29
010690421004069,29
010690421004070,29
010690421004071,29
010690421004072,29
```

```
010690421004073,29
010690421004074,29
010690421004075,29
010690421004076,29
010690421004077,29
010690421004078,29
010690421004079,29
010690421004080,29
010690421004081,29
010690421004082,29
010690421004083,29
010690421004084,29
010690421004085,29
010690421004086,29
010690421004087,29
010690421004090,29
010690421004091,29
010670303002046,28
010670303002053,28
010670303002054,28
010670303003010,28
010670303003011,28
010670303003012,28
010670303003013,28
010670303003014,28
010670303003015,28
010670303003016,28
010670303003017,28
010670303003018,28
010670303003024,28
010670303003025,28
010670303003026,28
010670303003027,28
010670303003028,28
010670303003029,28
010670303003030,28
010670303003031,28
010670303003032,28
010670303003033,28
010670303003034,28
010670303003035,28
010670303003036,28
010670303003037,28
010670303003038,28
010670303003039,28
010670303003040,28
010670303003041,28
010670303003042,28
010670303003043,28
010670303003044,28
```

```
010670303003045,28
010670303003049,28
010670303003050,28
010670303003056,28
010670303003057,28
010670303003058,28
010670303003060,28
010670303003075,28
010670303002008,28
010670303002052,28
010670303002057,28
010670303002058,28
010670303002059,28
010670303003000,28
010670303003001,28
010670303003002,28
010670303003003,28
010670303003004,28
010670303003005,28
010670303003006,28
010670303003007,28
010670303003008,28
010670303003009,28
010670303003019,28
010670303003020,28
010670303003021,28
010670303003022,28
010670303003023,28
010670303003046,28
010670303003047,28
010670303003048,28
010670303003051,28
010670303003052,28
010670303003053,28
010670303003071,28
010990761011081,23
010990761011082,23
010990761011089,23
010990761011090,23
010990761011091,23
010990761011092,23
010990761011093,23
010990761011094,23
010990761011095,23
010990761011096,23
010990761011097,23
010990761011098,23
010990761011099,23
010990762001000,23
010990762001001,23
```

```
010990762001002,23
010990762001003,23
010990762001004,23
010990762001005,23
010990762001006,23
010990762001007,23
010990762001008,23
010990762001009,23
010990762001010,23
010990762001011,23
010990762001012,23
010990762001013,23
010990762001014,23
010990762001016,23
010990762001017,23
010990762001018,23
010990762001019,23
010990762001020,23
010990762001021,23
010990762001022,23
010990762001023,23
010990762001024,23
010990762001025,23
010990762001026,23
010990762001027,23
010990762001028,23
010990762001030,23
010990762001031,23
010990762001032,23
010990762001033,23
010990762001034,23
010990762001035,23
010990762001036,23
010990762001037,23
010990762001038,23
010990762001039,23
010990762001040,23
010990762001041,23
010990762001042,23
010990762001043,23
010990762001044,23
010990762001045,23
010990762001046,23
010990762001047,23
010990762001048,23
010990762001049,23
010990762001050,23
010990762001051,23
010990762001052,23
010990762001053,23
```

```
010990762001054,23
010990762001055,23
010990762001056,23
010990762001057,23
010990762001058,23
010990762002048,23
010990762002050,23
010990762002051,23
010990759011000,23
010990759011001,23
010990759011002,23
010990759011003,23
010990759011004,23
010990759011005,23
010990759011006,23
010990759011007,23
010990759011008,23
010990759011009,23
010990759011010,23
010990759011011,23
010990759011012,23
010990759011013,23
010990759011014,23
010990759011015,23
010990759011016,23
010990759011017,23
010990759011018,23
010990759011023,23
010990759011024,23
010990759011027,23
010990759011028,23
010990759011029,23
010990759011030,23
010990759011031,23
010990759011032,23
010990759011034,23
010990759011035,23
010990759011040,23
010990759011041,23
010990759011042,23
010990759011043,23
010990759011044,23
010990761012000,23
010990761012001,23
010990761012002,23
010990761012003,23
010990761012004,23
010990761012005,23
010990761012006,23
010990761012007,23
```

```
010990761012008,23
010990761012009,23
010990761021007,23
010990761021008,23
010990761021009,23
010030116012000,32
010030116012001,32
010030116012002,32
010030116013003,32
010030116013004,32
010030116013005,32
010030116013006,32
010030116013007,32
010030116013008,32
010030116013009,32
010030116013020,32
010030116013021,32
010030116013022,32
010030116013023,32
010030116013024,32
010030116013025,32
010030116013027,32
010030116041006,32
010030116041007,32
010030116041008,32
010030116041009,32
010030116041010,32
010030116041011,32
010030116041012,32
010030116041013,32
010030116041014,32
010030116041015,32
010030116041016,32
010030116041017,32
010030116041018,32
010030116041019,32
010030116041020,32
010030116041021,32
010030116041022,32
010030116041023,32
010030116041024,32
010030116041025,32
010030116041027,32
010030116041030,32
010030116041031,32
010030116041032,32
010030116041033,32
010030116041034,32
010030116041035,32
010030116041036,32
```

```
010030116041037,32
010030116041038,32
010030116041039,32
010030116041040,32
010030116041042,32
010670304001094,28
010670304001095,28
010670304001121,28
010670304002047,28
010670304002051,28
010670304002052,28
010670304002053,28
010670305001000,28
010670305001001,28
010670305001002,28
010670305001003,28
010670305001004,28
010670305001005,28
010670305001006,28
010670305001007,28
010670305001008,28
010670305001009,28
010670305001010,28
010670305001011,28
010670305001012,28
010670305001013,28
010670305001014,28
010670305001015,28
010670305001016,28
010670305001017,28
010670305001018,28
010670305001019,28
010670305001020,28
010670305001021,28
010670305001022,28
010670305001023,28
010670305001024,28
010670305001025,28
010670305001026,28
010670305001027,28
010670305001028,28
010670305001029,28
010670305001030,28
010670305001031,28
010670305001032,28
010670305001033,28
010670305001034,28
010670305001035,28
010670305001036,28
010670305001037,28
```

```
010670305001038,28
010670305001039,28
010670305001040,28
010670305001041,28
010670305001042,28
010670305001043,28
010670305001044,28
010670305001045,28
010670305001046,28
010670305001047,28
010670305001048,28
010670305001049,28
010670305001050,28
010670305001051,28
010670305001052,28
010670305001053,28
010670305001054,28
010670305001055,28
010670305001056,28
010670305001057,28
010670305001058,28
010670305001059,28
010670305001060,28
010670305001061,28
010670305001062,28
010670305001063,28
010670305001064,28
010670305001065,28
010670305001066,28
010670305001067,28
010670305001068,28
010670305001069,28
010670305001070,28
010670305001071,28
010670305001072,28
010670305001073,28
010670305001074,28
010670305001075,28
010670305001076,28
010670305001077,28
010670305001078,28
010670305001079,28
010670305001080,28
010670305001081,28
010670305001082,28
010670305001083,28
010670305001084,28
010670305001085,28
010670305001086,28
010670305001087,28
```

```
010670305001088,28
010670305001089,28
010670305001090,28
010670305001091,28
010670305001092,28
010670305001093,28
010670305001094,28
010670305001095,28
010670305001096,28
010670305001097,28
010670305001098,28
010670305001099,28
010670305001100,28
010670305001101,28
010670305001102,28
010670305001103,28
010670305001104,28
010670305001105,28
010670305001106,28
010670305001107,28
010670305001108,28
010670305001109,28
010670305001110,28
010670305001111,28
010670305001112,28
010670305001113,28
010670305001114,28
010670305001115,28
010670305001116,28
010670305001117,28
010670305001118,28
010670305001119,28
010670305001120,28
010670305001121,28
010670305001123,28
010670305001124,28
010670305001125,28
010670305001126,28
010670305001127,28
010670305001128,28
010670305002006,28
010670305002007,28
010670305002013,28
010670305002014,28
010670305002015,28
010670305002016,28
010670305002017,28
010670305002018,28
010670305002019,28
010670305002020,28
```

```
010670305002021,28
010670305002022,28
010670305002023,28
010670305002024,28
010670305002025,28
010670305002026,28
010670305002027,28
010670305002028,28
010670305002029,28
010670305002030,28
010670305002031,28
010670305002032,28
010670305002033,28
010670305002034,28
010670305002035,28
010670305003000,28
010670305003001,28
010670305003002,28
010670305003003,28
010670305003004,28
010670305003005,28
010670305003006,28
010670305003007,28
010670305003008,28
010670305003009,28
010670305003010,28
010670305003011,28
010670305003012,28
010670305003013,28
010670305003014,28
010670305003015,28
010670305003016,28
010670305003017,28
010670305003018,28
010670305003019,28
010670305003020,28
010670305003021,28
010670305003022,28
010670305003023,28
010670305003024,28
010670305003025,28
010670305003026,28
010670305003027,28
010670305003028,28
010670305003029,28
010670305003030,28
010670305003031,28
010670305003032,28
010670305003033,28
010670305003034,28
```

```
010670305003035,28
010670305003036,28
010670305003037,28
010670305003038,28
010670305003039,28
010670305003040,28
010670305003041,28
010670305003042,28
010670305003043,28
010670305003044,28
010670305003045,28
010670305003046,28
010670305003047,28
010670305003048,28
010670305003049,28
010670305003050,28
010670305003051,28
010670305003052,28
010670305003053,28
010670305003054,28
010670305003055,28
010670305003056,28
010670305003057,28
010670305003058,28
010670305003059,28
010670305004018,28
010670305004019,28
010670305004020,28
010670305004021,28
010670305004022,28
010670305004030,28
010670305004031,28
010670305004032,28
010670305004033,28
010670305004034,28
010670305004035,28
010670305004038,28
010670305004039,28
010670305004040,28
010670305004041,28
010670305004042,28
010670305004043,28
010670305004044,28
010670305004045,28
010670305004046,28
010690409001013,29
010690409001014,29
010690409001015,29
010690409001016,29
010690409001017,29
```

```
010690409001019,29
010690409001020,29
010690409001023,29
010690409001024,29
010690416001067,29
010690416001068,29
010690416001069,29
010690416001070,29
010690416001076,29
010690416001077,29
010690416003069,29
010690419011001,29
010690419011002,29
010690419011003,29
010690419011004,29
010690419011005,29
010690419011008,29
010690419011009,29
010690419011010,29
010690419011011,29
010690419011013,29
010690419011014,29
010690419011015,29
010690419011016,29
010690419011017,29
010690419011018,29
010690419011019,29
010690419011020,29
010690419011021,29
010690419011022,29
010690419011023,29
010690419011024,29
010690419011025,29
010690419011026,29
010690419011027,29
010690419011028,29
010690419011029,29
010690419011030,29
010690419011031,29
010690419011032,29
010690419011033,29
010690419011034,29
010690419011035,29
010690419011036,29
010690419011037,29
010690419011038,29
010690419011039,29
010690419011040,29
010690419011041,29
010690419011042,29
```

```
010690419011043,29
010690419011044,29
010690419011045,29
010690419011046,29
010690419011048,29
010690419011049,29
010690419012000,29
010690419012001,29
010690419012002,29
010690419012003,29
010690419012004,29
010690419012005,29
010690419012006,29
010690419012007,29
010690419012008,29
010690419012009,29
010690419012010,29
010690419012011,29
010690419012012,29
010690419012013,29
010690419012014,29
010690419012015,29
010690419012016,29
010690419012017,29
010690419012018,29
010690419012019,29
010690419012024,29
010690419012025,29
010690419012026,29
010690419012027,29
010690419012028,29
010690419012029,29
010690419012030,29
010690419012031,29
010690419012032,29
010690419012034,29
010690419012035,29
010690419012036,29
010690419012046,29
010690419012048,29
010690419012049,29
010690419012061,29
010690419012062,29
010690419012063,29
010690419012064,29
010690419012065,29
010690419012066,29
010690419012067,29
010690419012069,29
010690419021003,29
```

```
010690419021004,29
010690419021014,29
010690419021015,29
010690419021023,29
010690419021024,29
010690419021027,29
010690419021029,29
010690419021036,29
010690419021037,29
010690419021038,29
010690419021039,29
010690419021040,29
010690419021041,29
010690419021042,29
010690419021043,29
010690419021044,29
010690419021045,29
010690419021046,29
010690419021047,29
010690419021048,29
010690419021049,29
010690419021050,29
010690419021051,29
010690419021052,29
010690419021053,29
010690419021055,29
010690419021067,29
010690419022032,29
010690419022034,29
010690419022035,29
010690419022036,29
010690419022037,29
010690419022038,29
010690414001050,28
010690414001051,28
010690414001052,28
010690414002000,28
010690414002007,28
010690414002008,28
010690414002009,28
010690414002010,28
010690414002011,28
010690414002012,28
010690414002013,28
010690414002014,28
010690414002015,28
010690414002016,28
010690414002017,28
010690414002018,28
010690414002019,28
```

```
010690414002020,28
010690414002021,28
010690414002022,28
010690414002023,28
010690414002024,28
010690414002025,28
010690414002026,28
010690414002027,28
010690414002028,28
010690414002029,28
010690414002030,28
010690414002031,28
010690414002032,28
010690414002033,28
010690414002034,28
010690414002035,28
010690414002036,28
010690414002037,28
010690414002038,28
010690414002039,28
010690414002040,28
010690414002041,28
010690414002042,28
010690414002043,28
010690414002044,28
010690414002045,28
010690414002046,28
010690414002047,28
010690414002048,28
010690414002049,28
010690414002050,28
010690414002051,28
010690414002052,28
010690414002053,28
010690414002054,28
010690414002055,28
010690414002056,28
010690414002057,28
010690414002058,28
010690414003000,28
010690414003010,28
010690414003011,28
010690414003014,28
010690414003015,28
010690414003016,28
010690414003017,28
010690414003031,28
010690414003032,28
010690414003033,28
010690414003034,28
```

```
010690414003035,28
010690414003036,28
010690414003037,28
010690414003038,28
010690414003039,28
010690414003041,28
010690414003042,28
010690414003043,28
010690414003044,28
010690416001058,28
010690416001059,28
010690416001061,28
010690416001062,28
010690416001063,28
010690416001064,28
010690416001065,28
010690416001066,28
010690416001071,28
010690416001072,28
010690416001073,28
010690416001074,28
010690416001075,28
010690416003066,28
010690416003068,28
010690419012020,28
010690419012021,28
010690419012022,28
010690419012023,28
010690419012070,28
010670305004024,28
010670305004025,28
010670305004026,28
010670305004028,28
010670305004029,28
010670305004036,28
010670305004037,28
010670305004047,28
010670306002014,28
010670306002016,28
010670306002022,28
010670306002023,28
010670306002024,28
010670306002025,28
010670306002028,28
010670306002029,28
010670306002030,28
010670306002031,28
010670306002032,28
010670306002033,28
010670306002034,28
```

```
010670306002035,28
010670306002036,28
010670306002045,28
010670306002047,28
010670306002049,28
010670306002050,28
010670306002051,28
010670306002052,28
010670306002053,28
010670306002054,28
010670306002055,28
010670306002056,28
010670306002057,28
010670306002058,28
010670306002059,28
010670306002060,28
010670306002061,28
010670306002062,28
010670306002063,28
010670306002064,28
010670306002065,28
010670306002066,28
010670306002067,28
010670306002068,28
010670306002069,28
010670306002070,28
010670306002071,28
010670306002072,28
010670306002073,28
010670306002074,28
010670306002075,28
010670306002076,28
010670306002077,28
010670306002078,28
010670306002079,28
010690418001088,29
010690418001089,29
010690418001090,29
010690418001091,29
010690418001092,29
010690418001093,29
010690418001108,29
010690418001110,29
010690418001111,29
010690418001113,29
010690418002000,29
010690418002001,29
010690418002002,29
010690418002003,29
010690418002004,29
```

```
010690418002005,29
010690418002006,29
010690418002007,29
010690418002008,29
010690418002019,29
010690418002020,29
010690418002021,29
010690418002022,29
010690418002023,29
010690418002024,29
010690418002030,29
010690418002031,29
010690418002032,29
010690418002033,29
010690418002034,29
010690418002035,29
010690418002036,29
010690418002037,29
010690418002038,29
010690418002039,29
010690418002040,29
010690418002041,29
010690418002042,29
010690418002043,29
010690418002044,29
010690418002045,29
010690418002046,29
010690418002047,29
010690418002048,29
010690418002049,29
010690418002050,29
010690418002051,29
010690418002052,29
010690418002053,29
010690418002054,29
010690418002055,29
010690418002056,29
010690418002057,29
010690418002058,29
010690418002059,29
010690418002060,29
010690418002061,29
010690418002068,29
010690418002069,29
010690418002070,29
010690418002071,29
010690418002072,29
010690418002073,29
010690418002074,29
010690418002075,29
```

```
010690418002076,29
010690418002077,29
010690418002078,29
010690418002079,29
010690418002081,29
010690418001003,29
010690418001007,29
010690418001008,29
010690418001009,29
010690418001010,29
010690418001011,29
010690418001012,29
010690418001046,29
010690418001047,29
010690418001048,29
010690418001049,29
010690418001050,29
010690418001051,29
010690418001052,29
010690418001053,29
010690418001054,29
010690418001055,29
010690418001056,29
010690418001057,29
010690418001058,29
010690418001059,29
010690418001060,29
010690418001061,29
010690418001062,29
010690418001063,29
010690418001064,29
010690418001065,29
010690418001066,29
010690418001067,29
010690418001068,29
010690418001069,29
010690418001070,29
010690418001071,29
010690418001072,29
010690418001073,29
010690418001074,29
010690418001075,29
010690418001076,29
010690418001077,29
010690418001078,29
010690418001086,29
010690418001087,29
010690418001094,29
010690418001095,29
010690418001096,29
```

```
010690418001097,29
010690418001098,29
010690418001099,29
010690418001100,29
010690418001101,29
010690418001102,29
010690418001103,29
010690418001104,29
010690418001105,29
010690418001106,29
010690418001107,29
010690418001112,29
010690418002009,29
010690418002010,29
010690418002011,29
010690418002012,29
010690418002013,29
010690418002014,29
010690418002015,29
010690418002016,29
010690418002017,29
010690418002018,29
010690418002025,29
010690418002026,29
010690418002027,29
010690418002028,29
010690418002029,29
010690418002064,29
010690418002080,29
010690419023057,29
010690419023058,29
010690419023059,29
010690419023069,29
010690419024018,29
010690419024019,29
010690419024020,29
010690419024023,29
010690419024024,29
010690419024041,29
010690419024042,29
010690419024043,29
010690419024044,29
010690419024045,29
010690419024046,29
010690419024047,29
010690419024048,29
010690419024063,29
010690419024064,29
010690419024066,29
010690419024067,29
```

```
010690419024068,29
010690419024069,29
010690419024070,29
010690419024071,29
010279589001069,13
010279589001070,13
010279589001081,13
010279589001082,13
010279589001083,13
010279589001164,13
010279589001165,13
010279589001166,13
010279589001167,13
010279589001169,13
010279589001170,13
010279589001171,13
010279589001172,13
010279589001178,13
010279590002000,13
010279590002001,13
010279590002002,13
010279590002003,13
010279590002004,13
010279590002005,13
010279590002006,13
010279590002007,13
010279590002008,13
010279590002009,13
010279590002010,13
010279590002011,13
010279590002012,13
010279590002013,13
010279590002014,13
010279590002015,13
010279590002016,13
010279590002017,13
010279590002018,13
010279590002019,13
010279590002020,13
010279590002021,13
010279590002022,13
010279590002023,13
010279590002024,13
010279590002025,13
010279590002026,13
010279590002032,13
010279590002033,13
010279590002034,13
010279590002035,13
010279590002036,13
```

```
010279590002037,13
010279590002038,13
010279590002039,13
010279590002047,13
010279590002078,13
010279590002079,13
010279590002080,13
010279590002083,13
010279590002084,13
010279590002085,13
010279590002086,13
010279589003069,13
010279589003070,13
010279589003071,13
010279591002000,13
010279591002001,13
010279591002002,13
010279591002003,13
010279591002004,13
010279591002006,13
010279591002007,13
010279591002014,13
010279591002015,13
010279591002016,13
010279591002017,13
010279591002018,13
010279591002019,13
010279591002020,13
010279591002021,13
010279591002022,13
010279591002023,13
010279591002024,13
010279591002026,13
010279591002027,13
010279591002028,13
010279591002029,13
010279591002030,13
010279591002031,13
010279591002032,13
010279591002033,13
010279591002034,13
010279591002035,13
010279591002036,13
010279591002037,13
010279591002038,13
010279591002039,13
010279591002040,13
010279591002041,13
010279591002042,13
010279591002043,13
```

```
010279591002044,13
010279591002045,13
010279591002046,13
010279591002047,13
010279591002048,13
010279591002049,13
010279591002057,13
010279591002058,13
010279591002059,13
010279591002060,13
010279591002061,13
010279591002062,13
010279591002066,13
010279591002067,13
010279591002068,13
010279591002069,13
010279591002070,13
010279591002071,13
010279591002072,13
010279591002073,13
010279591002075,13
010279591002163,13
010279591002164,13
010279591001069,13
010279591001073,13
010279591001074,13
010279591001075,13
010279591001076,13
010279592001000,13
010279592001001,13
010279592001005,13
010279592001006,13
010279592001007,13
010279592001012,13
010279592001013,13
010279592001014,13
010279592001015,13
010279592001041,13
010279592001042,13
010279592001043,13
010279592001044,13
010279592001045,13
010279592001046,13
010279592001047,13
010279592001048,13
010279592001049,13
010279592001051,13
010279592001052,13
010279592001053,13
010279592001054,13
```

```
010279592001055,13
010279592001056,13
010279592002015,13
010279592002016,13
010279592002020,13
010279592002024,13
010279592002025,13
010279592002026,13
010279592002030,13
010279592002031,13
010279592002032,13
010279592002033,13
010279592002034,13
010279592002035,13
010279592002036,13
010279592002037,13
010279592002038,13
010279592002044,13
010279592002045,13
010279592002046,13
010279592002047,13
010279592002049,13
010279592002053,13
010279592002054,13
010279592002055,13
010279592002056,13
010279592002057,13
010279592002058,13
010279592002059,13
010279592002060,13
010279592002061,13
010279592002075,13
010279592002076,13
010279592002078,13
010279592002079,13
010279592002080,13
010279592002081,13
010279592002082,13
010279592002083,13
010279592002084,13
010279592002085,13
010279592002086,13
010279592002087,13
010279592002089,13
010279592002090,13
010279592002091,13
010279592002092,13
010279592002093,13
010279592002109,13
010279592002110,13
```

```
010279592002111,13
010279592002112,13
010279592002113,13
010279592002122,13
010279592002139,13
010279590002048,13
010279590003038,13
010279590003039,13
010279590003040,13
010279592002000,13
010279592002001,13
010279592002002,13
010279592002003,13
010279592002004,13
010279592002005,13
010279592002006,13
010279592002007,13
010279592002008,13
010279592002009,13
010279592002010,13
010279592002011,13
010279592002012,13
010279592002013,13
010279592002014,13
010279592002017,13
010279592002018,13
010279592002019,13
010279592002021,13
010279592002022,13
010279592002023,13
010279592002039,13
010279592002040,13
010279592002041,13
010279592002042,13
010279592002043,13
010279592002048,13
010279592001050,13
010279592001057,13
010279592002027,13
010279592002028,13
010279592002029,13
010279592002062,13
010279592002063,13
010279592002064,13
010279592002065,13
010279592002066,13
010279592002067,13
010279592002069,13
010279592002070,13
010279592002071,13
```

```
010279592002072,13
010279592002074,13
010279592002077,13
010279592001002,13
010279592001003,13
010279592001004,13
010279592001008,13
010279592001009,13
010279592001010,13
010279592001011,13
010279592001016,13
010279592001017,13
010279592001018,13
010279592001019,13
010279592001020,13
010279592001021,13
010279592001022,13
010279592001023,13
010279592001025,13
010279592001026,13
010279592001027,13
010279592001029,13
010279592001030,13
010279592001031,13
010279592001038,13
010279592001039,13
010279592001040,13
010279592001058,13
010279592001059,13
010279592001060,13
010279592001061,13
010279592001062,13
010279592001063,13
010279592001064,13
010279592001065,13
010279592001066,13
010279592001067,13
010279592001068,13
010279592001069,13
010279592001070,13
010279592001071,13
010279592001072,13
010279592001073,13
010279592001074,13
010279592001075,13
010279592001076,13
010279592001077,13
010279592001079,13
010279592001080,13
010279592001081,13
```

```
010279592001093,13
010279592001094,13
010279592001095,13
010279592001096,13
010279592001097,13
010279592001098,13
010279592001099,13
010279592001100,13
010279592001101,13
010279592001122,13
010279592001124,13
010279592002068,13
010279592002073,13
010279592002094,13
010279592002095,13
010279592002097,13
010279592002098,13
010279592002136,13
010279592002137,13
010279592002140,13
010279592002141,13
010279592002142,13
011239619002005,27
011239619002006,27
011239619002007,27
011239619002015,27
011239619002018,27
011239619002019,27
011239619002020,27
011239619002021,27
011239619002022,27
011239619002023,27
011239619002024,27
011239619002025,27
011239619002026,27
011239619002027,27
011239619002028,27
011239619002029,27
011239619002030,27
011239619002031,27
011239619002032,27
011239619002033,27
011239619002034,27
011239619002035,27
011239619002036,27
011239619002037,27
011239619002038,27
011239619002039,27
011239619002040,27
011239619002041,27
```

```
011239619002042,27
011239619002043,27
011239619002061,27
011239619002062,27
011239619002064,27
011239619002065,27
011239619002074,27
011239619002075,27
011239619002076,27
011239619002077,27
011239619002078,27
011239619002079,27
011239619002080,27
011239619002081,27
011239619002082,27
011239619002083,27
011239619002084,27
011239619002085,27
011239619002086,27
011239619002087,27
011239619002088,27
011239619002089,27
011239619002090,27
011239619002091,27
011239619002098,27
011239619002099,27
011239619002101,27
011239619002102,27
011239619002103,27
011239619002104,27
011239619002105,27
011239619002106,27
011239620001000,27
011239620001001,27
011239620001002,27
011239620001003,27
011239620001004,27
011239620001005,27
011239620001006,27
011239620001007,27
011239620001008,27
011239620001009,27
011239620001010,27
011239620001011,27
011239620001012,27
011239620001013,27
011239620001014,27
011239620001015,27
011239620001016,27
011239620001017,27
```

```
011239620001018,27
011239620001019,27
011239620001020,27
011239620001021,27
011239620001022,27
011239620001023,27
011239620001024,27
011239620001025,27
011239620001026,27
011239620001027,27
011239620001028,27
011239620001029,27
011239620001030,27
011239620001031,27
011239620001032,27
011239620001033,27
011239620001034,27
011239620001035,27
011239620001036,27
011239620001037,27
011239620001038,27
011239620001039,27
011239620001040,27
011239620001041,27
011239620001042,27
011239620001043,27
011239620001044,27
011239620001045,27
011239620001046,27
011239620001047,27
011239620001048,27
011239620001049,27
011239620001053,27
011239620001054,27
011239620002000,27
011239620002001,27
011239620002002,27
011239620002003,27
011239620002004,27
011239620002005,27
011239620002006,27
011239620002007,27
011239620002008,27
011239620002009,27
011239620002010,27
011239620002011,27
011239620002012,27
011239620002013,27
011239620002014,27
011239620002015,27
```

```
011239620002016,27
011239620002017,27
011239620002018,27
011239620002019,27
011239620002020,27
011239620002021,27
011239620002022,27
011239620002023,27
011239620002024,27
011239620002025,27
011239620002026,27
011239620002027,27
011239620002028,27
011239620002029,27
011239620002030,27
011239620002031,27
011239620002032,27
011239620002033,27
011239620002034,27
011239620002035,27
011239620002042,27
011239620002043,27
011239620002048,27
011239620002049,27
010279591001063,13
010279591001064,13
010279591001066,13
010279591001067,13
010279591001068,13
010279591001071,13
010279591001072,13
010279591001077,13
010279591001078,13
010279591001079,13
010279591001084,13
010279591001086,13
010279591001088,13
010279591001089,13
010279591001090,13
010279591001091,13
010279591001092,13
010279591001093,13
010279591001094,13
010279591001095,13
010279592002088,13
010279592002101,13
010279592002102,13
010279592002103,13
010279592002104,13
010279592002105,13
```

```
010279592002106,13
010279592002107,13
010279592002108,13
010279592002114,13
010279592002115,13
010279592002116,13
010279592002128,13
010279592002129,13
010279592002143,13
010279591001001,13
010279591001018,13
010279591001019,13
010279591001020,13
010279591001025,13
010279591001031,13
010279591001032,13
010279591001033,13
010279591001034,13
010279591001035,13
010279591001036,13
010279591001037,13
010279591001038,13
010279591001039,13
010279591001040,13
010279591001041,13
010279591001042,13
010279591001043,13
010279591001044,13
010279591001045,13
010279591001046,13
010279591001047,13
010279591001048,13
010279591001049,13
010279591001050,13
010279591001051,13
010279591001052,13
010279591001080,13
010279591001081,13
010279591001082,13
010279591001083,13
010279591001085,13
010279591001087,13
010279591001096,13
010279591001097,13
010279591001098,13
010279591001099,13
010279591001100,13
010279591001101,13
010279591001102,13
010279591001103,13
```

```
010279591001104,13
010279591001105,13
010279591001106,13
010279591001107,13
010279591001108,13
010279591001109,13
010279591001110,13
010279591001111,13
010279591002053,13
010279591002083,13
010279591002106,13
010279591002107,13
010279591002108,13
010279591002109,13
010279591002110,13
010279591002112,13
010279591002113,13
010279591002114,13
010279591002115,13
010279591002116,13
010279591002117,13
010279591002118,13
010279591002121,13
010279591002154,13
010279591002155,13
010279591002156,13
010279591002158,13
010279591002159,13
010279591002160,13
010279592002096,13
010279592002099,13
010279592002100,13
010279592002117,13
010279592002118,13
010279592002119,13
010279592002120,13
010279592002121,13
010279592002123,13
010279592002124,13
010279592002125,13
010279592002126,13
010279592002127,13
010279592002130,13
010279592002131,13
010279592002132,13
010279592002133,13
010279592002134,13
010279592002135,13
010279592002138,13
010179538002052,13
```

```
010179538002061,13
010179538002065,13
010179538002139,13
010179538002140,13
010179538002141,13
010179538002142,13
010179538002143,13
010179538002144,13
010179538002145,13
010179538002146,13
010179538002147,13
010179538002148,13
010179538002149,13
010179538002150,13
010179538002153,13
010179538002158,13
010179538002159,13
010179538002160,13
010179538002161,13
010179538002170,13
010179538002171,13
010179538002172,13
010179538002173,13
010179540011004,13
010179540011005,13
010179540011006,13
010179540011007,13
010179540011008,13
010179540011009,13
010179540011013,13
010179540011016,13
010179540011017,13
010179540011018,13
010179540011019,13
010179540011020,13
010179540011029,13
010179540011035,13
010179540011036,13
010179540011037,13
010179540011045,13
010179540011046,13
010179538002133,13
010179538002135,13
010179538002138,13
010179538002151,13
010179538002152,13
010179538002154,13
010179538002155,13
010179538002156,13
010179538002157,13
```

```
010179538002162,13
010179538002163,13
010179538002164,13
010179538002165,13
010179538002166,13
010179538002167,13
010179538002168,13
010179538002169,13
010179538002174,13
010179538002175,13
010179538002176,13
010179538002177,13
010179538002178,13
010179538002179,13
010179538002180,13
010179540011000,13
010179540011001,13
010179540011002,13
010179540011003,13
010179538002011,13
010179538002012,13
010179538002013,13
010179538002014,13
010179538002015,13
010179538002016,13
010179538002017,13
010179538002018,13
010179538002019,13
010179538002020,13
010179538002021,13
010179538002022,13
010179538002023,13
010179538002024,13
010179538002025,13
010179538002026,13
010179538002027,13
010179538002028,13
010179538002029,13
010179538002030,13
010179538002031,13
010179538002032,13
010179538002033,13
010179538002034,13
010179538002035,13
010179538002036,13
010179538002037,13
010179538002047,13
010179538002048,13
010179538002049,13
010179538002050,13
```

```
010179538002062,13
010179538002063,13
010179538002064,13
010179538002066,13
010179538002067,13
010179538002068,13
010179538002069,13
010179538002070,13
010179538002071,13
010179538002072,13
010179538002125,13
010179538002126,13
010179538002127,13
010179538002129,13
010179538002130,13
010179538002131,13
010179538002132,13
010179538002134,13
010179538002136,13
010179538002137,13
010179538002185,13
010179538002186,13
010179538002190,13
010179538002191,13
010179538002192,13
011239621002013,30
011239621002014,30
011239621002015,30
011239621003013,30
011239621003014,30
011239621003015,30
011239621003016,30
011239621003017,30
011239621003018,30
011239621003021,30
011239621003022,30
011239621003023,30
011239621003024,30
011239621003028,30
011239621003029,30
011239621004007,30
011239621004014,30
011239621004015,30
011239621004016,30
011239621004017,30
011239621004018,30
011239621004019,30
011239621004020,30
011239621004021,30
011239622002017,30
```

```
011239622002019,30
011239622002022,30
011239622002023,30
011239622002030,30
011239622002032,30
011239622002033,30
011239622002034,30
011239622002035,30
011239622002036,30
011239622002037,30
011239622002038,30
011239622002039,30
011239622002040,30
011239622002041,30
011239622002042,30
011239622002043,30
011239622002044,30
011239622002045,30
011239622002046,30
011239622002047,30
011239622002048,30
011239622003009,30
011239622003010,30
011239622003011,30
011239622003012,30
011239622003013,30
011239622003014,30
011239622003015,30
011239622003016,30
011239622003017,30
011239622003018,30
011239622003019,30
011239622003020,30
011239622003021,30
011239622003022,30
011239622003023,30
011239622003024,30
011239622003025,30
011239622003026,30
011239622003027,30
011239622003028,30
011239622003029,30
011239622003030,30
011239622003031,30
011239622003032,30
011239623011002,30
011239623011003,30
011239623011004,30
011239623011005,30
011239623021000,30
```

```
011239623021009,30
011239623021011,30
011239623021012,30
011239623021013,30
011239623021014,30
011239623021015,30
011239623021016,30
011239623021017,30
011239623021018,30
011239623021019,30
011239623021020,30
011239623021021,30
011239623021022,30
011239623021023,30
011239623021024,30
011239623021025,30
011239623021026,30
011239623021027,30
011239623021028,30
011239623021029,30
011239623021030,30
011239623021031,30
011239623021032,30
011239623021033,30
011239623021034,30
011239623021035,30
011239623021036,30
011239623021037,30
011239623021038,30
011239623021039,30
011239623021040,30
011239623021041,30
011239623021042,30
011239623021043,30
011239623021044,30
011239623021045,30
011239623021046,30
011239623021047,30
011239623021048,30
011239623021049,30
011239623021050,30
011239623021051,30
011239623021052,30
011239623021053,30
011239623021054,30
011239623021055,30
011239623021056,30
011239623021057,30
011239623021058,30
011239623021059,30
```

```
011239623022000,30
011239623022001,30
011239623022002,30
011239623022003,30
011239623022004,30
011239623022005,30
011239623022006,30
011239623022007,30
011239623022008,30
011239623022009,30
011239623022010,30
011239623022011,30
011239623022012,30
011239623022013,30
011239623022014,30
011239623022015,30
011239623022016,30
011239623022017,30
011239623022018,30
011239623022019,30
011239623022020,30
011239623022021,30
011239623022022,30
011239623022023,30
011239623022024,30
011239623022025,30
011239623022029,30
011239623022030,30
011239623022031,30
011239623022032,30
011239623022033,30
011239623022034,30
011239623022035,30
011239623022036,30
011239623022037,30
011239623022038,30
011239623022039,30
011239623022040,30
011239623022041,30
011239623022042,30
011239623022043,30
011239623022044,30
011239623022049,30
011239623022050,30
011239622003005,30
011239622003033,30
011239622003034,30
011239622003035,30
011239622003036,30
011239622003037,30
```

```
011239622003038,30
011239622003039,30
011239622003040,30
011239622003041,30
011239622003042,30
011239622003043,30
011239623011000,30
011239623011001,30
011239623011006,30
011239623011007,30
011239623011008,30
011239623011009,30
011239623011010,30
011239623011011,30
011239623011012,30
011239623011013,30
011239623011014,30
011239623011015,30
011239623012000,30
011239623012001,30
011239623012002,30
011239623012003,30
011239623012004,30
011239623012005,30
011239623012006,30
011239623012007,30
011239623012008,30
011239623012009,30
011239623012010,30
011239623012011,30
011239623012012,30
011239623012013,30
011239623012014,30
011239623012015,30
011239623012016,30
011239623012017,30
011239623012018,30
011239623012019,30
011239623012020,30
011239623012021,30
011239623012022,30
011239623012023,30
011239623012024,30
011239623012025,30
011239623012026,30
011239623012027,30
011239623012028,30
011239623012029,30
011239623012030,30
011239623012031,30
```

```
011239623012032,30
011239623012033,30
011239623012034,30
011239623012042,30
011239623012043,30
011239623012044,30
011239623012054,30
011239623012055,30
011239623012056,30
011239623022026,30
011239623022027,30
011239623022028,30
011239624002007,27
011239625011000,27
011239625011001,27
011239625011002,27
011239625011003,27
011239625011004,27
011239625011005,27
011239625011006,27
011239625011007,27
011239625011008,27
011239625011009,27
011239625011010,27
011239625011011,27
011239625011012,27
011239625011013,27
011239625011014,27
011239625011015,27
011239625011016,27
011239625011017,27
011239625011018,27
011239625011019,27
011239625011020,27
011239625011021,27
011239625011022,27
011239625011023,27
011239625011024,27
011239625011025,27
011239625011026,27
011239625011027,27
011239625011028,27
011239625011029,27
011239625011030,27
011239625011031,27
011239625011032,27
011239625011033,27
011239625011034,27
011239625011035,27
011239625011036,27
```

```
011239625011037,27
011239625011038,27
011239625011039,27
011239625011040,27
011239625011041,27
011239625011042,27
011239625011043,27
011239625011044,27
011239625011045,27
011239625011046,27
011239625011047,27
011239625011048,27
011239625011049,27
011239625011050,27
011239625011051,27
011239625011052,27
011239625011053,27
011239625011054,27
011239625011055,27
011239625011056,27
011239625011057,27
011239625011058,27
011239625011059,27
011239625011060,27
011239625011061,27
011239625011062,27
011239625011063,27
011239625011066,27
011239625011067,27
011239625011068,27
011239625011069,27
011239625011070,27
011239625011071,27
011239625012000,27
011239625012001,27
011239625012002,27
011239625012003,27
011239625012004,27
011239625012005,27
011239625012006,27
011239625012007,27
011239625012008,27
011239625012009,27
011239625012010,27
011239625012011,27
011239625012012,27
011239625012013,27
011239625012014,27
011239625012015,27
011239625012016,27
```

```
011239625012017,27
011239625012018,27
011239625012019,27
011239625012020,27
011239625012021,27
011239625012022,27
011239625012023,27
011239625012024,27
011239625012025,27
011239625012026,27
011239625012027,27
011239625012028,27
011239625012029,27
011239625012030,27
011239625012031,27
011239625012032,27
011239625012033,27
011239625012034,27
011239625012035,27
011239625012036,27
011239625012037,27
011239625012039,27
011239625012040,27
011239625012041,27
011239625012042,27
011239625012043,27
011239625012044,27
011239625012045,27
011239625012046,27
011239625012047,27
011239625012048,27
011239625012049,27
011239625012050,27
011239625012051,27
011239625012052,27
011239625012053,27
011239625012054,27
011239625012055,27
011239625012056,27
011239625012057,27
011239625012058,27
011239625012059,27
011239625012060,27
011239625012061,27
011239625012062,27
011239625012063,27
011239625012064,27
011239625012066,27
011239625012078,27
011239625012082,27
```

```
011239625012083,27
011239625012084,27
011239625012085,27
011239625012086,27
011239625012087,27
011239625012088,27
011239625012089,27
011239625022032,27
011239625022033,27
011239625022034,27
011239625022035,27
011239625022039,27
011239625022040,27
011239625022041,27
011239625022042,27
011239625022043,27
011239625022044,27
011239625022045,27
011239625022046,27
011239625022047,27
011239625022048,27
011239625022049,27
011239625022050,27
011239625022051,27
011239625022052,27
011239625022053,27
011239625022054,27
011239625022055,27
011239625022056,27
011239625022057,27
011239625022058,27
011239625022059,27
011239625022071,27
011239625022072,27
011239625022073,27
011239625022074,27
011239625022075,27
011239625022076,27
011239625022077,27
011239625022078,27
011239625022079,27
011239625022080,27
011239625022081,27
011239625022082,27
011239625022083,27
011239625022084,27
011239625022085,27
011239625022086,27
011239625022087,27
011239625022088,27
```

```
011239625022089,27
011239625022090,27
011239625022091,27
011239625022092,27
011239625022093,27
011239625022094,27
011239625022095,27
011239625022096,27
011239625022097,27
011239625022098,27
011239625022099,27
011239625022100,27
011239625022106,27
011239625022107,27
011239625022108,27
011239625022110,27
011239625022111,27
011239625022112,27
011239625022113,27
011239625022114,27
011239625022115,27
011239627012001,27
011239627012002,27
011239627012004,27
011239627012005,27
011239627012006,27
011239627012007,27
011239627012008,27
011239627012009,27
011239627012010,27
011239627012012,27
011239627012013,27
011239627012014,27
011239627012015,27
011239627012016,27
011239627012017,27
011239627012018,27
011239627012019,27
011239627012020,27
011239627012021,27
011239627012022,27
011239627012029,27
011239627012030,27
011239627012031,27
011239627012032,27
011239627012033,27
011239627012037,27
011239627012058,27
011239627011031,27
011239627011032,27
```

```
011239627011033,27
011239627011034,27
011239627011035,27
011239627011036,27
011239627011037,27
011239627011045,27
011239627011046,27
011239627011048,27
011239627012023,27
011239627012024,27
011239627012025,27
011239627012026,27
011239627012027,27
011239627012028,27
011239627012038,27
011239627012039,27
011239627012040,27
011239627012041,27
011239627012042,27
011239627012043,27
011239627012044,27
011239627012045,27
011239627012046,27
011239627012047,27
011239627012048,27
011239627012049,27
011239627012050,27
011239627012051,27
011239627012052,27
011239627012053,27
011239627012054,27
011239627012055,27
011239627012056,27
011239627012057,27
011239627012059,27
011239627021000,27
011239627021001,27
011239627021002,27
011239627021003,27
011239627021004,27
011239627021005,27
011239627021006,27
011239627021007,27
011239627021008,27
011239627021011,27
011239627021013,27
011239627021014,27
011239627022000,27
011239627022001,27
011239627022002,27
```

```
011239627022003,27
011239627022004,27
011239627022005,27
011239627022006,27
011239627022007,27
011239627022008,27
011239627022009,27
011239627022010,27
011239627022011,27
011239627022023,27
011239627022040,27
010510304011000,30
010510304011003,30
010510304011004,30
010510304011005,30
010510304011006,30
010510304011009,30
010510304011010,30
010510304011015,30
010510304011017,30
010510304011018,30
010510304011028,30
010510304011029,30
010510304011030,30
010510304011031,30
010510304011032,30
010510304011033,30
010510304011034,30
010510304011035,30
010510304011036,30
010510304011037,30
010510304011038,30
010510304011041,30
010510304011042,30
010510304011044,30
010510304011045,30
010510304011046,30
010510304011047,30
010510304011048,30
010510304011049,30
010510304011050,30
010510304011051,30
010510304011052,30
010510304011053,30
010510304011054,30
010510304011055,30
010510304011056,30
010510304011057,30
010510304011058,30
010510304011059,30
```

```
010510304011060,30
010510304011061,30
010510304011062,30
010510304011063,30
010510304011064,30
010510304011065,30
010510304011066,30
010510304011067,30
010510304011068,30
010510304011069,30
010510304011070,30
010510304011071,30
010510304011072,30
010510304011073,30
010510304011076,30
010510304011077,30
010510304011078,30
010510304011079,30
010510304011080,30
010510304011082,30
010510304011083,30
010510304021011,30
010510304021012,30
010510304021013,30
010510304021015,30
010510304021018,30
010510304021019,30
010510304021020,30
010510304021021,30
010510304021022,30
010510304021023,30
010510304021024,30
010510304021025,30
010510304021026,30
010510304021027,30
010510304021028,30
010510304021029,30
010510304021030,30
010510304021031,30
010510304021032,30
010510304021033,30
010510304022003,30
010510304022004,30
010510304022005,30
010510304022006,30
010510304022007,30
010510304022008,30
010510304022009,30
010510304022010,30
010510304022011,30
```

```
010510304022012,30
010510304022013,30
010510304022014,30
010510304022015,30
010510304022016,30
010510304022017,30
010510304022018,30
010510304022019,30
010510304022020,30
010510304022021,30
010510304022022,30
010510304022023,30
010510304023000,30
010510304023001,30
010510304023002,30
010510304023003,30
010510304023004,30
010510304023005,30
010510304023006,30
010510304023007,30
010510304023008,30
010510304023009,30
010510304023010,30
010510304023011,30
010510304023012,30
010510304023013,30
010510304023014,30
010510304023015,30
010510304023016,30
010510304023017,30
010510304023018,30
010510304023019,30
010510304023020,30
010510304023021,30
010510304023022,30
010510304023023,30
010510304023024,30
010510304023025,30
010510304023026,30
010510304023027,30
010510304023028,30
010510304023029,30
010510304023030,30
010510304023034,30
010510304024000,30
010510304024001,30
010510304024002,30
010510304024003,30
010510304024004,30
010510304024005,30
```

```
010510304024006,30
010510304024007,30
010510304024008,30
010510304024009,30
010510304024010,30
010510304024011,30
010510304024012,30
010510304024013,30
010510304024014,30
010510304024015,30
010510304024016,30
010510304024017,30
010510304024018,30
010510304024019,30
010510304024020,30
010510304024021,30
010510304024022,30
010510304024023,30
010510304024024,30
010510304024025,30
010510304024026,30
010510304024027,30
010510304024028,30
010510304024029,30
010310102002010,31
010310102002011,31
010310102002012,31
010310102002014,31
010310102002020,31
010310102002021,31
010310102002022,31
010310102002023,31
010310102002024,31
010310102002025,31
010310102002026,31
010310102002027,31
010310102002028,31
010310102002029,31
010310102002030,31
010310102002031,31
010310102002032,31
010310102002033,31
010310102002034,31
010310102002040,31
010310102002041,31
010310102002042,31
010310102002043,31
010310102002044,31
010310102002045,31
010310102002046,31
```

```
010310102002047,31
010310102002048,31
010310102002049,31
010310102002050,31
010310102002051,31
010310102002052,31
010310102002053,31
010310102002054,31
010310102002055,31
010310102002056,31
010310102002057,31
010310102002058,31
010310102002059,31
010310102002060,31
010310102002061,31
010310102002062,31
010310102002063,31
010310102002064,31
010310102002065,31
010310102002066,31
010310102002067,31
010310102002068,31
010310102002069,31
010310102002070,31
010310102002071,31
010310102002073,31
010310101002001,31
010310101002003,31
010310101002004,31
010310101002005,31
010310101002006,31
010310101002007,31
010310101002008,31
010310101002009,31
010310101002010,31
010310101002011,31
010310101002013,31
010310101002014,31
010310101002015,31
010310101002016,31
010310101002017,31
010310101002018,31
010310101002019,31
010310101002050,31
010310101002051,31
010310101002052,31
010310101002053,31
010310101002054,31
010310101002055,31
010310101002056,31
```

```
010310101002057,31
010310101002058,31
010310101002059,31
010310101002060,31
010310101002061,31
010310101002062,31
010310101002063,31
010310101002064,31
010310101002065,31
010310101002066,31
010310101002067,31
010310101002068,31
010310101002069,31
010310101002070,31
010310101002000,31
010310101002002,31
010310102001022,31
010310102001023,31
010310102001035,31
010310102001036,31
010310102001037,31
010310102002001,31
010310102002002,31
010310102002003,31
010310102002004,31
010310102002005,31
010310102002008,31
010310102002009,31
010310102002013,31
010310102002015,31
010310102002016,31
010310102002017,31
010310102002018,31
010310102002019,31
010310102002036,31
010310102002037,31
010310102002038,31
010310102002072,31
010310103001028,31
010310103001049,31
010310103001050,31
010310103001051,31
010310103001052,31
010310103001053,31
010310103001054,31
010310103001055,31
010310103001056,31
010310103001092,31
010310103001093,31
010310103001094,31
```

```
010310103001095,31
010310103001096,31
010310103001097,31
010310103001098,31
010310103001099,31
010310103001100,31
010310103001101,31
010310103001102,31
010310103001103,31
010310103001104,31
010310103001105,31
010310103001106,31
010310103001107,31
010310103001108,31
010310103001109,31
010310103001110,31
010310103001111,31
010310103001112,31
010310103001113,31
010310103001124,31
010310103001125,31
010310103001126,31
010310103002007,31
010310103002008,31
010310103002009,31
010310103002013,31
010310103002018,31
010310103002019,31
010310103002020,31
010310103002021,31
010310103002022,31
010310103002023,31
010310103002024,31
010310103002025,31
010310103002026,31
010310103002027,31
010310103002028,31
010310103002029,31
010310103002030,31
010310103002031,31
010310103002032,31
010310103002033,31
010310103002034,31
010310103002035,31
010310103002036,31
010310103002037,31
010310103002038,31
010310103002039,31
010310103002043,31
010310103002044,31
```

```
010310103002045,31
010310103002046,31
010310103002047,31
010310103002048,31
010310103002049,31
010310103002053,31
010310103002071,31
010310103002078,31
010310102001049,31
010310102001050,31
010310102001052,31
010310102001053,31
010310102001054,31
010310102001055,31
010310102001057,31
010310102001058,31
010310102001059,31
010310102001060,31
010310102002035,31
010310102002039,31
010310103001000,31
010310103001001,31
010310103001002,31
010310103001003,31
010310103001004,31
010310103001005,31
010310103001006,31
010310103001007,31
010310103001008,31
010310103001009,31
010310103001010,31
010310103001011,31
010310103001012,31
010310103001013,31
010310103001014,31
010310103001015,31
010310103001016,31
010310103001017,31
010310103001018,31
010310103001019,31
010310103001020,31
010310103001021,31
010310103001022,31
010310103001023,31
010310103001024,31
010310103001025,31
010310103001026,31
010310103001027,31
010310103001029,31
010310103001030,31
```

```
010310103001031,31
010310103001032,31
010310103001048,31
010310103001057,31
010310103001059,31
010310103001123,31
010310102001000,31
010310102001001,31
010310102001002,31
010310102001003,31
010310102001004,31
010310102001005,31
010310102001006,31
010310102001007,31
010310102001008,31
010310102001009,31
010310102001010,31
010310102001011,31
010310102001012,31
010310102001013,31
010310102001014,31
010310102001015,31
010310102001016,31
010310102001017,31
010310102001018,31
010310102001019,31
010310102001020,31
010310102001021,31
010310102001024,31
010310102001025,31
010310102001026,31
010310102001027,31
010310102001028,31
010310102001029,31
010310102001030,31
010310102001031,31
010310102001032,31
010310102001033,31
010310102001034,31
010310102001038,31
010310102001039,31
010310102001040,31
010310102001041,31
010310102001042,31
010310102001043,31
010310102001044,31
010310102001045,31
010310102001046,31
010310102001047,31
010310102001048,31
```

```
010310102001051,31
010310102001056,31
010310102002000,31
010310102002006,31
010310102002007,31
010379611001003,30
010379611001004,30
010379611001005,30
010379611001006,30
010379611001007,30
010379611001008,30
010379611001009,30
010379611001010,30
010379611001011,30
010379611001012,30
010379611001013,30
010379611001014,30
010379611001015,30
010379611001016,30
010379611001017,30
010379611001018,30
010379611001019,30
010379611001020,30
010379611001021,30
010379611001022,30
010379611001023,30
010379611001024,30
010379611001025,30
010379611001026,30
010379611001027,30
010379611001028,30
010379611001029,30
010379611001030,30
010379611001031,30
010379611001032,30
010379611001033,30
010379611001034,30
010379611001035,30
010379611001036,30
010379611001037,30
010379611001038,30
010379611001039,30
010379611001040,30
010379611001041,30
010379611001042,30
010379611001043,30
010379611001044,30
010379611001118,30
010379611001119,30
010379611001120,30
```

```
010379611001121,30
010379611001122,30
010379611001123,30
010379611001124,30
010379611001125,30
010379611001126,30
010379611001127,30
010379611001128,30
010379611001129,30
010379611001130,30
010379611001131,30
010379611001132,30
010379611001133,30
010379611001134,30
010379611001135,30
010379611001136,30
010379611001137,30
010379611001138,30
010379611001139,30
010379611001140,30
010379611001157,30
010379611001159,30
010379611001164,30
010379611001165,30
010379611001167,30
010379611001168,30
010379611001169,30
010379611001269,30
010379611001270,30
010379611001273,30
011170307041009,11
011170307041010,11
011170307041011,11
011170307041012,11
011170307041013,11
011170307041014,11
011170307041015,11
011170307041016,11
011170307041017,11
011170307041022,11
011170307041023,11
011170307041024,11
011170307041025,11
011170307041026,11
011170307041027,11
011170307041028,11
011170307041029,11
011170307041030,11
011170307041031,11
011170307041032,11
```

```
011170307041033,11
011170307041034,11
011170307043000,11
011170307043001,11
011170307043002,11
011170307043003,11
011170307043004,11
011170307043005,11
011170307043006,11
011170307043007,11
011170307043008,11
011170307043009,11
011170307043010,11
011170307043011,11
011170307043012,11
011170307043013,11
011170307043014,11
011170307043015,11
011170307043016,11
011170307043017,11
011170307043018,11
011170307043019,11
011170307043020,11
011170307043021,11
011170307043022,11
011170307043023,11
011170307043024,11
011170307043025,11
011170307043026,11
011170307043027,11
011170307043028,11
011170307043029,11
011170307043030,11
011170307043031,11
011170307043032,11
011170307043033,11
011170307043034,11
011170307043035,11
011170307043036,11
011170307043037,11
011170307043038,11
011170307043039,11
011170307043040,11
011170307043041,11
011170307043042,11
011170307043043,11
011170307043044,11
011170305022055,11
011170305022066,11
011170305022067,11
```

```
011170305022073,11
011170305022074,11
011170305022075,11
011170305022076,11
011170305022084,11
011170305022086,11
011170305022087,11
011170305022093,11
011170305022094,11
011170307031014,11
011170307031021,11
011170307031023,11
011170307031027,11
011170307031028,11
011170307041000,11
011170307041001,11
011170307041002,11
011170307041003,11
011170307041004,11
011170307041005,11
011170307041006,11
011170307041007,11
011170307041008,11
011170307041018,11
011170307041019,11
011170307041020,11
011170307041021,11
011170307042007,11
011170307042008,11
011170307042010,11
011170307042011,11
011170307042012,11
011170307042013,11
011170307042014,11
011170307042015,11
011170307042016,11
011170307042017,11
011170307042018,11
011170307042019,11
011170307042020,11
011170307042021,11
011170307042022,11
011170307042023,11
011170307042024,11
011170307042025,11
011170307042026,11
011170307042027,11
011170307042028,11
011170307042029,11
011170307042030,11
```

```
011170307042031,11
011170307042032,11
011170307042033,11
011170307042034,11
011170307042035,11
011170307042036,11
011170307042037,11
011170307042038,11
011170307042039,11
011170307042040,11
011170307042041,11
011170307042042,11
011170307042043,11
011170307042044,11
011170307042045,11
011170307042046,11
011170307042047,11
011170307042048,11
011170307042049,11
011170307042050,11
011170307042051,11
011170307042052,11
011170307042053,11
011170307042054,11
011091892001020,31
011091892001031,31
011091892002000,31
011091892002001,31
011091892002002,31
011091892002003,31
011091892002004,31
011091892002005,31
011091892002006,31
011091892002007,31
011091892002008,31
011091892002009,31
011091892002010,31
011091892002011,31
011091892002012,31
011091892002013,31
011091892002029,31
011091892002030,31
011091892002031,31
011091892002032,31
011091892002033,31
011091892002045,31
011091892002046,31
011091892002047,31
011091892002048,31
011091892002049,31
```

```
011091892002050,31
011091892002051,31
011091892002052,31
011091892002053,31
011091892002054,31
011091892002055,31
011091892002056,31
011091892002057,31
011091892002058,31
011091892002059,31
011091892002060,31
011091892002061,31
011091892002062,31
011091892002063,31
011091892002064,31
011091891021022,31
011091892001002,31
011091892001003,31
011091892001004,31
011091892001005,31
011091892001006,31
011091892001007,31
011091892001021,31
011091892001022,31
011091892001029,31
011091892001030,31
011091892001053,31
010059502003030,28
010059502003044,28
010059505001051,28
010059505001053,28
010059505001054,28
010059505001055,28
010059505002016,28
010059505002017,28
010059505002020,28
010059505002021,28
010059505002025,28
010059505002026,28
010059505002027,28
010059505002028,28
010059505002029,28
010059505002030,28
010059505002031,28
010059505002033,28
010059505002034,28
010059505002035,28
010059505002036,28
010059505002037,28
010059505002038,28
```

```
010059505002039,28
010059505002040,28
010059505002041,28
010059505002042,28
010059505002061,28
010059505002062,28
010059505002063,28
010059505002064,28
010059505002065,28
010059505002066,28
010059505002067,28
010059505002068,28
010059505002069,28
010059505002070,28
010059505002071,28
010059505002072,28
010059505002073,28
010059505002074,28
010059505002075,28
010059505002076,28
010059505002077,28
010059505002078,28
010059505002079,28
010059505002089,28
010059505003025,28
010059505003026,28
010059505003027,28
010059505003028,28
010059505003029,28
010059505003030,28
010059505003043,28
010059505003045,28
010059505003046,28
010059505003047,28
010059505003048,28
010059505003049,28
010059505003050,28
010059505003051,28
010059505003052,28
010059505003053,28
010059505003054,28
010059505003055,28
010059505003056,28
010059505003057,28
010059505003058,28
010059505003059,28
010059505003060,28
010059505003062,28
010059505003063,28
010059505003064,28
```

```
010059505003065,28
010059505003066,28
010059505003067,28
010059505003069,28
010059505003070,28
010059506002008,28
010059506002009,28
010059506002027,28
010059506002032,28
010059506002033,28
010059506002034,28
010059506002035,28
010059506002036,28
010059506002037,28
010059506002038,28
010059506002039,28
010059506002040,28
010059506002042,28
010059506002043,28
010059506002047,28
010059506002048,28
010990761011034,23
010990761012011,23
010990761012012,23
010990761012013,23
010990761012023,23
010990761012024,23
010990761012025,23
010990761012027,23
010990761012028,23
010990761012029,23
010990761012030,23
010990761012036,23
010990761011004,23
010990761011005,23
010990761011011,23
010990761011012,23
010990761011013,23
010990761011014,23
010990761011015,23
010990761011016,23
010990761011017,23
010990761011018,23
010990761011019,23
010990761011020,23
010990761011021,23
010990761011026,23
010990761011027,23
010990761011028,23
010990761011029,23
```

```
010990761011030,23
010990761011031,23
010990761011032,23
010990761011033,23
010990761011035,23
010990761011038,23
010990761011041,23
010990761011042,23
010990761011043,23
010990761011044,23
010990761011045,23
010990761011046,23
010990761011047,23
010990761011048,23
010990761011049,23
010990761011051,23
010990761011052,23
010990761011102,23
010990761011036,23
010990761011037,23
010990761011039,23
010990761011040,23
010990761011053,23
010990761011054,23
010990761011055,23
010990761011056,23
010990761011057,23
010990761011058,23
010990761011059,23
010990761011060,23
010990761011061,23
010990761011062,23
010990761011063,23
010990761011064,23
010990761011065,23
010990761011066,23
010990761011067,23
010990761011068,23
010990761011069,23
010990761011070,23
010990761011071,23
010990761011072,23
010990761011073,23
010990761011074,23
010990761011075,23
010990761011076,23
010990761011077,23
010990761011078,23
010990761011079,23
010990761011080,23
```

```
010990761011083,23
010990761011084,23
010990761011085,23
010990761011086,23
010990761011087,23
010990761011088,23
010990761011100,23
010990761011101,23
010990759013038,23
010990759013046,23
010990759013047,23
010990759013050,23
010990761012010,23
010990761012026,23
010990761021015,23
010990761021016,23
010990761021017,23
010990761021018,23
010990761021019,23
010990761021020,23
010990761021021,23
010990761021022,23
010990761021023,23
010990761021024,23
010990761021025,23
010990761021026,23
010990761021027,23
010990761021028,23
010990761021029,23
010990761021030,23
010990761021031,23
010990761021032,23
010990761021035,23
010990761021038,23
010990761021039,23
010990761021040,23
010990761021042,23
010990761021057,23
010310103001081,31
010310103001083,31
010310103001084,31
010310103001085,31
010310103001086,31
010310103001088,31
010310103001090,31
010310103001091,31
010310103001114,31
010310103001115,31
010310103001120,31
010310103001121,31
```

```
010310103001122,31
010310103001127,31
010310103001128,31
010310103001129,31
010310103001130,31
010310103002072,31
010310103002073,31
010310103002074,31
010310103002075,31
010310109001002,31
010310109001003,31
010310109001004,31
010310109001012,31
010310109001013,31
010310110001000,31
010310110001001,31
010310110001002,31
010310110001003,31
010310110001004,31
010310110001005,31
010310110001006,31
010310110001007,31
010310110001008,31
010310110001009,31
010310110001010,31
010310110001011,31
010310110001012,31
010310110001013,31
010310110001014,31
010310110001015,31
010310110001016,31
010310110001018,31
010310110001019,31
010310110001020,31
010310110001021,31
010310110001022,31
010310110001023,31
010310110001024,31
010310110001025,31
010310111001000,31
010310111001001,31
010310111001002,31
010310111001003,31
010310111001004,31
010310111001005,31
010310111001006,31
010310111001007,31
010310111001008,31
010310111001009,31
010310111001010,31
```

```
010310111001011,31
010310111001012,31
010310111001013,31
010310111001014,31
010310111001015,31
010310111001016,31
010310111001017,31
010310111001018,31
010310111001019,31
010310111001020,31
010310111001023,31
010310111001024,31
010310111001025,31
010310111001026,31
010310111001027,31
010310111001028,31
010310111001029,31
010310111001030,31
010310111001031,31
010310111001032,31
010310111001033,31
010310111001034,31
010310111001035,31
010310111001036,31
010310111001037,31
010310111001038,31
010310111001039,31
010310111001040,31
010310111001041,31
010310111001042,31
010310111001043,31
010310111001044,31
010310111001045,31
010310111001046,31
010310111001047,31
010310111001048,31
010310111001049,31
010310111001050,31
010310111001051,31
010310111001054,31
010310111001055,31
010310111001056,31
010310111001059,31
010310111001062,31
010310112031000,31
010310112031001,31
010310112031002,31
010310112031003,31
010310112031004,31
010310112031005,31
```

```
010310112031006,31
010310112031007,31
010310112031008,31
010310112031009,31
010310112031010,31
010310112031011,31
010310112031012,31
010310112031013,31
010310112031014,31
010310112031015,31
010310112031016,31
010310112031017,31
010310112031018,31
010310112031019,31
010310112031020,31
010310112031021,31
010310112031022,31
010310112031023,31
010310112031024,31
010310112031025,31
010310112031026,31
010310112031027,31
010310112031028,31
010310112031029,31
010310112031030,31
010310112031031,31
010310112031032,31
010310112031033,31
010310112031034,31
010310112031035,31
010310112031036,31
010310112031037,31
010310112031038,31
010310112031039,31
010310112032016,31
010310112032020,31
010310112032021,31
010310112032023,31
010310112032029,31
010310112032030,31
010310112033000,31
010310112033001,31
010310112033002,31
010310112033003,31
010310112033004,31
010310112033005,31
010310112033006,31
010310112033007,31
010310112033008,31
010310112033009,31
```

```
010310112033010,31
010310112033011,31
010310112033015,31
010310112033016,31
010310112033017,31
010310112033022,31
010310112033023,31
010310112033024,31
010310112033025,31
010310112033026,31
010310112033027,31
010310112033028,31
010310112033029,31
010310112041005,31
010310112041006,31
010310112041007,31
010310112041008,31
010310112041009,31
010310112041010,31
010310112041011,31
010310112041012,31
010310112041020,31
010310103002051,31
010310103002060,31
010310103002062,31
010310103002063,31
010310103002064,31
010310103002065,31
010310103002066,31
010310104001025,31
010310104001031,31
010310104001032,31
010310104001033,31
010310104001035,31
010310104001036,31
010310104001037,31
010310104001038,31
010310104001040,31
010310104001041,31
010310104001042,31
010310104001043,31
010310104001044,31
010310104001045,31
010310104001046,31
010310104001047,31
010310104001048,31
010310104001049,31
010310104001050,31
010310104001051,31
010310104001052,31
```

```
010310104001053,31
010310104001054,31
010310104001055,31
010310104001056,31
010310104001058,31
010310104001059,31
010310104001060,31
010310104001061,31
010310104001062,31
010310104001063,31
010310104001064,31
010310105001063,31
010310107001005,31
010310107001006,31
010310107001007,31
010310107001009,31
010310107001010,31
010310107001011,31
010310107001022,31
010310107001029,31
010310103002054,31
010310103002056,31
010310103002057,31
010310103002058,31
010310103002059,31
010310103002061,31
010310103002069,31
010310103002070,31
010310103002076,31
010310103002077,31
010310107001000,31
010310107001001,31
010310107001002,31
010310107001003,31
010310107001004,31
010310107001027,31
010310107001028,31
010310107001036,31
010310107001043,31
010310110002007,31
010310110002011,31
010310110002012,31
010310110002013,31
010310110002023,31
010310110002024,31
010310110002025,31
010310110002026,31
010310110002027,31
010310110002028,31
010310110002029,31
```

```
010310110002030,31
010310110002031,31
010310110002040,31
010310110002041,31
010310110002043,31
010310110002044,31
010310110002045,31
010310110002046,31
010310110002047,31
010310110002048,31
010310110002049,31
010310110002051,31
010310110002052,31
010310110002054,31
010310110002055,31
010310110002056,31
010310110002059,31
010310110002060,31
010310110002061,31
010872322001000,28
010872322001001,28
010872322001002,28
010872322001003,28
010872322001004,28
010872322001005,28
010872322001006,28
010872322001007,28
010872322001008,28
010872322001009,28
010872322001010,28
010872322001011,28
010872322001012,28
010872322001013,28
010872322001014,28
010872322001015,28
010872322001016,28
010872322001017,28
010872322001018,28
010872322001019,28
010872322001020,28
010872322001021,28
010872322001022,28
010872322001023,28
010872322001024,28
010872322001025,28
010872322001026,28
010872322001027,28
010872322001028,28
010872322001029,28
010872322001030,28
```

```
010872322001031,28
010872322001032,28
010872322001033,28
010872322001034,28
010872322001035,28
010872322001036,28
010872322001037,28
010872322001038,28
010872322001039,28
010872322001040,28
010872322001041,28
010872322001042,28
010872322001043,28
010872322001044,28
010872322001045,28
010872322001046,28
010872322001047,28
010872322001048,28
010872322001049,28
010872322001050,28
010872322001051,28
010872322001052,28
010872322001053,28
010872322001054,28
010872322001055,28
010872322001056,28
010872322001057,28
010872322001058,28
010872322001059,28
010872322001060,28
010872322001061,28
010872322001062,28
010872322001063,28
010872322001064,28
010872322001065,28
010872322001066,28
010872322001067,28
010872322001068,28
010872322001069,28
010872322001070,28
010872322001071,28
010872322001072,28
010872322001073,28
010872322001074,28
010872322001075,28
010872322001076,28
010872322001077,28
010872322001078,28
010872322001079,28
010872322001080,28
```

```
010872322001081,28
010872322001082,28
010872322001083,28
010872322001084,28
010872322001085,28
010872322001086,28
010872322001087,28
010872322001088,28
010872322001089,28
010872322001090,28
010872322001091,28
010872322001092,28
010872322001093,28
010872322001094,28
010872322001095,28
010872322001096,28
010872322001097,28
010872322001098,28
010872322001099,28
010872322001100,28
010872322001101,28
010872322001102,28
010872322001103,28
010872322001104,28
010872322001105,28
010872322001106,28
010872322001107,28
010872322001108,28
010872322001109,28
010872322001110,28
010872322001111,28
010872322001112,28
010872322001113,28
010872322001114,28
010872322001115,28
010872322001116,28
010872322001117,28
010872322001118,28
010872322001119,28
010872322001120,28
010872322001121,28
010872322001122,28
010872322001123,28
010872322001124,28
010872322001125,28
010872322001126,28
010872322001127,28
010872322001128,28
010872322001129,28
010872322001130,28
```

```
010872322001131,28
010872322001132,28
010872322001133,28
010872322001134,28
010872322001135,28
010872322001136,28
010872322001137,28
010872322001138,28
010872322001139,28
010872322001140,28
010872322001141,28
010872322001142,28
010872322001143,28
010872322001144,28
010872322001145,28
010872322001146,28
010872322001147,28
010872322001148,28
010872322001149,28
010872322001150,28
010872322001151,28
010872322001152,28
010872322001153,28
010872322001154,28
010872322001155,28
010872322001156,28
010872322001157,28
010872322001158,28
010872322001159,28
010872322001160,28
010872322001161,28
010872322001162,28
010872322001163,28
010872322001164,28
010872322001165,28
010872322001166,28
010872322002000,28
010872322002001,28
010872322002002,28
010872322002003,28
010872322002004,28
010872322002005,28
010872322002006,28
010872322002012,28
010872322002013,28
010872322002019,28
010872322002026,28
010872322002027,28
010872322002028,28
010872322002031,28
```

```
010510304011074,30
010510304011075,30
010510304012014,30
010510304012015,30
010510304012016,30
010510304012017,30
010510304012018,30
010510304012019,30
010510304012020,30
010510304012026,30
010510304012027,30
010510304012028,30
010510304012029,30
010510304012030,30
010510304012031,30
010510304012032,30
010510304012033,30
010510304012034,30
010510304012035,30
010510304012036,30
010510304012037,30
010510304012038,30
010510304012039,30
010510304012040,30
010510304012041,30
010510304012042,30
010510304012043,30
010510304012044,30
010510304012045,30
010510304012046,30
010510304012047,30
010510304012048,30
010510304012049,30
010510304012050,30
010510304012051,30
010510304012052,30
010510304012053,30
010510304012060,30
010479561011000,23
010479561011001,23
010479561011002,23
010479561011003,23
010479561011004,23
010479561011005,23
010479561011006,23
010479561011007,23
010479561011008,23
010479561011009,23
010479561011010,23
010479561011014,23
```

```
010479561011018,23
010479561011019,23
010479561011020,23
010479561011021,23
010479561011025,23
010479561012000,23
010479561012001,23
010479561012002,23
010479561012003,23
010479561012004,23
010479561012005,23
010479561012006,23
010479561012007,23
010479561012008,23
010479561012009,23
010479561012010,23
010479561012011,23
010479561012012,23
010479561012016,23
010479561012017,23
010479561012018,23
010479561012019,23
010479561012020,23
010479561012021,23
010479561012022,23
010479561012023,23
010479561012038,23
010479561012039,23
010479561012040,23
010479561012041,23
010479561012042,23
010479561012043,23
010479561012044,23
010479561012045,23
010479561012046,23
010479561012047,23
010479561012048,23
010479561012049,23
010479561012069,23
010479561012070,23
010479561012071,23
010479561021038,23
010479561021039,23
010479561021041,23
010479561021042,23
010479561021043,23
010479561021044,23
010479561021049,23
010479561021050,23
010479561021051,23
```

```
010479561021052,23
010479561022000,23
010479561022001,23
010479561022002,23
010479561022004,23
010479561022006,23
010479561022007,23
010479561022008,23
010479561022009,23
010479561022010,23
010479561022011,23
010479561022012,23
010479561022013,23
010479561022014,23
010479561022015,23
010479561022016,23
010479561022017,23
010479561022018,23
010479561022019,23
010479561022020,23
010479561022021,23
010479561022022,23
010479561022023,23
010479561022024,23
010479561022025,23
010479561022026,23
010479561022027,23
010479561022028,23
010479561022029,23
010479561022030,23
010479561022031,23
010479561022032,23
010479561022033,23
010479561022034,23
010479561022035,23
010479561022036,23
010479561022037,23
010479561022038,23
010479561022039,23
010479561022040,23
010479561022041,23
010479561022042,23
010479561022043,23
010479561022044,23
010479561022045,23
010479561022046,23
010479561022047,23
010479561022048,23
010479561022049,23
010479561022050,23
```

```
010479561022051,23
010479561022052,23
010479561022053,23
010479561022054,23
010479561022055,23
010479561022056,23
010479561022057,23
010479561022058,23
010479561022059,23
010479561022060,23
010479561022061,23
010479561022062,23
010479561022063,23
010479561022064,23
010479562021027,23
010479562021096,23
010479562021098,23
010479563001000,23
010479563001001,23
010479563001003,23
010479563001004,23
010479563002013,23
010479563002014,23
011010054141000,25
011010054141001,25
011010054141002,25
011010054141011,25
011010054141012,25
011010054141013,25
011010054141014,25
011010054141015,25
011010054141016,25
011010054141033,25
011010054141037,25
011010054141038,25
011010055011000,25
011010055011001,25
011010055011002,25
011010055011003,25
011010055011004,25
011010055011005,25
011010055011006,25
011010055011007,25
011010055011008,25
011010055011009,25
011010055011010,25
011010055011011,25
011010055011012,25
011010055011013,25
011010055011014,25
```

```
011010055011015,25
011010055011016,25
011010055011017,25
011010055011018,25
011010055011019,25
011010055011020,25
011010055011021,25
011010055011022,25
011010055011023,25
011010055011024,25
011010055011025,25
011010055011026,25
011010055011027,25
011010055011028,25
011010055011029,25
011010055011030,25
011010055011031,25
011010055011032,25
011010055011033,25
011010055011034,25
011010055011035,25
011010055011036,25
011010055011037,25
011010055011038,25
011010055011039,25
011010055011040,25
011010055011041,25
011010055011042,25
011010055011043,25
011010055011044,25
011010055011045,25
011010055011046,25
011010055011047,25
011010055011048,25
011010055011049,25
011010055011050,25
011010055011051,25
011010055011052,25
011010055011053,25
011010055011054,25
011010055011055,25
011010055011056,25
011010055011057,25
011010055011058,25
011010055011070,25
011010055011071,25
011010055011072,25
011010055011073,25
011010055012000,25
011010055012001,25
```

```
011010055012002,25
011010055012003,25
011010055012004,25
011010055012006,25
011010055012007,25
011010055012008,25
011010055021000,25
011010055021001,25
011010055021002,25
011010055021003,25
011010055021004,25
011010055021005,25
011010055021006,25
011010055021007,25
011010055021008,25
011010055021009,25
011010055021010,25
011010055021011,25
011010055021012,25
011010055021013,25
011010055021015,25
011010055021016,25
011010055021017,25
011010055021018,25
011010055021019,25
011010055021020,25
011010055021021,25
011010055021022,25
011010055021023,25
011010055021024,25
011010055021025,25
011010055021026,25
011010055021027,25
011010055021028,25
011010055021029,25
011010055021030,25
011010055021032,25
011010055021033,25
011010055021034,25
011010055021035,25
011010055021036,25
011010055021037,25
011010055021038,25
011010055021039,25
011010055021040,25
011010055021041,25
011010055021042,25
011010055021043,25
011010055021044,25
011010055021045,25
```

```
011010055021046,25
011010055021047,25
011010055021048,25
011010055021049,25
011010055021050,25
011010055021051,25
011010055031000,25
011010055031001,25
011010055031002,25
011010055031003,25
011010055031004,25
011010055031005,25
011010055031006,25
011010055031007,25
011010055031008,25
011010055031009,25
011010055031010,25
011010055031017,25
011010055031018,25
011010055031019,25
011010055031020,25
011010055031021,25
011010055031022,25
011010055031023,25
011010055031024,25
011010055031025,25
011010055031026,25
011010055031027,25
011010055031028,25
011010055031029,25
011010055031030,25
011010055031031,25
011010055031032,25
011010055031033,25
011010055031034,25
011010055031037,25
011010055031038,25
011010055031039,25
011010055031040,25
011010055031041,25
011010055031042,25
011010055031043,25
011010055031044,25
011010055031045,25
011010055032000,25
011010055032001,25
011010055032002,25
011010055032003,25
011010055032004,25
011010055032005,25
```

```
011010055032006,25
011010055032007,25
011010055032008,25
011010055032009,25
011010055032010,25
011010055032011,25
011010055032012,25
011010055032013,25
011010055032014,25
011010055032015,25
011010055032016,25
011010055032017,25
011010055032018,25
011010055032019,25
011010055032020,25
011010055032021,25
011010055032022,25
011010055032026,25
011010055032027,25
011010055032028,25
011010055032029,25
011010055032030,25
011010055032031,25
011010055032032,25
011010055032033,25
011010055032034,25
011010055032035,25
011010055032036,25
011010055032041,25
011010055032042,25
011010055032043,25
011010055032044,25
011010055032045,25
011010055032046,25
011010055032047,25
011010055032048,25
011010055032049,25
011010055032050,25
011010055033000,25
011010055033001,25
011010055033002,25
011010055033003,25
011010055033004,25
011010055033005,25
011010055033006,25
011010055033007,25
011010055033008,25
011010055033009,25
011010055033010,25
011010055033012,25
```

```
011010055033013,25
011010055033014,25
011010055033015,25
011010055033016,25
011010055033022,25
011010055033029,25
011010055033080,25
011010055041000,25
011010055041001,25
011010055041002,25
011010055041003,25
011010055041004,25
011010055041005,25
011010055041006,25
011010055041007,25
011010055041008,25
011010055041009,25
011010055041010,25
011010055041011,25
011010055041012,25
011010055041013,25
011010055041014,25
011010055041015,25
011010055041016,25
011010055041017,25
011010055041018,25
011010055041019,25
011010055041020,25
011010055041021,25
011010055041022,25
011010055041023,25
011010055041024,25
011010055041025,25
011010055041026,25
011010055041027,25
011010055041028,25
011010055041029,25
011010055041030,25
011010055041031,25
011010055041032,25
011010055041033,25
011010055041034,25
011010055041035,25
011010055041036,25
011010055041037,25
011010055041038,25
011010055041039,25
011010055041040,25
011010055041041,25
011010055041042,25
```

```
011010055041043,25
011010055041044,25
011010055041045,25
011010055041046,25
011010055041047,25
011010055041048,25
011010055041049,25
011010055041050,25
011010055041051,25
011010055041052,25
011010055041053,25
011010055041054,25
011010055041055,25
011010055041056,25
011010055041057,25
011010055041058,25
011010055041059,25
011010055041060,25
011010055041061,25
011010055041062,25
011010055041063,25
011010055041064,25
011010055041065,25
011010055041066,25
011010055041067,25
011010055041068,25
011010055041069,25
011010055041070,25
011010055041071,25
011010055041072,25
011010055041073,25
011010055041074,25
010990761011000,23
010990761011001,23
010990761011002,23
010990761011003,23
010990761011006,23
010990761011007,23
010990761011008,23
010990761011009,23
010990761011010,23
010990761011022,23
010990761011023,23
010990761011024,23
010990761011025,23
010990761011050,23
010990761012014,23
010990761012015,23
010990761012016,23
010990761012017,23
```

```
010990761012018,23
010990761012019,23
010990761012020,23
010990761012021,23
010990761012022,23
010990761012031,23
010990761012032,23
010990761012033,23
010990761012034,23
010990761012035,23
010990761012037,23
010990761012038,23
010990761012039,23
010990761012040,23
010990761012041,23
010990761012042,23
010990761021036,23
010990761021037,23
010990761021041,23
010990761021043,23
010990761021044,23
010990761021045,23
010990761021046,23
010990761021047,23
010990761021048,23
010990761021049,23
010990761021050,23
010990761021051,23
010990761021052,23
010990761021053,23
010990761021054,23
010990761021055,23
010990761021056,23
010990761022030,23
010990761022032,23
010990761022033,23
010990761022034,23
010990761022035,23
010990761022036,23
010990761022037,23
010990761022038,23
010990761022039,23
010990761022040,23
010990761022041,23
010990761022073,23
010990761023030,23
010990761023031,23
010990761023032,23
010990761023033,23
010990761023034,23
```

```
010990761023035,23
010990761023036,23
010990761023037,23
010990761023038,23
010990761023039,23
010990761023040,23
010990761023041,23
010990761023042,23
010990761023043,23
010990761023044,23
010990761023045,23
010990761022000,23
010990761022001,23
010990761022002,23
010990761022003,23
010990761022004,23
010990761022005,23
010990761022006,23
010990761022007,23
010990761022008,23
010990761022009,23
010990761022010,23
010990761022011,23
010990761022012,23
010990761022013,23
010990761022014,23
010990761022015,23
010990761022016,23
010990761022017,23
010990761022018,23
010990761022019,23
010990761022020,23
010990761022021,23
010990761022022,23
010990761022023,23
010990761022024,23
010990761022025,23
010990761022026,23
010990761022027,23
010990761022028,23
010990761022029,23
010990761022031,23
010990761022042,23
010990761022043,23
010990761022044,23
010990761022045,23
010990761022046,23
010990761022047,23
010990761022048,23
010990761022049,23
```

```
010990761022050,23
010990761022051,23
010990761022052,23
010990761022053,23
010990761022054,23
010990761022055,23
010990761022056,23
010990761022057,23
010990761022058,23
010990761022059,23
010990761022060,23
010990761022061,23
010990761022062,23
010990761022063,23
010990761022064,23
010990761022065,23
010990761022066,23
010990761022067,23
010990761022068,23
010990761022069,23
010990761022070,23
010990761022071,23
010990761022072,23
010990761022074,23
010990761023000,23
010990761023001,23
010990761023002,23
010990761023003,23
010990761023004,23
010990761023005,23
010990761023006,23
010990761023007,23
010990761023008,23
010990761023009,23
010990761023010,23
010990761023011,23
010990761023012,23
010990761023013,23
010990761023014,23
010990761023015,23
010990761023016,23
010990761023017,23
010990761023018,23
010990761023019,23
010990761023020,23
010990761023021,23
010990761023022,23
010990761023023,23
010990761023024,23
010990761023025,23
```

```
010990761023026,23
010990761023027,23
010990761023028,23
010990761023029,23
010359603001019,23
010359603001020,23
010359603001021,23
010359603001022,23
010359603001023,23
010359603001024,23
010359603001025,23
010359603001026,23
010359603001027,23
010359603001028,23
010359603001029,23
010359603001030,23
010359603001031,23
010359603001032,23
010359603001033,23
010359603001034,23
010359603001036,23
010359603001037,23
010359603001038,23
010359603001039,23
010359603001040,23
010359603001041,23
010359603001042,23
010359603001043,23
010359603001044,23
010359603001045,23
010359603001046,23
010359603001047,23
010359603001048,23
010359603001049,23
010359603001050,23
010359603001051,23
010359603002000,23
010359603002001,23
010359603002002,23
010359603002003,23
010359603002004,23
010359603002006,23
010359603002008,23
010359603002009,23
010359603002010,23
010359603002011,23
010359603002012,23
010359603002013,23
010359603002014,23
010359603002015,23
```

```
010359603002016,23
010359603002017,23
010359603002020,23
010359603002021,23
010359603002022,23
010359603002041,23
010359603002042,23
010359603002043,23
010359603002044,23
010359603002045,23
010359603002046,23
010359603002047,23
010359603002048,23
010359603002049,23
010359603002050,23
010359603002051,23
010359603002052,23
010359603002053,23
010359603002054,23
010359603002055,23
010359603002056,23
010359603002057,23
010359603002058,23
010359603002059,23
010359603002060,23
010359603002061,23
010359603002062,23
010359603002063,23
010359603002064,23
010359603002065,23
010359603002066,23
010359603002067,23
010359603002068,23
010359603002070,23
010359603002071,23
010359603002072,23
010359603002076,23
011010055021014,25
011010055021031,25
011010055031011,25
011010055031012,25
011010055031013,25
011010055031014,25
011010055031015,25
011010055031016,25
011010055031035,25
011010055031036,25
011010055032023,25
011010055032024,25
011010055032025,25
```

```
011010055032037,25
011010055032038,25
011010055032039,25
011010055032040,25
011010056041000,25
011010056041001,25
011010056041002,25
011010056041003,25
011010056041004,25
011010056041005,25
011010056041006,25
011010056041007,25
011010056041008,25
011010056041009,25
011010056041010,25
011010056041011,25
011010056041012,25
011010056041013,25
011010056041014,25
011010056041015,25
011010056041016,25
011010056041017,25
011010056041018,25
011010056041019,25
011010056041020,25
011010056041021,25
011010056041022,25
011010056041023,25
011010056041024,25
011010056041025,25
011010056041026,25
011010056041027,25
011010056041028,25
011010056041029,25
011010056041030,25
011010056041031,25
011010056041032,25
011010056041033,25
011010056041034,25
011010056041035,25
011010056041036,25
011010056041037,25
011010056041038,25
011010056041039,25
011010056041040,25
011010056041041,25
011010056041042,25
011010056041043,25
011010056041044,25
011010056041045,25
```

```
011010056041046,25
011010056041047,25
011010056041048,25
011010056041049,25
011010056041050,25
011010056041051,25
011010056041052,25
011010056041053,25
011010056041054,25
011010056041055,25
011010056041056,25
011010056041057,25
011010056041058,25
011010056041059,25
011010056041060,25
011010056041061,25
011010056041062,25
011010056041063,25
011010056041064,25
011010056041065,25
011010056041066,25
011010056041067,25
011010056041068,25
011010056041069,25
011010056041070,25
011010056041071,25
011010056041072,25
011010056041073,25
011010056041074,25
011010056041075,25
011010056041076,25
011010056041077,25
011010056041078,25
011010056041079,25
011010056041080,25
011010056041081,25
011010056041082,25
011010056041083,25
011010056041084,25
011010056041085,25
011010056041086,25
011010056041087,25
011010056041088,25
011010056041089,25
011010056041090,25
011010056041091,25
011010056041092,25
011010056041093,25
011010056042000,25
011010056042001,25
```

```
011010056042002,25
011010056042003,25
011010056042004,25
011010056042005,25
011010056042006,25
011010056042007,25
011010056042008,25
011010056042009,25
011010056042010,25
011010056042011,25
011010056042012,25
011010056042013,25
011010056042014,25
011010056042015,25
011010056042016,25
011010056042017,25
011010056042018,25
011010056042019,25
011010056042020,25
011010056042021,25
011010056042022,25
011010056042023,25
011010056042024,25
011010056042025,25
011010056042026,25
011010056042027,25
011010056042028,25
011010056042029,25
011010056042030,25
011010056042031,25
011010056042032,25
011010056042033,25
011010056042034,25
011010056042036,25
011010056042037,25
011010056042038,25
011010056042039,25
011010056042040,25
011010056042041,25
011010056042044,25
011010056042045,25
011010056042047,25
011010056042048,25
011010056042049,25
011010056042050,25
011010056042051,25
011010056042052,25
011010056042053,25
011010056042054,25
011010056042055,25
```

```
011010056042056,25
011010056081069,25
011010056081070,25
011010056081071,25
011010056081072,25
011010056081073,25
011010056081074,25
011010056081075,25
011010056081076,25
011010056081077,25
011010056081078,25
011010056081079,25
011010056081084,25
011010056081085,25
011010056081086,25
011010056081087,25
011010056081088,25
011010056081089,25
011010056081092,25
011010056101000,25
011010056101001,25
011010056101002,25
011010056101003,25
011010056101004,25
011010056101005,25
011010056101006,25
011010056101007,25
011010056101017,25
011010056101018,25
011010056101020,25
011010056101021,25
011010056101032,25
011010056101051,25
011010056101052,25
011010056101053,25
011010056101054,25
011010056101055,25
011010056101056,25
011010056101057,25
011010056101058,25
011010056112026,25
011010056121000,25
011010056121001,25
011010056121002,25
011010056121003,25
011010056121004,25
011010056121005,25
011010056121006,25
011010056121007,25
011010056121008,25
```

```
011010056121009,25
011010056121010,25
011010057001000,25
011010057001001,25
011010057001002,25
011010057001003,25
011010057001004,25
011010057001005,25
011010057001006,25
011010057001007,25
011010057001008,25
011010057001009,25
011010057001010,25
011010057001011,25
011010057001012,25
011010057001013,25
011010057001014,25
011010057001015,25
011010057001016,25
011010057001017,25
011010057001018,25
011010057001019,25
011010057001020,25
011010057001022,25
011010057001023,25
011010057001024,25
011010057001025,25
011010057001027,25
011010057001028,25
011010057001031,25
011010057001032,25
011010057001033,25
011010057001034,25
011010057001035,25
011010057001036,25
011010057001037,25
011010057001038,25
011010057001039,25
011010057001040,25
011010057001041,25
011010057001042,25
011010057001043,25
011010057001044,25
011010057001055,25
011010057001057,25
011010057001058,25
011010057001059,25
011010057001060,25
011010057001061,25
011010057001062,25
```

```
011010057001063,25
011010057001064,25
011010057001068,25
011010057002000,25
011010057002001,25
011010057002002,25
011010057002003,25
011010057002004,25
011010057002005,25
011010057002006,25
011010057002007,25
011010057002011,25
011010057002021,25
011010057002022,25
011010057002023,25
011010057002024,25
011010057002025,25
011010057002026,25
011010057002027,25
011010057002028,25
011010057002029,25
011010057002030,25
011010057002031,25
011010057002032,25
011010057002033,25
011010057002034,25
011010057002035,25
011010057002036,25
011010057002037,25
011010057002038,25
011010057002039,25
011010057002040,25
011010057002041,25
011010057002042,25
011010057002043,25
011010057002044,25
011010057002050,25
011010057002051,25
010119525001000,28
010119525001001,28
010119525001002,28
010119525001003,28
010119525001004,28
010119525001005,28
010119525001006,28
010119525001007,28
010119525001008,28
010119525001009,28
010119525001010,28
010119525001011,28
```

```
010119525001012,28
010119525001013,28
010119525001014,28
010119525001015,28
010119525001016,28
010119525001017,28
010119525001018,28
010119525001019,28
010119525001020,28
010119525001021,28
010119525001025,28
010119525001026,28
010119525001029,28
010119525001030,28
010119525001031,28
010119525001032,28
010119525001033,28
010119525001036,28
010119525001050,28
010119525001051,28
010119525001052,28
011010056042035,25
011010056042042,25
011010056042043,25
011010056042046,25
011010056043000,25
011010056043001,25
011010056043002,25
011010056043003,25
011010056043004,25
011010056043005,25
011010056043006,25
011010056043007,25
011010056043008,25
011010056043009,25
011010056043010,25
011010056043011,25
011010056043012,25
011010056043013,25
011010056043014,25
011010056043015,25
011010056043016,25
011010056043017,25
011010056043018,25
011010056043019,25
011010056043020,25
011010056043021,25
011010056043022,25
011010056043023,25
011010056043024,25
```

```
011010056043025,25
011010056043026,25
011010056043027,25
011010056043028,25
011010056043029,25
011010056043030,25
011010056043031,25
011010056043032,25
011010056043033,25
011010056043034,25
011010056043035,25
011010056043036,25
011010056043037,25
011010056043038,25
011010056043039,25
011010056043040,25
011010056043041,25
011010056043042,25
011010056043043,25
011010056043044,25
011010056043045,25
011010056043046,25
011010056043047,25
011010056043048,25
011010056043049,25
011010056043050,25
011010056043051,25
011010056043052,25
011010056043053,25
011010056043054,25
011010056043055,25
011010056043056,25
011010056043057,25
011010056043058,25
011010056043059,25
011010056043077,25
011010056043078,25
011010056043079,25
011010056092000,25
011010056092001,25
011010056092002,25
011010056092003,25
011010056092004,25
011010056092005,25
011010056092006,25
011010056093002,25
011010056093006,25
011010056093007,25
011010056093008,25
011010056101008,25
```

```
011010056101009,25
011010056101010,25
011010056101011,25
011010056101012,25
011010056101013,25
011010056101014,25
011010056101015,25
011010056101016,25
011010056101019,25
011010056101022,25
011010056101023,25
011010056101024,25
011010056101025,25
011010056101026,25
011010056101027,25
011010056101028,25
011010056101029,25
011010056101030,25
011010056101031,25
011010056101033,25
011010056101034,25
011010056101035,25
011010056101036,25
011010056101037,25
011010056101046,25
011010056101049,25
011010056101050,25
011010056112024,25
011010056112025,25
011010056131000,25
011010056131001,25
011010056131002,25
011010056131003,25
011010056131004,25
011010056131005,25
011010056131006,25
011010056131007,25
011010056131008,25
011010056131009,25
011010056131010,25
011010056131011,25
011010056131012,25
011010056131013,25
011010056132000,25
011010056132001,25
011010056132002,25
011010056132003,25
011010056132004,25
011010056132005,25
011010056132006,25
```

```
011010056132007,25
011010056132008,25
011010056132009,25
011010056132010,25
011010056132011,25
011010056132012,25
011010056132013,25
011010056132014,25
011010056132015,25
011010056132016,25
011010056132017,25
011010056133000,25
011010056133001,25
011010056133002,25
011010056133003,25
011010056133004,25
011010056133005,25
011010056133006,25
011010056133007,25
011010056133008,25
011010056133009,25
011010056133010,25
011010056133011,25
011010056133012,25
011091887001000,31
011091887001001,31
011091887001004,31
011091887001007,31
011091887001008,31
011091887001009,31
011091887001010,31
011091887001011,31
011091887001012,31
011091887001013,31
011091887001014,31
011091887001015,31
011091887001016,31
011091887001017,31
011091887001018,31
011091887001019,31
011091887001020,31
011091887001021,31
011091887001022,31
011091887001023,31
011091887001024,31
011091887001025,31
011091887001026,31
011091887001027,31
011091887001028,31
011091887001029,31
```

```
011091887001030,31
011091887001031,31
011091887001032,31
011091887001033,31
011091887001042,31
011091887001050,31
011091887001052,31
011091887001053,31
011091887001054,31
011091887001055,31
011091887001111,31
010119522012026,28
010119522012027,28
010119522012028,28
010119522012029,28
010119522012030,28
010119522012032,28
010119522012033,28
010119522012034,28
010119522012036,28
010119525001022,28
010119525001023,28
010119525001024,28
010119525001027,28
010119525001028,28
010119525001034,28
010119525001035,28
010119525001037,28
010119525001038,28
010119525001039,28
010119525001040,28
010119525001041,28
010119525001042,28
010119525001043,28
010119525001044,28
010119525001045,28
010119525001046,28
010119525001047,28
010119525001048,28
010119525001049,28
010119525001053,28
010119525001054,28
010119525001055,28
010119525001056,28
010119525001057,28
010119525001058,28
010119525001059,28
010119525001060,28
010119525003024,28
011130303001000,28
```

```
011130303001001,28
011130303001002,28
011130303001003,28
011130303001004,28
011130303001005,28
011130303001006,28
011130303001007,28
011130303001008,28
011130303001009,28
011130303001010,28
011130303001011,28
011130303001012,28
011130303001013,28
011130303001014,28
011130303001015,28
011130303001016,28
011130303001017,28
011130303001018,28
011130303001019,28
011130303001020,28
011130303001021,28
011130303001022,28
011130303001023,28
011130303001024,28
011130303001025,28
011130303001026,28
011130303001027,28
011130303001028,28
011130303001029,28
011130303001030,28
011130303001031,28
011130303001032,28
011130303001033,28
011130303001034,28
011130303001035,28
011130303001036,28
011130303001037,28
011130303001038,28
011130303001039,28
011130303002000,28
011130303002001,28
011130303002002,28
011130303002003,28
011130303002004,28
011130303002005,28
011130303002006,28
011130303002007,28
011130303002008,28
011130303002009,28
011130303002011,28
```

```
011130303002012,28
011130303002013,28
011130303003000,28
011130303003001,28
011130303003002,28
011130303003003,28
011130303003004,28
011130303003005,28
011130303003006,28
011130303003007,28
011130303003008,28
011130303003012,28
011130303003013,28
011130303003014,28
011130304021000,28
011130304021001,28
011130304021002,28
011130304021003,28
011130304021004,28
011130304021005,28
011130304021006,28
011130304021007,28
011130304021008,28
011130304021009,28
011130304021010,28
011130304021011,28
011130304021012,28
011130304021014,28
011130304021015,28
011130304021016,28
011130304021017,28
011130304021039,28
011130304021040,28
011130304031000,28
011130304031001,28
011130304031002,28
011130304031003,28
011130304031004,28
011130304031005,28
011130304031006,28
011130304031007,28
011130304031008,28
011130304031009,28
011130304031010,28
011130304031011,28
011130304031012,28
011130304031013,28
011130304031014,28
011130304031015,28
011130304032000,28
```

```
011130304032001,28
011130304032002,28
011130304032003,28
011130304032004,28
011130304032005,28
011130304032006,28
011130304041000,28
011130304041001,28
011130304041002,28
011130304041003,28
011130304041004,28
011130304041005,28
011130304041006,28
011130304041007,28
011130304041008,28
011130304041009,28
011130304041010,28
011130304041011,28
011130304041012,28
011130304041013,28
011130304041014,28
011130304041015,28
011130304041016,28
011130304041017,28
011130304041018,28
011130304041019,28
011130304041020,28
011130304041021,28
011130304041022,28
011130304041023,28
011130304041024,28
011130304041025,28
011130304041026,28
011130304041027,28
011130304041028,28
011130304041029,28
011130304041030,28
011130304041031,28
011130304041032,28
011130304041033,28
011130304041034,28
011130304041035,28
011130304041036,28
011130304041037,28
011130304041038,28
011130304041039,28
011130304042000,28
011130304042001,28
011130304042002,28
011130304042003,28
```

```
011130304042004,28
011130304042005,28
011130304042006,28
011130304042007,28
011130304042008,28
011130304042009,28
011130304042010,28
011130304042011,28
011130304042012,28
011130304042013,28
011130304042014,28
011130304042015,28
011130304042016,28
011130304042017,28
011130304042018,28
011130304042019,28
011130304042020,28
011130304042021,28
011130304042022,28
011130304042023,28
011130304042024,28
011091887001051,31
011091887001056,31
011091887001057,31
011091887001058,31
011091887001059,31
011091887001060,31
011091887001061,31
011091887001062,31
011091887001063,31
011091887001064,31
011091887001085,31
011091887001086,31
011091887001087,31
011091887001088,31
011091887001089,31
011091887001093,31
011091887001094,31
011091887001095,31
011091887001096,31
011091887001097,31
011091887001098,31
011091887001099,31
011091887001100,31
011091887001101,31
011091887001102,31
011091887001103,31
011091887001104,31
011091887001105,31
011091887001106,31
```

```
011091887001107,31
011091887001108,31
011091887001109,31
011091887001110,31
011091887001112,31
011091887002000,31
011091887002001,31
011091887002002,31
011091887002003,31
011091887002004,31
011091887002005,31
011091887002006,31
011091887002007,31
011091887002008,31
011091887002009,31
011091887002010,31
011091887002011,31
011091887002012,31
011091887002013,31
011091887002015,31
011091887002016,31
011091887002017,31
011091887002018,31
011091887002019,31
011091887002020,31
011091887002021,31
011091887002022,31
011091887002023,31
011091887002024,31
011091887002025,31
011091887002026,31
011091887002027,31
011091887002028,31
011091887002029,31
011091887002030,31
011091887002031,31
011091887002032,31
011091887002033,31
011091887002034,31
011091887002035,31
011091887002036,31
011091887002037,31
011091887002038,31
011091887002039,31
011091887002040,31
011091887002041,31
011091887002042,31
011091887002043,31
011091887002044,31
011091887002045,31
```

```
011091887002046,31
011091887002047,31
011091887002048,31
010857808003031,23
010857808003032,23
010857808003035,23
010857808003036,23
010857808003037,23
010857808003038,23
010857808003039,23
010857808003042,23
010857808003043,23
010857808003045,23
010857812001000,23
010857812001001,23
010857812001002,23
010857812001003,23
010857812001004,23
010857812001005,23
010857812001006,23
010857812001007,23
010857812001008,23
010857812001009,23
010857812001010,23
010857812001014,23
010857812001015,23
010857812001016,23
010857812001017,23
010857812001018,23
010857812001019,23
010857812001020,23
010857812001060,23
010857812001061,23
010857812001062,23
010857812001063,23
010857812001064,23
010857812001065,23
010857812001066,23
010857812001067,23
010857812001068,23
010857812001069,23
010857812001070,23
010857812001071,23
010857812001072,23
010857812001073,23
010857812001074,23
010857812001075,23
010857812001076,23
010857812001077,23
010857812001078,23
```

```
010857812001079,23
011091890011009,31
011091890011010,31
011091890011011,31
011091890011013,31
011091890011014,31
011091890011015,31
011091890011016,31
011091890012000,31
011091890012001,31
011091890012002,31
011091890012003,31
011091890012004,31
011091890012005,31
011091890012006,31
011091890012007,31
011091890012008,31
011091890012009,31
011091890012010,31
011091890012011,31
011091890012012,31
011091890012013,31
011091890012014,31
011091890012015,31
011091890012016,31
011091890012017,31
011091890012018,31
011091890012019,31
011091890012020,31
011091890012021,31
011091890012022,31
011091890012023,31
011091890012024,31
011091890012025,31
011091890012026,31
011091890012027,31
011091890012028,31
011091890012029,31
011091890012030,31
011091890012031,31
011091890012032,31
011091890012033,31
011091890013000,31
011091890013001,31
011091890013002,31
011091890013003,31
011091890013004,31
011091890013005,31
011091890013006,31
011091890013007,31
```

```
011091890013008,31
011091890013009,31
011091890013010,31
011091890013011,31
011091890013012,31
011091890013013,31
011091890013014,31
011091890013015,31
011091890013016,31
011091890013017,31
011091890013018,31
011091890013019,31
011091890013020,31
011091890013021,31
011091890013022,31
011091890013023,31
011091890013024,31
011091890013025,31
011091890013026,31
011091890013027,31
011091890013028,31
011091890013029,31
011091890013030,31
011091890013031,31
011091890013033,31
011091890013034,31
011091890013035,31
011091890013036,31
011091890013037,31
011091890013053,31
011091890032009,31
011091890032011,31
011091890032012,31
011091892001009,31
011091892001010,31
011091892001011,31
011091892001012,31
011091892001013,31
011091892001014,31
011091892001015,31
011091892001016,31
011091892001017,31
011091892001018,31
011091892001019,31
011091889001009,31
011091889001010,31
011091889001011,31
011091889001018,31
011091889001019,31
011091889001020,31
```

```
011091889001021,31
011091889001022,31
011091889001023,31
011091889001024,31
011091889001025,31
011091889001026,31
011091889001029,31
011091889001030,31
011091889001031,31
011091889001032,31
011091889001033,31
011091889001034,31
011091889001035,31
011091889001036,31
011091889001037,31
011091889001038,31
011091889001039,31
011091889001041,31
011091889001042,31
011091889001043,31
011091889001044,31
011091889001046,31
011091889002000,31
011091889002001,31
011091889002002,31
011091889002003,31
011091889002004,31
011091889002005,31
011091889002006,31
011091889002007,31
011091889002008,31
011091889002009,31
011091889002010,31
011091889002013,31
011091889002014,31
011091889003000,31
011091889003001,31
011091889003002,31
011091889003003,31
011091889003004,31
011091889003005,31
011091889003006,31
011091889003007,31
011091889003008,31
011091889003009,31
011091889003010,31
011091889003011,31
011091889003012,31
011091889003013,31
011091889003014,31
```

```
011091889003015,31
011091889003016,31
011091889003017,31
011091889003018,31
011091889003019,31
011091889003020,31
011091889003021,31
011091889003022,31
011091889003023,31
011091889003024,31
011091889003025,31
011091889003026,31
011091889003027,31
011091889003028,31
011091889003029,31
011091889003030,31
011091889003031,31
011091889003032,31
011091889003033,31
011091889003034,31
011091889003035,31
011091889003036,31
011091889003037,31
011091889003038,31
011091889004000,31
011091889004001,31
011091889004002,31
011091889004003,31
011091887002014,31
011091888001000,31
011091888001001,31
011091888001002,31
011091888001007,31
011091888001008,31
011091888001022,31
011091888001023,31
011091888001029,31
011091888001030,31
011091888001031,31
011091888001032,31
011091888001033,31
011091888001034,31
011091888001035,31
011091888001036,31
011091888001037,31
011091888001038,31
011091888001039,31
011091888001040,31
011091888001041,31
011091888001042,31
```

```
011091888001043,31
011091888001044,31
011091888001045,31
011091888001046,31
011091888001047,31
011091888001048,31
011091888001049,31
011091888001050,31
011091888001051,31
011091888001052,31
011091888001053,31
011091888001054,31
011091888001055,31
011091888001056,31
011091888001059,31
011091888001060,31
011091888001061,31
011091888001062,31
011091888001063,31
011091888001064,31
011091888001065,31
011091888001066,31
011091888001075,31
011091888001076,31
011091888001077,31
011091888001078,31
011091890011000,31
011091890011001,31
011091890011002,31
011091890011003,31
011091890011004,31
011091890011005,31
011091890011006,31
011091890011007,31
011091890011008,31
011091890011012,31
011091890011017,31
011091890011018,31
011091890013032,31
011091890013038,31
011091890013039,31
011091890013040,31
011091890013041,31
011091890013042,31
011091890013043,31
011091890013044,31
011091890013045,31
011091890013046,31
011091890013047,31
011091890013048,31
```

```
011091890013049,31
011091890013050,31
011091890013051,31
011091890013052,31
011091890013054,31
011091890013055,31
011091890013056,31
011091890013057,31
011091890032000,31
011091890032001,31
011091890032002,31
011091890032003,31
011091890032004,31
011091890032005,31
011091890032006,31
011091890032007,31
011091890032008,31
011091890032010,31
011091890032028,31
011091890032029,31
011091890033000,31
011091890033001,31
011091890033002,31
011091890033003,31
011091890033004,31
011091890033005,31
011091890033006,31
011091890033007,31
011091890033008,31
011091890033009,31
011091890033010,31
011091890033011,31
011091890033012,31
011091890033013,31
011091890033014,31
011091890033015,31
011091890033016,31
011091890033017,31
011091890033018,31
011091890033019,31
011091890033021,31
011091890033022,31
011091890033023,31
011091890033024,31
011091890033030,31
011091891011000,31
011091891011001,31
011091891011002,31
011091891011003,31
011091891011004,31
```

```
011091891011005,31
011091891011006,31
011091891011007,31
011091891011008,31
011091891011009,31
011091891011010,31
011091891011011,31
011091891011012,31
011091891011013,31
011091891011015,31
011091891011016,31
011091891011017,31
011091891012001,31
011091892001008,31
011091889004004,31
011091889004005,31
011091889004006,31
011091889004007,31
011091889004008,31
011091889004009,31
011091889004010,31
011091889004011,31
011091889004012,31
011091889004013,31
011091889004015,31
011091889004016,31
011091889004018,31
011091889004022,31
011091890021008,31
011091890021009,31
011091890021010,31
011091890021011,31
011091890021012,31
011091890021013,31
011091890021014,31
011091890021015,31
011091890021016,31
011091890021017,31
011091890021018,31
011091890021019,31
011091890021020,31
011091890021021,31
011091890021023,31
011091890021024,31
011091890021025,31
011091890021026,31
011091890021027,31
011091890021028,31
011091890021029,31
011091890021030,31
```

```
011091890021031,31
011091890031000,31
011091890031001,31
011091890031002,31
011091890031003,31
011091890031004,31
011091890031005,31
011091890031006,31
011091890031007,31
011091890031008,31
011091890031009,31
011091890031010,31
011091890031011,31
011091890031012,31
011091890031013,31
011091890031014,31
011091890031015,31
011091890031016,31
011091890031017,31
011091890031018,31
011091890031019,31
011091890031020,31
011091890031021,31
011091890031022,31
011091890031023,31
011091890031024,31
011091890031025,31
011091890031026,31
011091890031027,31
011091890031028,31
011091890031029,31
011091890031030,31
011091890031031,31
011091890031032,31
011091890031033,31
011091890031034,31
011091890031035,31
011091890031036,31
011091890031037,31
011091890032013,31
011091890032014,31
011091890032015,31
011091890032016,31
011091890032017,31
011091890032018,31
011091890032019,31
011091890032020,31
011091890032021,31
011091890032022,31
011091890032023,31
```

```
011091890032024,31
011091890032025,31
011091890032026,31
011091890032027,31
011091890032030,31
011091890032031,31
011091890032032,31
011091891013027,31
011091891013028,31
011091891021005,31
011091891021006,31
011091891021007,31
011091891021008,31
011091891021009,31
011091891021010,31
011091891021011,31
011091891021014,31
011091891022000,31
011091891022001,31
011091891022002,31
011091891022003,31
011091891022005,31
011091891022006,31
011091891022007,31
011091891022008,31
011091891022009,31
011091891022010,31
011091891022011,31
011091891022012,31
011091891022027,31
011091891022029,31
011091891022030,31
011091891022031,31
011091891023000,31
011091891023001,31
011091891023002,31
011091892001000,31
011091892001001,31
011091888001057,31
011091888001058,31
011091888001067,31
011091888001068,31
011091888001069,31
011091888001070,31
011091888001071,31
011091888001072,31
011091888001073,31
011091888001074,31
011091888001079,31
011091888001080,31
```

```
011091888001081,31
011091888001082,31
011091888001083,31
011091888001084,31
011091888001085,31
011091888001086,31
011091888001087,31
011091888002000,31
011091888002001,31
011091888002002,31
011091888002003,31
011091888002004,31
011091888002005,31
011091888002006,31
011091888002007,31
011091888002008,31
011091888002009,31
011091888002014,31
011091888002015,31
011091888002016,31
011091888002017,31
011091888002086,31
011091892001025,31
011091892001027,31
011091892001028,31
011091892001032,31
011091892001033,31
011091892001034,31
011091892001035,31
011091892001036,31
011091892001037,31
011091892001038,31
011091892001041,31
011091892001042,31
011091892001043,31
011091892001044,31
011091892001045,31
011091892001046,31
011091892001049,31
011091892001050,31
011091892001051,31
011091892001052,31
011091892001056,31
011091892002014,31
011091892002015,31
011091892002016,31
011091892002023,31
011091892002024,31
011091892002025,31
011091892002026,31
```

```
011091892002027,31
011091888002010,31
011091888002011,31
011091888002012,31
011091888002013,31
011091888002018,31
011091888002019,31
011091888002020,31
011091888002021,31
011091888002022,31
011091888002023,31
011091888002024,31
011091888002025,31
011091888002026,31
011091888002027,31
011091888002028,31
011091888002029,31
011091888002030,31
011091888002031,31
011091888002032,31
011091888002033,31
011091888002034,31
011091888002035,31
011091888002036,31
011091888002037,31
011091888002038,31
011091888002039,31
011091888002040,31
011091888002041,31
011091888002042,31
011091888002043,31
011091888002044,31
011091888002045,31
011091888002046,31
011091888002047,31
011091888002048,31
011091888002049,31
011091888002050,31
011091888002051,31
011091888002052,31
011091888002053,31
011091888002054,31
011091888002055,31
011091888002056,31
011091888002057,31
011091888002058,31
011091888002059,31
011091888002060,31
011091888002061,31
011091888002062,31
```

```
011091888002063,31
011091888002064,31
011091888002065,31
011091888002066,31
011091888002067,31
011091888002068,31
011091888002069,31
011091888002070,31
011091888002071,31
011091888002072,31
011091888002073,31
011091888002074,31
011091888002075,31
011091888002076,31
011091888002077,31
011091888002078,31
011091888002079,31
011091888002080,31
011091888002081,31
011091888002082,31
011091888002083,31
011091888002084,31
011091888002085,31
011091888002087,31
011091888002088,31
011091888002089,31
011091888002090,31
011091888002091,31
011091888002092,31
011091888002093,31
011091888002094,31
011091888002095,31
011091890012034,31
011091892001023,31
011091892001024,31
011091892001026,31
011091892001039,31
011091892001040,31
010419636002050,25
010419636002052,25
010419636002054,25
010419636002055,25
010419636002056,25
010419636002083,25
010419636002084,25
010419636002095,25
010419637003006,25
010419637003007,25
010419637003008,25
010419637003010,25
```

```
010419637003012,25
010419637003013,25
010419637003014,25
010419637003015,25
010419637003016,25
010419637003018,25
010419637003021,25
010419637003022,25
010419637003023,25
010419637003024,25
010419637003025,25
010419637003026,25
010419637003027,25
010419637003028,25
010419637003029,25
010419637003030,25
010419637003031,25
010419637003032,25
010419637003033,25
010419637004011,25
010419637004012,25
010419637004013,25
010419637004014,25
010419637004018,25
011091892001047,31
011091892001048,31
011091892001054,31
011091892002018,31
011091892002019,31
011091892002020,31
011091892002021,31
011091892002022,31
011091892002028,31
011091892002034,31
011091892002035,31
011091892002037,31
011091892002038,31
011091892002039,31
011091892002040,31
011091892002041,31
011091892002042,31
011091892002044,31
011091892001055,31
011091892002017,31
011091892002036,31
011091892002043,31
011091892002065,31
011091892002066,31
010310101001008,31
010310101001009,31
```

```
010310101001019,31
010310101001021,31
010310101002012,31
010310101002020,31
010310101002021,31
010310101002022,31
010310101002023,31
010310101002024,31
010310101002040,31
010310101002041,31
010310101002042,31
010310101002043,31
010310101002044,31
010310101002045,31
010310101002046,31
010310101002047,31
010310101002048,31
010310101001010,31
010310101001011,31
010310101001012,31
010310101001013,31
010310101001014,31
010310101001015,31
010310101001020,31
010310101002025,31
010310101002026,31
010310101002027,31
010310101002028,31
010310101002029,31
010310101002030,31
010310101002031,31
010310101002032,31
010310101002033,31
010310101002034,31
010310101002035,31
010310101002036,31
010310101002037,31
010310101002038,31
010310101002039,31
010310101002049,31
010310101002071,31
010310101001044,31
010310101001045,31
010310101001046,31
010310105003000,31
010310105003001,31
010310105003002,31
010310105003003,31
010310105003004,31
010310105003005,31
```

```
010310105003006,31
010310105003007,31
010310105003008,31
010310105003009,31
010310105003013,31
010310105004000,31
010310105004001,31
010310105004002,31
010310105004003,31
010310105004004,31
010310105004005,31
010310105004006,31
010310105004010,31
010310105005000,31
010310105005001,31
010310105005002,31
010310105005003,31
010310101001016,31
010310101001017,31
010310101001018,31
010310101001022,31
010310101001023,31
010310101001024,31
010310101001028,31
010310101001029,31
010310101001030,31
010310101001031,31
010310101001032,31
010310101001033,31
010310101001034,31
010310101001035,31
010310101001036,31
010310101001041,31
010310101001042,31
010310101001043,31
010419639001021,25
010419639001022,25
010419639001023,25
010419639001024,25
010419639001027,25
010419639001028,25
010419639001029,25
010419639001030,25
010419639001067,25
010419639001068,25
010419639001069,25
010419639001070,25
010419639001071,25
010419639001072,25
010419639001073,25
```

```
010419639001074,25
010419639001076,25
010419639001077,25
010419639001081,25
010419639001082,25
010419639001083,25
010419639001084,25
010419639001085,25
010419639001086,25
010419639001087,25
010419639001088,25
010419639001089,25
010419639001090,25
010419639001091,25
010419639001092,25
010419639001093,25
010419639001094,25
010419639001095,25
010419639001096,25
010419639001097,25
010419639001098,25
010419639001099,25
010419639001100,25
010419639001101,25
010419639001102,25
010419639001103,25
010419639001104,25
010419639001105,25
010419639001106,25
010419639001107,25
010419639001108,25
010419639001109,25
010419639001110,25
010419639001111,25
010419639001112,25
010419639001113,25
010419639001114,25
010419639001115,25
010419639001116,25
010419639001117,25
010419639001118,25
010419639001119,25
010419639001120,25
010419639001121,25
010419639001122,25
010419639001123,25
010419639001124,25
010419639001125,25
010419639001126,25
010419639001127,25
```

```
010419639001128,25
010419639001129,25
010419639001130,25
010419637001064,25
010419637001065,25
010419637001066,25
010419637001067,25
010419637001068,25
010419637001069,25
010419637001077,25
010419637001078,25
010419638001010,25
010419638001011,25
010419638001012,25
010419638001013,25
010419638001014,25
010419638001102,25
010419638001103,25
010419638001148,25
010419638001149,25
010419639001000,25
010419639001001,25
010419639001002,25
010419639001003,25
010419639001004,25
010419639001005,25
010419639001006,25
010419639001007,25
010419639001008,25
010419639001009,25
010419639001010,25
010419639001011,25
010419639001012,25
010419639001013,25
010419639001014,25
010419639001015,25
010419639001016,25
010419639001017,25
010419639001018,25
010419639001019,25
010419639001020,25
010419639001025,25
010419639001026,25
010419639001031,25
010419639001032,25
010419639001033,25
010419639001034,25
010419639001035,25
010419639001036,25
010419639001037,25
```

```
010419639001038,25
010419639001039,25
010419639001040,25
010419639001041,25
010419639001042,25
010419639001043,25
010419639001044,25
010419639001045,25
010419639001046,25
010419639001047,25
010419639001048,25
010419639001049,25
010419639001050,25
010419639001051,25
010419639001052,25
010419639001053,25
010419639001054,25
010419639001055,25
010419639001056,25
010419639001057,25
010419639001058,25
010419639001059,25
010419639001062,25
010419639001063,25
010419639001064,25
010419639001065,25
010419639001066,25
010419639001075,25
010419639001078,25
010419639001079,25
010419639001131,25
010419639001132,25
010419634001000,25
010419634001001,25
010419634001002,25
010419634001003,25
010419634001004,25
010419634001005,25
010419634001006,25
010419634001007,25
010419634001008,25
010419634001009,25
010419634001010,25
010419634001011,25
010419634001012,25
010419634001013,25
010419634001014,25
010419634001015,25
010419634001016,25
010419634001017,25
```

```
010419634001018,25
010419634001019,25
010419634001020,25
010419634001021,25
010419634001022,25
010419634001023,25
010419634001024,25
010419634001025,25
010419634001026,25
010419634001027,25
010419634001028,25
010419634001029,25
010419634001030,25
010419634001031,25
010419634001032,25
010419634001033,25
010419634001034,25
010419634001035,25
010419634001036,25
010419634001037,25
010419634001039,25
010419634001047,25
010419634001048,25
010419634001049,25
010419634001050,25
010419634002000,25
010419634002001,25
010419634002002,25
010419634002003,25
010419634002016,25
010419634002017,25
010419634002018,25
010419634002020,25
010419634002023,25
010419634002024,25
010419634002025,25
011010058001019,25
011010058001020,25
011010058001021,25
011010058001022,25
011010058001023,25
011010058001036,25
011010058003009,25
011010058003010,25
011010058003011,25
011010058003012,25
011010058003013,25
011010058003014,25
011010058003015,25
011010058003016,25
```

```
011010058003017,25
011010058003018,25
011010058003019,25
011010058003020,25
011010058003021,25
011010058003022,25
011010058003043,25
011010058003044,25
011010058003045,25
011010058003046,25
011010058003047,25
011010058003048,25
011010058003049,25
011010058003050,25
011010058003051,25
011010058003052,25
011010058003053,25
011010058003054,25
011010058003055,25
010419638001007,25
010419638001020,25
010419638001021,25
010419638001022,25
010419638001023,25
010419638001024,25
010419638001025,25
010419638001026,25
010419638001029,25
010419638001030,25
010419638001079,25
010419638001080,25
010419638001081,25
010419638001082,25
010419638001083,25
010419638001086,25
010419638001097,25
010419638001098,25
010419638001099,25
010419638001100,25
010419638001101,25
010419638001104,25
010419638001105,25
010419638001106,25
010419638001107,25
010419638001127,25
010419638001128,25
010419638001129,25
010419638001137,25
010419638001138,25
010419638001139,25
```

```
010419638001140,25
010419638001141,25
010419638001146,25
010419638001147,25
010419638001151,25
010419638001084,25
010419638001085,25
010419638001087,25
010419638001088,25
010419638001089,25
010419638001090,25
010419638001091,25
010419638001092,25
010419638001093,25
010419638001094,25
010419638001095,25
010419638001096,25
010419638001108,25
010419638001109,25
010419638001110,25
010419638001111,25
010419638001112,25
010419638001113,25
010419638001114,25
010419638001115,25
010419638001116,25
010419638001117,25
010419638001118,25
010419638001119,25
010419638001120,25
010419638001121,25
010419638001122,25
010419638001123,25
010419638001124,25
010419638001125,25
010419638001126,25
010419638001130,25
010419638001131,25
010419638001132,25
010419638001133,25
010419638001134,25
010419638001135,25
010419638001136,25
010419638001142,25
010419638001143,25
010419638001144,25
010419638001145,25
010419639001060,25
010419639001061,25
010419639001080,25
```

```
010399616004000,31
010399616004001,31
010399616004002,31
010399616004003,31
010399616004004,31
010399616004005,31
010399616004006,31
010399616004007,31
010399616004008,31
010399616004009,31
010399616004010,31
010399616004011,31
010399616004012,31
010399616004013,31
010399616004014,31
010399616004015,31
010399616004016,31
010399616004017,31
010399616004018,31
010399616004019,31
010399616004020,31
010399616004021,31
010399616004022,31
010399616004023,31
010399616004024,31
010399616004025,31
010399616004028,31
010399616004029,31
010399616004030,31
010399616004031,31
010399616004032,31
010399616004033,31
010399616004034,31
010399616004035,31
010399616004036,31
010399616004037,31
010399616004038,31
010399616004039,31
010399616004040,31
010399616004041,31
010399616004042,31
010399616004043,31
010399616004044,31
010399616004046,31
010399616004047,31
010399616004048,31
010399616004049,31
010399616004050,31
010399616004057,31
010399616004061,31
```

```
010399616004067,31
010399616004072,31
010399616004073,31
010399616004076,31
010399616004077,31
010399623001000,31
010419636001045,25
010419636001046,25
010419636001047,25
010419636001048,25
010419636001050,25
010419636001052,25
010419636001053,25
010419636001054,25
010419636001055,25
010419636001056,25
010419636001057,25
010419636001058,25
010419636001059,25
010419636001060,25
010419636001061,25
010419636001062,25
010419636001063,25
010419636001064,25
010419636001065,25
010419636001066,25
010419636003048,25
010419636003050,25
010419636003053,25
010419638001027,25
010419638001028,25
010419638001031,25
010419638001032,25
010419638001033,25
010419638001034,25
010419638001035,25
010419638001036,25
010419638001037,25
010419638001038,25
010419638001039,25
010419638001040,25
010419638001041,25
010419638001042,25
010419638001043,25
010419638001044,25
010419638001045,25
010419638001046,25
010419638001047,25
010419638001048,25
010419638001049,25
```

```
010419638001050,25
010419638001051,25
010419638001052,25
010419638001053,25
010419638001054,25
010419638001055,25
010419638001056,25
010419638001057,25
010419638001058,25
010419638001059,25
010419638001060,25
010419638001061,25
010419638001062,25
010419638001063,25
010419638001064,25
010419638001065,25
010419638001066,25
010419638001067,25
010419638001068,25
010419638001069,25
010419638001070,25
010419638001071,25
010419638001072,25
010419638001073,25
010419638001074,25
010419638001075,25
010419638001076,25
010419638001077,25
010419638001078,25
010419638001150,25
010419638001152,25
010419636001000,25
010419636001001,25
010419636001002,25
010419636001003,25
010419636001004,25
010419636001005,25
010419636001006,25
010419636001007,25
010419636001008,25
010419636001009,25
010419636001010,25
010419636001011,25
010419636001012,25
010419636001013,25
010419636001014,25
010419636001015,25
010419636001016,25
010419636001017,25
010419636001018,25
```

```
010419636001021,25
010419636001022,25
010419636001023,25
010419636001024,25
010419636001025,25
010419636001026,25
010419636001027,25
010419636001028,25
010419636001029,25
010419636001030,25
010419636001031,25
010419636001032,25
010419636001033,25
010419636001034,25
010419636001035,25
010419636001036,25
010419636001037,25
010419636001038,25
010419636001039,25
010419636001040,25
010419636001041,25
010419636001042,25
010419636001043,25
010419636001044,25
010419636001049,25
010419636001051,25
010419636001067,25
010419636001068,25
010419636002053,25
010419636002081,25
010419636002082,25
010419636002085,25
010419636002086,25
010419636002087,25
010419636002088,25
010419636002089,25
010419636002090,25
010419636002091,25
010419636002092,25
010419636002093,25
010419636003002,25
010419636003036,25
010419636003052,25
010419637004015,25
010419637004016,25
010419637004017,25
010399616001000,31
010399616001001,31
010399616001002,31
010399616001003,31
```

```
010399616001004,31
010399616001005,31
010399616001006,31
010399616001007,31
010399616001032,31
010399616001035,31
010399616001036,31
010399616001037,31
010399616001038,31
010399616001039,31
010399616001040,31
010399616001041,31
010399616001042,31
010399616001051,31
010399616001052,31
010399616001053,31
010399616001054,31
010399616001055,31
010399616001056,31
010399616001057,31
010399616001058,31
010399616001133,31
010399617001000,31
010399617001001,31
010010208013006,30
010010208013007,30
010010208013008,30
010010208034003,30
010010208034004,30
010010208034005,30
010010208034006,30
010010208034007,30
010010208034008,30
010010208034009,30
010010208034010,30
010010208034011,30
010010208034012,30
010010208034013,30
010010208034014,30
010010208034015,30
010010208034016,30
010010208034017,30
010010208034018,30
010010208034019,30
010010208034020,30
010010208034021,30
010010208034022,30
010010208034023,30
010010208034025,30
010010208034027,30
```

```
010010208034028,30
010010208034029,30
010010211003000,30
010010211003001,30
010010211003002,30
010010211003003,30
010010211003004,30
010010211003008,30
010010211003011,30
010010211003012,30
010010211003014,30
010399616001008,31
010399616001009,31
010399616001010,31
010399616001011,31
010399616001012,31
010399616001013,31
010399616001014,31
010399616001015,31
010399616001016,31
010399616001017,31
010399616001018,31
010399616001019,31
010399616001020,31
010399616001021,31
010399616001022,31
010399616001023,31
010399616001024,31
010399616001025,31
010399616001026,31
010399616001027,31
010399616001028,31
010399616001029,31
010399616001030,31
010399616001033,31
010399616001034,31
010399616001043,31
010399616001044,31
010399616001045,31
010399616001046,31
010399616001047,31
010399616001048,31
010399616001049,31
010399616001050,31
010399616001060,31
010399616001061,31
010399616001062,31
010399616001063,31
010399616001064,31
010399616001065,31
```

```
010399616001066,31
010399616001067,31
010399616001068,31
010399616001069,31
010399616001070,31
010399616001071,31
010399616001072,31
010399616001073,31
010399616001074,31
010399616001075,31
010399616001076,31
010399616001077,31
010399616001078,31
010399616001079,31
010399616001080,31
010399616001081,31
010399616001082,31
010399616001083,31
010399616001084,31
010399616001085,31
010399616001086,31
010399616001087,31
010399616001088,31
010399616001089,31
010399616001090,31
010399616001091,31
010399616001092,31
010399616001093,31
010399616001094,31
010399616001095,31
010399616001096,31
010399616001098,31
010399616001099,31
010399616001100,31
010399616001101,31
010399616001102,31
010399616001103,31
010399616001104,31
010399616001105,31
010399616001106,31
010399616001107,31
010399616001108,31
010399616001109,31
010399616001110,31
010399616001111,31
010399616001112,31
010399616001113,31
010399616001114,31
010399616001115,31
010399616001116,31
```

```
010399616001117,31
010399616001118,31
010399616001119,31
010399616001120,31
010399616001121,31
010399616001122,31
010399616001123,31
010399616001124,31
010399616001125,31
010399616001126,31
010399616001127,31
010399616001128,31
010399616001129,31
010399616001130,31
010399616001131,31
010399616001132,31
010399616002007,31
010139532003103,23
010139532003106,23
010139532003107,23
010139532003108,23
010139532003110,23
010139532003111,23
010139532004032,23
010139532004033,23
010139532004034,23
010139532004035,23
010139532004042,23
010139532004043,23
010139532004044,23
010139532004045,23
010139532004046,23
010139532004047,23
010139532004048,23
010139532004049,23
010139532004050,23
010139532004051,23
010139532004052,23
010139532004053,23
010139532004054,23
010139532004055,23
010139532004058,23
010139535001000,23
010139535001001,23
010139535001002,23
010139535001003,23
010139535001004,23
010139535001005,23
010139535001058,23
010139535001059,23
```

```
010139535001060,23
010139535001061,23
010139535001062,23
010139535001063,23
010139535001064,23
010139535001065,23
010139535001066,23
010139535001067,23
010139535001068,23
010139535001069,23
010139535001070,23
010139535001071,23
010139535001072,23
010139535001073,23
010139535001074,23
010139535001075,23
010139535001076,23
010139535001077,23
010139535001078,23
010139535001079,23
010139535001080,23
010139535001081,23
010139535001082,23
010139535001083,23
010139535001154,23
010139535001006,23
010139535001007,23
010139535001008,23
010139535001009,23
010139535001010,23
010139535001011,23
010139535001023,23
010139535001029,23
010139535001030,23
010139535001031,23
010139535001032,23
010139535001033,23
010139535001034,23
010139535001035,23
010139535001036,23
010139535001037,23
010139535001038,23
010139535001039,23
010139535001040,23
010139535001041,23
010139535001042,23
010139535001045,23
010139535001046,23
010139535001047,23
010139535001048,23
```

```
010139535001049,23
010139535001050,23
010139535001051,23
010139535001052,23
010139535001053,23
010139535001054,23
010139535001055,23
010139535001056,23
010139535001057,23
010139535001085,23
010139535001086,23
010139535001152,23
010139535001155,23
010399617001002,31
010399617001003,31
010399617001004,31
010399617001005,31
010399617001006,31
010399617001007,31
010399617001008,31
010399617001009,31
010399617001010,31
010399617001011,31
010399617001012,31
010399617001013,31
010399617001014,31
010399617001015,31
010399617001016,31
010399617001017,31
010399617001018,31
010399617001019,31
010399617001020,31
010399617001021,31
010399617001022,31
010399617001023,31
010399617001024,31
010399617001025,31
010399617001026,31
010399617001027,31
010399617001028,31
010399617001029,31
010399617001030,31
010399617001031,31
010399617001032,31
010399617001033,31
010399617001034,31
010399617001035,31
010399617001036,31
010399617001037,31
010399617001038,31
```

```
010399617001039,31
010399617001040,31
010399617001041,31
010399617001042,31
010399617001043,31
010399617001044,31
010399617001045,31
010399617001046,31
010399617001047,31
010399617001049,31
010399617001050,31
010399617001051,31
010399617001052,31
010399617001053,31
010399617001054,31
010399617001055,31
010399617001056,31
010399617001057,31
010399617001058,31
010399617001059,31
010399617001068,31
010399617001069,31
010399617001070,31
010399617001071,31
010399617001072,31
010399617001073,31
010399617001074,31
010399617001075,31
010399617001076,31
010399617001077,31
010399617001078,31
010399617001082,31
010399617001083,31
010399617001084,31
010399617001085,31
010399617001086,31
010399617001087,31
010399617001156,31
010399617001162,31
010399617001163,31
010139533001028,23
010139533001030,23
010139533001031,23
010139533001032,23
010139533001033,23
010139533001034,23
010139533001035,23
010139533001036,23
010139533001041,23
010139533001042,23
```

```
010139533001043,23
010139533001044,23
010139533001045,23
010139533001046,23
010139533001047,23
010139533001048,23
010139533001049,23
010139533001051,23
010139533001052,23
010139533001053,23
010139533001054,23
010139533001055,23
010139533001057,23
010139533001058,23
010139533001059,23
010139533001060,23
010139533001061,23
010139533001062,23
010139533001063,23
010139533001064,23
010139533001066,23
010139533001072,23
010139533001073,23
010139533001074,23
010139533001075,23
010139533001076,23
010139533001077,23
010139533001086,23
010139534002000,23
010139533001029,23
010139533001050,23
010139533001065,23
010139533001067,23
010139533001068,23
010139533001069,23
010139533001070,23
010139533001071,23
010139533001078,23
010139533001079,23
010139533001080,23
010139533001081,23
010139533001082,23
010139533001083,23
010139533001084,23
010139533001085,23
010139533002066,23
010139533002067,23
010139534001000,23
010139534001001,23
010139534001002,23
```

```
010139534001003,23
010139534001004,23
010139534001005,23
010139534001006,23
010139534001007,23
010139534001008,23
010139534001009,23
010139534001010,23
010139534001011,23
010139534001012,23
010139534001013,23
010139534001014,23
010139534001015,23
010139534001016,23
010139534001017,23
010139534001018,23
010139534001019,23
010139534001020,23
010139534001021,23
010139534001022,23
010139534001023,23
010139534001024,23
010139534001025,23
010139534001026,23
010139534001027,23
010139534001028,23
010139534001029,23
010139534001030,23
010139534001031,23
010139534001032,23
010139534001033,23
010139534001034,23
010139534001035,23
010139534001036,23
010139534001037,23
010139534001038,23
010139534001039,23
010139534001040,23
010139534001041,23
010139534001042,23
010139534001043,23
010139534001044,23
010139534001045,23
010139534001046,23
010139534001047,23
010139534001048,23
010139534001049,23
010139534001050,23
010139534001051,23
010139534001052,23
```

```
010139534001053,23
010139534001054,23
010139534001055,23
010139534001056,23
010139534001057,23
010139534001058,23
010139534001059,23
010139534001060,23
010139534001061,23
010139534001062,23
010139534001063,23
010139534001064,23
010139534001065,23
010139534001066,23
010139534001067,23
010139534001068,23
010139534001069,23
010139534001072,23
010139534001073,23
010139534001074,23
010139534001075,23
010139534001076,23
010139534001080,23
010139534001081,23
010139534001082,23
010139534001083,23
010139534001084,23
010139534001085,23
010139534002001,23
010139534002002,23
010139534002003,23
010139534002004,23
010139534002005,23
010139534002041,23
010139534002042,23
010139534002046,23
010139534002047,23
010139534002048,23
010139534002049,23
010139534002050,23
010139534002052,23
010139534002053,23
010139534002054,23
010139534002055,23
010139534002056,23
010139534002057,23
010139534002058,23
010139534002059,23
010139534002060,23
010139534002061,23
```

```
010139534002062,23
010139534002063,23
010139534002064,23
010139534002065,23
010139534002066,23
010139534002067,23
010139534002068,23
010139534002069,23
010139534002072,23
010139534002073,23
010139534002074,23
010139534002075,23
010139534002076,23
010139534002077,23
010139534002078,23
010139534002079,23
010139534002080,23
010139534002081,23
010139534002082,23
010139534002083,23
010139534002089,23
010139534002090,23
010139535001012,23
010139535001013,23
010139535001014,23
010139535001015,23
010139535001016,23
010139535001017,23
010139535001018,23
010139535001019,23
010139535001020,23
010139535001021,23
010139535001022,23
010139535001024,23
010139535001025,23
010139535001026,23
010139535001027,23
010139535001028,23
010139535001043,23
010139535001044,23
010139535001091,23
010139531002013,23
010139531002017,23
010139531002018,23
010139531002019,23
010139531002020,23
010139531002021,23
010139531003018,23
010139531003019,23
010139531003021,23
```

```
010139531003022,23
010139531003023,23
010139531003026,23
010139531003027,23
010139531003028,23
010139531003029,23
010139531003030,23
010139531003031,23
010139531003033,23
010139531003034,23
010139532003037,23
010139532003038,23
010139532004002,23
010139532004003,23
010139532004004,23
010139532004005,23
010139532004006,23
010139532004007,23
010139532004008,23
010139532004009,23
010139532004010,23
010139532004011,23
010139532004012,23
010139532004013,23
010139532004019,23
010139532004020,23
010139532004059,23
010139533001009,23
010139533001010,23
010139533001011,23
010139533001012,23
010139533001013,23
010139533001014,23
010139533001015,23
010139533001021,23
010139533001022,23
010139533001023,23
010139533001024,23
010139533001025,23
010139533001026,23
010139533001027,23
010139534002105,23
010139534002106,23
010139534002107,23
010139534002108,23
010139534002109,23
010139534002110,23
010139534002111,23
010139534002112,23
010139534002113,23
```

```
010139534002114,23
010139534002115,23
010139534002116,23
010139534002117,23
010139534002121,23
010139534002151,23
010139535001084,23
010139535001087,23
010139535001088,23
010139535001089,23
010139535001090,23
010139535001092,23
010139535001093,23
010139535001094,23
010139535001095,23
010139535001096,23
010139535001097,23
010139535001098,23
010139535001099,23
010139535001100,23
010139535001101,23
010139535001102,23
010139535001103,23
010139535001104,23
010139535001105,23
010139535001106,23
010139535001107,23
010139535001108,23
010139535001109,23
010139535001110,23
010139535001111,23
010139535001112,23
010139535001113,23
010139535001114,23
010139535001115,23
010139535001116,23
010139535001117,23
010139535001118,23
010139535001119,23
010139535001120,23
010139535001121,23
010139535001122,23
010139535001123,23
010139535001124,23
010139535001125,23
010139535001126,23
010139535001127,23
010139535001128,23
010139535001129,23
010139535001130,23
```

```
010139535001131,23
010139535001132,23
010139535001133,23
010139535001134,23
010139535001135,23
010139535001136,23
010139535001137,23
010139535001138,23
010139535001139,23
010139535001140,23
010139535001141,23
010139535001142,23
010139535001143,23
010139535001144,23
010139535001145,23
010139535001146,23
010139535001147,23
010139535001148,23
010139535001149,23
010139535001150,23
010139535001151,23
010139535001153,23
010399617001155,31
010399617001157,31
010399617001158,31
010399617001159,31
010399617001160,31
010399617001161,31
010399617001164,31
010399617001165,31
010399617001166,31
010399617001167,31
010399617002000,31
010399617002001,31
010399617002002,31
010399617002003,31
010399617002004,31
010399617002005,31
010399617002006,31
010399617002007,31
010399617002008,31
010399617002009,31
010399617002010,31
010399617002011,31
010399617002012,31
010399617002013,31
010399617002014,31
010399617002015,31
010399617002016,31
010399617002017,31
```

```
010399617002018,31
010399617002019,31
010399617002021,31
010399617002022,31
010399617002023,31
010399617002024,31
010399617002025,31
010399617002026,31
010399617002027,31
010399617002028,31
010399617002029,31
010399617002030,31
010399617002031,31
010399617002032,31
010399617002033,31
010399617002034,31
010399617002035,31
010399617002036,31
010399617002037,31
010399617002038,31
010399617002039,31
010399617002040,31
010399617002041,31
010399617002042,31
010399617002043,31
010399617002044,31
010399617002045,31
010399617002046,31
010399617002047,31
010399617002048,31
010399617002049,31
010399617002050,31
010399617002052,31
010399617002056,31
010399617002057,31
010399617002058,31
010399617002059,31
010399617002061,31
010399617002064,31
010399617002067,31
010399617002068,31
010399617003000,31
010399617003001,31
010399617003002,31
010399617003003,31
010399617003004,31
010399617003005,31
010399617003006,31
010359606001014,23
010359606002000,23
```

```
010359606002001,23
010359606002002,23
010359606002003,23
010359606002004,23
010359606002005,23
010359606002006,23
010359606002007,23
010359606002008,23
010359606002009,23
010359606002010,23
010359606002011,23
010359606002012,23
010359606002013,23
010359606002014,23
010359606002015,23
010359606002016,23
010359606002017,23
010359606002018,23
010359606002019,23
010359606002020,23
010359606002021,23
010359606002022,23
010359606002023,23
010359606002024,23
010359606002025,23
010359606002026,23
010359606002027,23
010359606002028,23
010359606002029,23
010359606002030,23
010359606002031,23
010359606002032,23
010359606002033,23
010359606002034,23
010359606002035,23
010359606002036,23
010359606002037,23
010359606002038,23
010359606002039,23
010359606002040,23
010359606002041,23
010359606002042,23
010359606002043,23
010359606002044,23
010359606002045,23
010359606002046,23
010359606002047,23
010359606002048,23
010359606002049,23
010359606002050,23
```

```
010359606002070,23
010359606002072,23
010359606002073,23
010359606002074,23
010359606002075,23
010359606002076,23
010359606002077,23
010359606002078,23
010359606002079,23
010359606002080,23
010359606002081,23
010359606002082,23
010359606002083,23
010359606002084,23
010359606002144,23
010359606002145,23
010139530001008,23
010139530001009,23
010139530001010,23
010139530001011,23
010139530001013,23
010139530001016,23
010139530001017,23
010139530001018,23
010139530001019,23
010139530001020,23
010139530001021,23
010139530001022,23
010139530001027,23
010139530002005,23
010139530002006,23
010139530002007,23
010139530002008,23
010139530002009,23
010139530002010,23
010139530002014,23
010139530002015,23
010139530002016,23
010139530002017,23
010139530002018,23
010139530002021,23
010139530002022,23
010139530002024,23
010139530002025,23
010139530002026,23
010139530002027,23
010139530002028,23
010139530002034,23
011310352001000,23
011310352001001,23
```

```
011310352001002,23
011310352001003,23
011310352001004,23
011310352001005,23
011310352001006,23
011310352001007,23
011310352001018,23
011310352001021,23
011310352001022,23
011310352001040,23
011310352001041,23
011310352001042,23
011310352001044,23
011310352001045,23
011310352001046,23
011310352001047,23
011310352001120,23
011310352001126,23
011310352001127,23
010857811002000,23
010857811002001,23
010857811002002,23
010857811002003,23
010857811002004,23
010857811002005,23
010857811002006,23
010857811002007,23
010857811002008,23
010857811002010,23
010857811002011,23
010857811002012,23
010857811002013,23
010857811002014,23
010857811002015,23
010857811002016,23
010857811002017,23
010857811002018,23
010857811002019,23
010857811002020,23
010857811002021,23
010857811002022,23
010857811002023,23
010857811002024,23
010857811002025,23
010857811002026,23
010857811002027,23
010857811002028,23
010857811002029,23
010857811002030,23
010857811002031,23
```

```
010857811002032,23
010857811002033,23
010857811002034,23
010857811002035,23
010857811002036,23
010857811002037,23
010857811002038,23
010857811002039,23
010857811002040,23
010857811002041,23
010857811002042,23
010857811002043,23
010857811002044,23
010857811002045,23
010857811002046,23
010857811002047,23
010857811002048,23
010857811002049,23
010857811002050,23
010857811002051,23
010857811002052,23
010857811002053,23
010857811002054,23
010857811002055,23
010857811002056,23
010857811002057,23
010857811002058,23
010857811002059,23
010857811002060,23
010857811002061,23
010857812003000,23
010857812003001,23
010857812003002,23
010857812003003,23
010857812003004,23
010857812003005,23
010857812003007,23
010857812003008,23
010857812003009,23
010857812003010,23
010857812003011,23
010857812003012,23
010857812003013,23
010857812003014,23
010857812003015,23
010857812003016,23
010857812003017,23
010857812003018,23
010857812003019,23
010857812003020,23
```

```
010857812003021,23
010857812003022,23
010857812003023,23
010857812003024,23
010857812003025,23
010139530001005,23
010139530001006,23
010139530001007,23
010139530001012,23
010139530001014,23
010139530001015,23
010139530001023,23
010139530001024,23
010139530001025,23
010139530001026,23
010139530001028,23
010139530001029,23
010139530001030,23
010139530001031,23
010139530001032,23
010139530001033,23
010139530001034,23
010139530001041,23
010139530001042,23
010139530001043,23
010139530002000,23
010139530002001,23
010139530002002,23
010139530002003,23
010139530002004,23
010139530002011,23
010139530002012,23
010139530002013,23
010139530002020,23
010139530002033,23
010139534001070,23
010139534001071,23
010139534001077,23
010139534001078,23
010139534001079,23
010139534002016,23
010139534002022,23
010139534002023,23
010139534002024,23
010139534002025,23
010139534002026,23
010139534002027,23
010139534002028,23
010139534002029,23
010139534002032,23
```

```
010139534002033,23
010139534002034,23
010139534002035,23
010139534002036,23
010139534002037,23
010139534002070,23
010139534002071,23
010139534002084,23
010139534002085,23
010139534002086,23
010139534002087,23
010139534002088,23
010139534002091,23
010139534002092,23
010139534002093,23
010139534002094,23
010139534002095,23
010139534002096,23
010139534002097,23
010139534002098,23
010139534002099,23
010139534002100,23
010139534002101,23
010139534002102,23
010139534002103,23
010139534002104,23
010139534002118,23
010139534002119,23
010139534002120,23
010139534002122,23
010139534002123,23
010139534002124,23
010139534002125,23
010139534002126,23
010139534002127,23
010139534002128,23
010139534002129,23
010139534002130,23
010139534002131,23
010139534002132,23
010139534002133,23
010139534002134,23
010139534002135,23
010139534002136,23
010139534002137,23
010139534002138,23
010139534002139,23
010139534002140,23
010139534002141,23
010139534002142,23
```

```
010139534002143,23
010139534002144,23
010139534002145,23
010139534002146,23
010139534002147,23
010139534002148,23
010139534002149,23
010139534002150,23
010139534002153,23
010359606001000,23
010359606001001,23
010359606001002,23
010359606001003,23
010359606001004,23
010359606001009,23
010359606001010,23
010359606001011,23
010359606001012,23
010359606001013,23
010359606001015,23
010359606001016,23
010359606001017,23
010359606001065,23
010359606002051,23
010139530002023,23
010139533002018,23
010139533002019,23
010139533002020,23
010139533002021,23
010139533002022,23
010139533002023,23
010139533002024,23
010139533002025,23
010139533002026,23
010139533002027,23
010139533002028,23
010139533002029,23
010139533002030,23
010139533002031,23
010139533002032,23
010139533002033,23
010139533002034,23
010139533002035,23
010139533002036,23
010139533002037,23
010139533002038,23
010139533002039,23
010139533002040,23
010139533002041,23
010139533002042,23
```

```
010139533002043,23
010139533002044,23
010139533002045,23
010139533002046,23
010139533002047,23
010139533002053,23
010139533002064,23
010139533002065,23
010139534002006,23
010139534002007,23
010139534002008,23
010139534002009,23
010139534002010,23
010139534002011,23
010139534002012,23
010139534002013,23
010139534002014,23
010139534002015,23
010139534002017,23
010139534002018,23
010139534002019,23
010139534002020,23
010139534002021,23
010139534002030,23
010139534002031,23
010139534002038,23
010139534002039,23
010139534002040,23
010139534002043,23
010139534002044,23
010139534002045,23
010139534002051,23
010139534002152,23
010359602002000,23
010359602002001,23
010359602002002,23
010359602002003,23
010359602002004,23
010359602002005,23
010359602002006,23
010359602002007,23
010359602002008,23
010359602002009,23
010359602002010,23
010359602002011,23
010359602002012,23
010359602002013,23
010359602002014,23
010359602002015,23
010359602002019,23
```

```
010359602002020,23
010359602002021,23
010359602002022,23
010359602002023,23
010359602002024,23
010359602002025,23
010359602002026,23
010359602002027,23
010359602002028,23
010359602002029,23
010359602002030,23
010359602002031,23
010359602002032,23
010359602002043,23
010359602002044,23
010359602002045,23
010359602002046,23
010359602002047,23
010359602002048,23
010359602002049,23
010359602002050,23
010359602002051,23
010359602002052,23
010359602002053,23
010359602002054,23
010359602002055,23
010359602002056,23
010359602002057,23
010359602002060,23
010359602002105,23
010359602002058,23
010359602002059,23
010359602002061,23
010359602002062,23
010359602002076,23
010359602002077,23
010359602002079,23
010359602002080,23
010359602002081,23
010359602002082,23
010359602002084,23
010359602002085,23
010359602002093,23
010359602002098,23
010359606001005,23
010359606001006,23
010359606001007,23
010359606001008,23
010359606001020,23
010359606001021,23
```

```
010359606001022,23
010359606001023,23
010359606001024,23
010359606001027,23
010359606001028,23
010359606001048,23
010359606001049,23
010359606001050,23
010359606001051,23
010359606001052,23
010359602002075,23
010359602002078,23
010359602002083,23
010359602002089,23
010359602002090,23
010359602002094,23
010359602002095,23
010359602002096,23
010359602002097,23
010359605001044,23
010359605001045,23
010359606001025,23
010359606001026,23
010359606001029,23
010359605001031,23
010359605001032,23
010359605001033,23
010359605001034,23
010359605001035,23
010359605001036,23
010359605001040,23
010359605001041,23
010359605001043,23
010359605001046,23
010359605001047,23
010359605001048,23
010359605001054,23
010359605001055,23
010359605001058,23
010359605001059,23
010359605001066,23
010359605001067,23
010359605002000,23
010359605002001,23
010359605002002,23
010359605002003,23
010359605002004,23
010359605002005,23
010359605002006,23
010359605002007,23
```

```
010359605002008,23
010359605002009,23
010359605002010,23
010359605002011,23
010359605002012,23
010359605002013,23
010359605002014,23
010359605002015,23
010359605002016,23
010359605002017,23
010359605002018,23
010359605002019,23
010359605002020,23
010359605002021,23
010359605002022,23
010359606001030,23
010359606001031,23
010359606001032,23
010359606001033,23
010359606001034,23
010359606001035,23
010359606001036,23
010359606001037,23
010359606001038,23
010359606001039,23
010359606001040,23
010359606001041,23
010359606001042,23
010359606001043,23
010359606001044,23
010359606001046,23
010359606001063,23
010359606001064,23
010359602001008,23
010359602001009,23
010359602001010,23
010359602002035,23
010359602002036,23
010359602002037,23
010359602002039,23
010359602002040,23
010359602002041,23
010359602002042,23
010359602002063,23
010359602002064,23
010359602002065,23
010359602002066,23
010359602002067,23
010359602002068,23
010359602002070,23
```

```
010359602002071,23
010359602002072,23
010359602002073,23
010359602002074,23
010359602002087,23
010359602002088,23
010359602002099,23
010359602002104,23
010450202001016,31
010450202001017,31
010450202001018,31
010450202001019,31
010450202001020,31
010450202001025,31
010450202001026,31
010450202001027,31
010450202001028,31
010450202001029,31
010450202001030,31
010450202001031,31
010450202001032,31
010450202001033,31
010450202001034,31
010450202001035,31
010450202001036,31
010450202001037,31
010450202001038,31
010450202001039,31
010450202001040,31
010450202001041,31
010450202001042,31
010450202001043,31
010450202002005,31
010450201003000,31
010450201003001,31
010450202001000,31
010450202001001,31
010450202001002,31
010450202001003,31
010450202001004,31
010450202001005,31
010450202001006,31
010450202001007,31
010450202001008,31
010450202001009,31
010450202001010,31
010450202001011,31
010450202001012,31
010450202001013,31
010450202001014,31
```

```
010450202001015,31
010450202001021,31
010450202001022,31
010450202001023,31
010450202001024,31
010670301001015,28
010670301001016,28
010670301001017,28
010670301001018,28
010670301001019,28
010670301001020,28
010670301001021,28
010670301001022,28
010670301001023,28
010670301001024,28
010670301001025,28
010670301001026,28
010670301001027,28
010670301001028,28
010670301001029,28
010670301001030,28
010670301001031,28
010670301001032,28
010670301001033,28
010670301001034,28
010670301001035,28
010670301001068,28
010670301001069,28
010670301001070,28
010670301001077,28
010670301001078,28
010670301001079,28
010670301001080,28
010670301001081,28
010670301001082,28
010670301001083,28
010670301001084,28
010670301001085,28
010670301001086,28
010670301002001,28
010670301002002,28
010670301002003,28
010670301002004,28
010670301002005,28
010670301002006,28
010670301002007,28
010670301002008,28
010670301002009,28
010670301002010,28
010670301002067,28
```

```
010670301002075,28
010310108001003,31
010310109001000,31
010310109001001,31
010310109001005,31
010310109001006,31
010310109001007,31
010310109001008,31
010310109001009,31
010310109001010,31
010310109001011,31
010310109001014,31
010310109001015,31
010310109001016,31
010310109001017,31
010310109001018,31
010310109001019,31
010310109001020,31
010310109001021,31
010310109001022,31
010310109001023,31
010310109001025,31
010310109001027,31
010310109001029,31
010310109001030,31
010310109001031,31
010310109001032,31
010310109001033,31
010310109001034,31
010310109001035,31
010310109001036,31
010310109001037,31
010310109001038,31
010310109001045,31
010310109001046,31
010310109001047,31
010310109001048,31
010310109001049,31
010310109001050,31
010310109001053,31
010310109001054,31
010310109001055,31
010310109001056,31
010310109001057,31
010310109001058,31
010310109001059,31
010310109001060,31
010310109001061,31
010310109001062,31
010310109001063,31
```

```
010310109001064,31
010310109001065,31
010310109001066,31
010310109001076,31
010310110001017,31
010310110001026,31
010310110001027,31
010310110001028,31
010310110001029,31
010310110001030,31
010310110001031,31
010310110001032,31
010310110001033,31
010310110001034,31
010310110002000,31
010310110002001,31
010310110002002,31
010310110002003,31
010310110002004,31
010310110002005,31
010310110002006,31
010310110002008,31
010310110002009,31
010310110002010,31
010310110002014,31
010310110002015,31
010310110002016,31
010310110002017,31
010310110002018,31
010310110002019,31
010310110002020,31
010310110002021,31
010310110002022,31
010310110002032,31
010310110002033,31
010310110002034,31
010310110002035,31
010310110002036,31
010310110002037,31
010310110002038,31
010310110002039,31
010310110002042,31
010310110002050,31
010310110002053,31
010310110002057,31
010310110002058,31
010310111001021,31
010310111001022,31
010310111001052,31
010310111001053,31
```

```
010310111001057,31
010310111001058,31
010310111001060,31
010310111001061,31
010310112051023,31
010310112051024,31
010310112062019,31
010310113001001,31
010310113001002,31
010310113001003,31
010310113001004,31
010310113001005,31
010310113001006,31
010310113001007,31
010310113001008,31
010310113001015,31
010310113001016,31
010310113001017,31
010310113001018,31
010310113001019,31
010310113001020,31
010310113001021,31
010310113001022,31
010310113001023,31
010310113001024,31
010310113001025,31
010310113001026,31
010310113001027,31
010310113001028,31
010310113001029,31
010310113001030,31
010310113001031,31
010310113001032,31
010310113001034,31
010310113001036,31
010310113001037,31
010310113001038,31
010310113001039,31
010310113001041,31
010310113001042,31
010310113001043,31
010310113001044,31
010310113002000,31
010310113002001,31
010310113002002,31
010310113002003,31
010310113002004,31
010310113002005,31
010310113002006,31
010310113002007,31
```

```
010310113002008,31
010310113002009,31
010310113002010,31
010310113002011,31
010310113002012,31
010310113002013,31
010310113002014,31
010310113002015,31
010310113002016,31
010310113002017,31
010310113002018,31
010310113002019,31
010310113002022,31
010310113002024,31
010310113002025,31
010310113002026,31
010310113002027,31
010310113002028,31
010310113002033,31
010310113002037,31
010310113002038,31
010310113002039,31
010310113002040,31
010310113003000,31
010310113003001,31
010310113003002,31
010310113003003,31
010310113003004,31
010310113003005,31
010310113003006,31
010310113003007,31
010310113003008,31
010310113003009,31
010310113003010,31
010310113003011,31
010310113003012,31
010310113003013,31
010310113003014,31
010310113003015,31
010310113003016,31
010310113003017,31
010310113003018,31
010310113003019,31
010310113003020,31
010310113003021,31
010310113003022,31
010310113003023,31
010310113003024,31
010310113003025,31
010310113003026,31
```

```
010310113003027,31
010310113003028,31
010310113003029,31
010310113003030,31
010310113003031,31
010310113003032,31
010310113003033,31
010310113003034,31
010310113003035,31
010310113003036,31
010310113003037,31
010310113003038,31
010310113003039,31
010310113003040,31
010310113003041,31
010990760001013,23
010990760001017,23
010990760001018,23
010990760001019,23
010990760001026,23
010990760001027,23
010990760001028,23
010990760001029,23
010990760001030,23
010990760001043,23
010990760001044,23
010990760001045,23
010990760001046,23
010990760001047,23
010990760001048,23
010990760001052,23
010990760001053,23
010990760001054,23
010990760001055,23
010990760001056,23
010990760001057,23
010990760001058,23
010990760001059,23
010990760001060,23
010990760002030,23
010990760002031,23
010990760002032,23
010990760002033,23
010990760002034,23
010990760002035,23
010990760002036,23
010990760002037,23
010990760002039,23
010990760002040,23
010990760002041,23
```

```
010990760002042,23
010990760002043,23
010990760002044,23
010990760001011,23
010990760001012,23
010990760001031,23
010990760001032,23
010990760001033,23
010990760001034,23
010990760001035,23
010990760001036,23
010990760001037,23
010990760001038,23
010990760001039,23
010990760001040,23
010990760001041,23
010990760001042,23
010990760001049,23
010990760001050,23
010990760001051,23
010990760001061,23
010359603002005,23
010359603002007,23
010359603002026,23
010359603002027,23
010359603002038,23
010359603002039,23
010359603002040,23
010359603002069,23
010359603002073,23
010359603002074,23
010359603002075,23
010359603002077,23
010359603002078,23
010359603002079,23
010359603002080,23
010359603002081,23
010359603002082,23
010359603002083,23
010359603002085,23
010359603002088,23
010359603002089,23
010359603002018,23
010359603002019,23
010359603002023,23
010359603002024,23
010359603002025,23
010359603002028,23
010359603002029,23
010359603002030,23
```

```
010359603002034,23
010359603002035,23
010359603002036,23
010359603002037,23
010359603002084,23
010359604001097,23
010359604001098,23
010359604001099,23
010359604001101,23
010359604001102,23
010359604001103,23
010359604001104,23
010359604001105,23
010359604001106,23
010359602001022,23
010359602001023,23
010359602001028,23
010359602001035,23
010359602001036,23
010359603001000,23
010359603001001,23
010359603001002,23
010359603001003,23
010359603001004,23
010359603001005,23
010359603001006,23
010359603001007,23
010359603001008,23
010359603001009,23
010359603001010,23
010359603001011,23
010359603001012,23
010359603001013,23
010359603001014,23
010359603001015,23
010359603001016,23
010359603001017,23
010359603001018,23
010359603001035,23
010359605001013,23
010359605001014,23
010359605001015,23
010359605001018,23
010539699001000,22
010539699001001,22
010539699001002,22
010539699001003,22
010539699001004,22
010539699001005,22
010539699001006,22
```

```
010539699001010,22
010539699001011,22
010539699001012,22
010539699001013,22
010539699001014,22
010539699001015,22
010539699001016,22
010539699001017,22
010539699001018,22
010539699001019,22
010539699001020,22
010539699001021,22
010539699001022,22
010539699001023,22
010539699001024,22
010539699001025,22
010539699001026,22
010539699001027,22
010539699001028,22
010539699001029,22
010539699001030,22
010539699001031,22
010539699001032,22
010539699001033,22
010539699001034,22
010539699001035,22
010539699001036,22
010539699001037,22
010539699001038,22
010539699001039,22
010539699001040,22
010539699001041,22
010539699001042,22
010539699001043,22
010539699001044,22
010539699001045,22
010539699001046,22
010539699001052,22
010539699001053,22
010539699001054,22
010539699001063,22
010539699001064,22
010539701001007,22
010539701001008,22
010539701001009,22
010539701001010,22
010539701001011,22
010539701001012,22
010539701001013,22
010539701001044,22
```

```
010539701001045,22
010539701001046,22
010539701001047,22
010539701001048,22
010539701001049,22
010539701001056,22
010539701001057,22
010539701001058,22
010539701001061,22
010539701001062,22
010539701001063,22
010310107001008,31
010310107001020,31
010310107001021,31
010310107001023,31
010310107001024,31
010310107001025,31
010310107001026,31
010310107001030,31
010310107001031,31
010310107001032,31
010310107001033,31
010310107001034,31
010310107001035,31
010310107001037,31
010310107001038,31
010310107001039,31
010310107001040,31
010310107001041,31
010310107001042,31
010310107001044,31
010310107001045,31
010310107001046,31
010310107001047,31
010310107001048,31
010310107001049,31
010310107001054,31
010310107001055,31
010310107001056,31
010310107001057,31
010310107001058,31
010310107001059,31
010310107001060,31
010310107001084,31
010310107001085,31
010310107001086,31
010310107001087,31
010310107001088,31
010310107001089,31
010310107001090,31
```

```
010310107001099,31
010310107001100,31
010310107001101,31
010310107001103,31
010310107001104,31
010310107001115,31
010310107001116,31
010310107001117,31
010310107001126,31
010310107001127,31
010310107001128,31
010310107001129,31
010310107001050,31
010310107001051,31
010310107001052,31
010310107001053,31
010310107001091,31
010310107001092,31
010310107001093,31
010310107001094,31
010310107001095,31
010310107001096,31
010310107001097,31
010310107001098,31
010310107001108,31
010310107001109,31
010310107001110,31
010310107001111,31
010310107001112,31
010310107001113,31
010310107001114,31
010310107001133,31
010310107001134,31
010310107001135,31
010310107001136,31
010310108001017,31
010310108001024,31
010310108001025,31
010310108001038,31
010310108001039,31
010310108001040,31
010310108001041,31
010310108001042,31
010310108001046,31
010310108001047,31
010310108001048,31
010310108001049,31
010310108001050,31
010310108001054,31
010310108001060,31
```

```
010310108001061,31
010310108001062,31
010310108002000,31
010310108002001,31
010310108002002,31
010310108002003,31
010310108002004,31
010310108002005,31
010310108002006,31
010310108002007,31
010310108002008,31
010310108002009,31
010310108002010,31
010310108002011,31
010310108002012,31
010310108002013,31
010310108002014,31
010310108002015,31
010310108002016,31
010310108002017,31
010310108002018,31
010310108002019,31
010310108002020,31
010310108002021,31
010310108002022,31
010310108002023,31
010310108002024,31
010310108002025,31
010310108002026,31
010310108002027,31
010310108002028,31
010310108002029,31
010310108002030,31
010310108002031,31
010310108002032,31
010310108002033,31
010310108002034,31
010310108002035,31
010310108002036,31
010310108002037,31
010310108002038,31
010310108002039,31
010310108002040,31
010310108002041,31
010310109001071,31
010310109001072,31
010310109001073,31
010310109001074,31
010310109002018,31
010310109002019,31
```

```
010310109002020,31
010310109002021,31
010310109002022,31
011091893003041,31
011091893003042,31
011091893003053,31
011091893003074,31
011091893003075,31
011091893003076,31
011091893003077,31
011091893003078,31
011091893003079,31
011091893003080,31
011091893003081,31
011091893003082,31
011091893003083,31
011091893003085,31
011091893003086,31
011091893003087,31
011091893003088,31
011091893003089,31
011091893003090,31
011091893004037,31
011091893004038,31
011091893004039,31
011091893004040,31
011091893004041,31
011091893004042,31
011091893004043,31
011091893004044,31
011091893004045,31
011091893004046,31
011091893004047,31
011091893004048,31
011091893004049,31
011091893004050,31
011091893004051,31
011091893004052,31
011091893004053,31
011091893004055,31
011091893004056,31
010610504001000,29
010610504001001,29
010610504001002,29
010610504001003,29
010610504001004,29
010610504001006,29
010610504001007,29
010610504001008,29
010610504001009,29
```

```
010610504001010,29
010610504001011,29
010610504001012,29
010610504001013,29
010610504001014,29
010610504001015,29
010610504001016,29
010610504001017,29
010610504001018,29
010610504001019,29
010610504001020,29
010610504001021,29
010610504001022,29
010610504001023,29
010610504001024,29
010610504001025,29
010610504001026,29
010610504001027,29
010610504001028,29
010610504001029,29
010610504001030,29
010610504001031,29
010610504001032,29
010610504001033,29
010610504001034,29
010610504001035,29
010610504001036,29
010610504001037,29
010610504001038,29
010610504001039,29
010610504001040,29
010610504001041,29
010610504001042,29
010610504001043,29
010610504001044,29
010610504001045,29
010610504001046,29
010610504001047,29
010610504001048,29
010610504001049,29
010610504001050,29
010610504001051,29
010610504001052,29
010610504001053,29
010610504001054,29
010610504001055,29
010610504001056,29
010610504001057,29
010610504001058,29
010610504001059,29
```

```
010610504001060,29
010610504001061,29
010610504001062,29
010610504001063,29
010610504001064,29
010610504001065,29
010610504001066,29
010610504001070,29
010610504001080,29
010610504001081,29
010610504001082,29
010610504001083,29
010610504001093,29
010610504002006,29
010610504002007,29
010610504002008,29
010610504002009,29
010610504002010,29
010610504002011,29
010610504002012,29
010610504002013,29
010610504002014,29
010610504002015,29
010610504002016,29
010610504002017,29
010610504002018,29
010610504002019,29
010610504002020,29
010610504002023,29
010610504002024,29
010610504002025,29
010610504002026,29
010610504002027,29
010610504002028,29
010610504002029,29
010610504002030,29
010610504002031,29
010610504002032,29
010610504002033,29
010610504002034,29
010610504002035,29
010610504002036,29
010610504002037,29
010610504002038,29
010610504002039,29
010610504002040,29
010610504002041,29
010610504002042,29
010610504002043,29
010610504002044,29
```

```
010610504002045,29
010610504002046,29
010610504002047,29
010610504002048,29
010610504002049,29
010610504002050,29
010610504002051,29
010610504002052,29
010610504002053,29
010610504002054,29
010610504002055,29
010610504002056,29
010610504002061,29
010610504003009,29
010610504003010,29
010610504004000,29
010610504004001,29
010610504005000,29
010610504005001,29
010610504005002,29
010610504005003,29
010610504005004,29
010610504005005,29
010610504005006,29
010610504005007,29
010610504005008,29
010610504005009,29
010610504005010,29
010610504005011,29
010610504005012,29
010610504005013,29
010610504005014,29
010610504005015,29
010610504005016,29
010610504005017,29
010610504005018,29
010610504005019,29
010610504005020,29
010610504005021,29
010610504005022,29
010610504005023,29
010610504005024,29
010610504005025,29
010610504005026,29
010610504005027,29
010610504005028,29
010610504005029,29
010610504005030,29
010610504005031,29
010610504005032,29
```

```
010610504005033,29
010610504005034,29
010610504005035,29
010610504005036,29
010610504005037,29
010610504005038,29
010610504005039,29
010610504005040,29
010610504005041,29
010610504005042,29
010610504005043,29
010610504005044,29
010610504005045,29
010610504005046,29
010610504005047,29
010610504005048,29
010610504005049,29
010610504005050,29
010610504005051,29
010610504005052,29
010610504005053,29
010610504005054,29
010610504005055,29
010610504005056,29
010610504005057,29
010610504005058,29
010610504005059,29
010610504005062,29
010610504005065,29
010610505002035,29
010610505002036,29
010610505002037,29
010610502001000,29
010610502001001,29
010610502001002,29
010610502001003,29
010610502001004,29
010610502001045,29
010610502001048,29
010610502001051,29
010610502001064,29
010610502001065,29
010610502001108,29
010610502001109,29
010610502001110,29
010610502001117,29
010610502001119,29
010610502001120,29
010610502002000,29
010610502002001,29
```

```
010610502002002,29
010610502002003,29
010610502002004,29
010610502002005,29
010610502002006,29
010610502002007,29
010610502002008,29
010610502002009,29
010610502002010,29
010610502002011,29
010610502002012,29
010610502002013,29
010610502002014,29
010610502002015,29
010610502002016,29
010610502002017,29
010610502002018,29
010610502002019,29
010610502002020,29
010610502002021,29
010610502002022,29
010610502002023,29
010610502002024,29
010610502002025,29
010610502002026,29
010610502002027,29
010610502002028,29
010610502002029,29
010610502002030,29
010610502002031,29
010610502002032,29
010610502002033,29
010610502002034,29
010610502002035,29
010610502002036,29
010610502002037,29
010610502002038,29
010610502002039,29
010610502002040,29
010610502002041,29
010610502002042,29
010610502002043,29
010610502002044,29
010610502002045,29
010610502002046,29
010610502002047,29
010610502002048,29
010610502002049,29
010610502002050,29
010610502002051,29
```

```
010610502002052,29
010610502002053,29
010610502002054,29
010610502002055,29
010610502002056,29
010610502002057,29
010610502002058,29
010610502002059,29
010610502002060,29
010610502002061,29
010610502002062,29
010610502002063,29
010610502002064,29
010610502002065,29
010610502002066,29
010610502002067,29
010610502002068,29
010610502002069,29
010610502002070,29
010610502002071,29
010610502002072,29
010610502002073,29
010610502002074,29
010610502002075,29
010610502002076,29
010610502002077,29
010610502002078,29
010610502002079,29
010610502002080,29
010610502002081,29
010610502002082,29
010610502002083,29
010610502002084,29
010610502002085,29
010610502002086,29
010610502002087,29
010610502002088,29
010610502002089,29
010610502002090,29
010610502002091,29
010610502002092,29
010610502002093,29
010610502002094,29
010610502002095,29
010610502002096,29
010610502002097,29
010610502002098,29
010610502002099,29
010610502002100,29
010610502001005,29
```

```
010610502001006,29
010610502001007,29
010610502001008,29
010610502001009,29
010610502001010,29
010610502001011,29
010610502001012,29
010610502001013,29
010610502001014,29
010610502001026,29
010610502001027,29
010610502001028,29
010610502001029,29
010610502001030,29
010610502001031,29
010610502001032,29
010610502001033,29
010610502001034,29
010610502001035,29
010610502001036,29
010610502001037,29
010610502001038,29
010610502001039,29
010610502001040,29
010610502001041,29
010610502001042,29
010610502001043,29
010610502001044,29
010610502001046,29
010610502001047,29
010610502001049,29
010610502001050,29
010610502001052,29
010610502001053,29
010610502001054,29
010610502001055,29
010610502001056,29
010610502001057,29
010610502001058,29
010610502001059,29
010610502001060,29
010610502001061,29
010610502001062,29
010610502001063,29
010610502001066,29
010610502001067,29
010610502001068,29
010610502001069,29
010610502001070,29
010610502001071,29
```

```
010610502001072,29
010610502001073,29
010610502001074,29
010610502001075,29
010610502001076,29
010610502001077,29
010610502001078,29
010610502001079,29
010610502001080,29
010610502001081,29
010610502001082,29
010610502001090,29
010610502001091,29
010610502001092,29
010610502001093,29
010610502001094,29
010610502001095,29
010610502001096,29
010610502001097,29
010610502001099,29
010610502001100,29
010610502001101,29
010610502001102,29
010610502001103,29
010610502001104,29
010610502001105,29
010610502001106,29
010610502001107,29
010610502001118,29
010610502001121,29
010359604001000,23
010359604001001,23
010359604001002,23
010359604001003,23
010359604001004,23
010359604001005,23
010359604001006,23
010359604001007,23
010359604001008,23
010359604001009,23
010359604001010,23
010359604001011,23
010359604001012,23
010359604001013,23
010359604001014,23
010359604001015,23
010359604001016,23
010359604001017,23
010359604001018,23
010359604001019,23
```

```
010359604001020,23
010359604001021,23
010359604001022,23
010359604001023,23
010359604001024,23
010359604001025,23
010359604001026,23
010359604001027,23
010359604001028,23
010359604001055,23
010359604001056,23
010359604001057,23
010359604001075,23
010359604001076,23
010359604001077,23
010359604001078,23
010359604001079,23
010359604001080,23
010359604001081,23
010359604001082,23
010359604001083,23
010359604001084,23
010359604001085,23
010359604001086,23
010359604001087,23
010359604001088,23
010359604001089,23
010359604001090,23
010359604001091,23
010359604001092,23
010359604001093,23
010359604001094,23
010359604001095,23
010359604001096,23
010359604001100,23
010359604002034,23
010359604002035,23
010359604002038,23
010359604002039,23
010359604002040,23
010359604002041,23
010359604002042,23
010359604002043,23
010359604002055,23
010359604002056,23
010359604002057,23
010359604002058,23
010359604002059,23
010359604002060,23
010359604002062,23
```

```
010359604002063,23
010359604002064,23
010359604002065,23
010359604002066,23
010359604002067,23
010359604002068,23
010359604002069,23
010359604002070,23
010359604002074,23
010359604002075,23
010359604002076,23
010359604002077,23
010359604002078,23
010359604002079,23
010359604003006,23
010359604003007,23
010359604003009,23
010359604003013,23
010359604003014,23
010359604003015,23
010359604003029,23
010359604003030,23
010359604003031,23
010359604003032,23
010359604003033,23
010359604003034,23
010359604003035,23
010359604003036,23
010359604003037,23
010359604003038,23
010359604003039,23
010359604003040,23
010359604003041,23
010359604003042,23
010359604003043,23
010359604003045,23
010359604003046,23
010359604003047,23
010359604003048,23
010359604003049,23
010359604003050,23
010359604003051,23
010359604003052,23
010359604003053,23
010359604003054,23
010359604003055,23
010359604003056,23
010359604003057,23
010359604003058,23
010359604003059,23
```

```
010359604003060,23
010359604003061,23
010359604003062,23
010359604003063,23
010359604003064,23
010359604003065,23
010359604003066,23
010359604003067,23
010359604003068,23
010359604003069,23
010359604003077,23
010359604003078,23
010359604002019,23
010359604002020,23
010359604002021,23
010359604002044,23
010359604002045,23
010359604002046,23
010359604002047,23
010359604002048,23
010359604002049,23
010359604002050,23
010359604002051,23
010359604002052,23
010359604002053,23
010359604002054,23
010359604002061,23
010359604003003,23
010359604003004,23
010359604003005,23
010359604003008,23
010359604003010,23
010359604003011,23
010359604003012,23
010359604003016,23
010359604003044,23
010610501001000,29
010610501001001,29
010610501001002,29
010610501001003,29
010610501001004,29
010610501001005,29
010610501001006,29
010610501001007,29
010610501001008,29
010610501001009,29
010610501001010,29
010610501001011,29
010610501001012,29
010610501001013,29
```

```
010610501001014,29
010610501001015,29
010610501001016,29
010610501001017,29
010610501001018,29
010610501001019,29
010610501001020,29
010610501001021,29
010610501001022,29
010610501001023,29
010610501001024,29
010610501001025,29
010610501001026,29
010610501001027,29
010610501001028,29
010610501001029,29
010610501001030,29
010610501001031,29
010610501001032,29
010610501001033,29
010610501001034,29
010610501001035,29
010610501001036,29
010610501001037,29
010610501001038,29
010610501001039,29
010610501001040,29
010610501001103,29
010610501001104,29
010610501001105,29
010610501001106,29
010610501001109,29
010610501001110,29
010610501001111,29
010610501001112,29
010610501001113,29
010610501001114,29
010610501001115,29
010610501001116,29
010610501001117,29
010610501001118,29
010610501001119,29
010610501001120,29
010610501001121,29
010610501001122,29
010610501001123,29
010610501001124,29
010610501001125,29
010610501001126,29
010610501001127,29
```

```
010610501001128,29
010610501001129,29
010610501001130,29
010610501001131,29
010610501001132,29
010610501001136,29
010610501002000,29
010610501002001,29
010610501002002,29
010610501002003,29
010610501002013,29
010610501002014,29
010610501002016,29
010610501002017,29
010610501002018,29
010610501002022,29
010610501002023,29
010610501002024,29
010610501003000,29
010610501003001,29
010610501003002,29
010610501003003,29
010610501003004,29
010610501003005,29
010610501003006,29
010610501003007,29
010610501003008,29
010610501003009,29
010610501003010,29
010610501003011,29
010610501003012,29
010610501003013,29
010610501003014,29
010610501003015,29
010610501003016,29
010610501003017,29
010610501003018,29
010610501003019,29
010610501003020,29
010610501003021,29
010610501003022,29
010610501003023,29
010610501003024,29
010610501003025,29
010610501003026,29
010610501003027,29
010610501003028,29
010610501003029,29
010610501003030,29
010610501003031,29
```

```
010610501003032,29
010610501003033,29
010610501003034,29
010610501003035,29
010610501003036,29
010610501003037,29
010610501003038,29
010610501003039,29
010610501003040,29
010610501003041,29
010610501003042,29
010610501003043,29
010610501003044,29
010610501003045,29
010610501003046,29
010610501003047,29
010610501003048,29
010610501003049,29
010610501003050,29
010610501003051,29
010610501003052,29
010610501003053,29
010610501003054,29
010610501003055,29
010610501003056,29
010610501003057,29
010610501003058,29
010610501003059,29
010610501003060,29
010610501003061,29
010610501003062,29
010610501003063,29
010610501003064,29
010610501003065,29
010610501004000,29
010610501004001,29
010610501004002,29
010610501004003,29
010610501004004,29
010610501004005,29
010610501004006,29
010610501004007,29
010610501004008,29
010610501004009,29
010610501004010,29
010610501004011,29
010610501004012,29
010610501004013,29
010610501004014,29
010610501004015,29
```

```
010610501004016,29
010610501004017,29
010610501004018,29
010610501004019,29
010610501004020,29
010610501004021,29
010610501004022,29
010610501004023,29
010610501004024,29
010610501004025,29
010610501004026,29
010610501004027,29
010610501004028,29
010610501004029,29
010610501004030,29
010610501004031,29
010610501004032,29
010610501004033,29
010610501004034,29
010610501004035,29
010610501004036,29
010610501004037,29
010610501004038,29
010610501004039,29
010610501004040,29
010610501004041,29
010610501004042,29
010610501004043,29
010610501004044,29
010610501004045,29
010610501004046,29
010610501004047,29
010610501004048,29
010610501004049,29
010610501004050,29
010610502001015,29
010610502001016,29
010610502001017,29
010610502001018,29
010610502001019,29
010610502001020,29
010610502001021,29
010610502001022,29
010610502001023,29
010610502001024,29
010610502001025,29
010610502001083,29
010610502001084,29
010610502001085,29
010610502001086,29
```

```
010610502001087,29
010610502001088,29
010610502001089,29
010610503001016,29
010610503001019,29
010610503001022,29
010610503001023,29
010610503001024,29
010610503001025,29
010610503001026,29
010610503001027,29
010610503001028,29
010610503002000,29
010610503002001,29
010610503002002,29
010610503002003,29
010610503002004,29
010610503002005,29
010610503002009,29
010610503002010,29
010610503002011,29
010610503002012,29
010610503002013,29
010610503002014,29
010610503002015,29
010610503002016,29
010610503002022,29
010610503002023,29
010610503002024,29
010610503002025,29
010610503002026,29
010610503002027,29
010610503002028,29
010610503002029,29
010610503002030,29
010610503002031,29
010610503002032,29
010610503002033,29
010610503002034,29
010610503002035,29
010610503002036,29
010610503002037,29
010610503002038,29
010610503002039,29
010610503002040,29
010610503002041,29
010610503002042,29
010610503002043,29
010610503002044,29
010610503002045,29
```

```
010610503002046,29
010610503002047,29
010610503002048,29
010610503002049,29
010610503002050,29
010610503002053,29
010610503002054,29
010610503002055,29
010610503002056,29
010610503002057,29
010610503002058,29
010610503003000,29
010610503003001,29
010610503003002,29
010610503003003,29
010610503003004,29
010610503003005,29
010610503003006,29
010610503003007,29
010610503003008,29
010610503003009,29
010610503003010,29
010610503003011,29
010610503003012,29
010610503003013,29
010610503003014,29
010610503003015,29
010610503003016,29
010610503003017,29
010610503003018,29
010610503003019,29
010610503003020,29
010610503003021,29
010610503003022,29
010610503003023,29
010610503003024,29
010610503003025,29
010610503003026,29
010610503003027,29
010610503003028,29
010610503003029,29
010610503003030,29
010610503003031,29
010610503003032,29
010610503003033,29
010610503003034,29
010610503003035,29
010610503003036,29
010610503003037,29
010610503003038,29
```

```
010610503003039,29
010610503003040,29
010610503003041,29
010610503003042,29
010610503003043,29
010610503003044,29
010610503003045,29
010610503003046,29
010610503003047,29
010610503004000,29
010610503004001,29
010610503004002,29
010610503004003,29
010610503004004,29
010610503004005,29
010610503004006,29
010610503004007,29
010610503004008,29
010610503004009,29
010610503004010,29
010610503004011,29
010610503004012,29
010610503004013,29
010610503004014,29
010610503004015,29
010610503004016,29
010610503004017,29
010610503004018,29
010610503004019,29
010610503004020,29
010610503004021,29
010610503004022,29
010610503004023,29
010610503004024,29
010610503004025,29
010610503004026,29
010610503004027,29
010610503004028,29
010610503004029,29
010610503004030,29
010610503004031,29
010610503004032,29
010610503004033,29
010610503004034,29
010610503004035,29
010610503004036,29
010610503004037,29
010610503004038,29
010610503004039,29
010610503004040,29
```

```
010610503004041,29
010610503004042,29
010610503004043,29
010610503004044,29
010610503004045,29
010610503004046,29
010610503004047,29
010610503004048,29
010610503004049,29
010610503004050,29
010610503005003,29
010610503006000,29
010610503006001,29
010610503006002,29
010610503006003,29
010610503006004,29
010610503006005,29
010610503006006,29
010610503006007,29
010610503006008,29
010610503006009,29
010610503006010,29
010610503006011,29
010610503006012,29
010610503006013,29
010610503006014,29
010610503006015,29
010610503006016,29
010610503006017,29
010610503006018,29
010610503006019,29
010610503006020,29
010610503006021,29
010610503006022,29
010610503006023,29
010610503006024,29
010610503006025,29
010610503006026,29
010610503006027,29
010610503006028,29
010610503006029,29
010610503006030,29
010610503006031,29
010610503006032,29
010610503006033,29
010610504001067,29
010610504001068,29
010610504001069,29
010610504001071,29
010610504001072,29
```

```
010610504001073,29
010610504001074,29
010610504001075,29
010610504001076,29
010610504001077,29
010610504001078,29
010610504001079,29
010610504001084,29
010610504001085,29
010610504001086,29
010610504001087,29
010610504001088,29
010610504001089,29
010610504001090,29
010610504001091,29
010610504001092,29
010610504001094,29
010610504004017,29
010610504004018,29
010610504004048,29
010610504004049,29
010610504004050,29
010610504004052,29
010610504004053,29
010610504004054,29
010610504004055,29
010610504004056,29
010610504004057,29
010610504004058,29
010610504004059,29
010610504004060,29
010610504004061,29
010610504004062,29
010610504004063,29
010610504004064,29
010610504004065,29
010610504004066,29
010610504004067,29
010610504004068,29
010610504004069,29
010610504004070,29
010610504004071,29
010610504004072,29
010610504004073,29
010610504004109,29
010610504004110,29
010610504004111,29
010610504004112,29
010610504004113,29
010610504004114,29
```

```
010610504004115,29
010610504004116,29
010610504004117,29
011091893001019,31
011091893001027,31
011091893001028,31
011091893001030,31
011091893001031,31
011091893001048,31
011091893001049,31
011091893001052,31
011091893001053,31
011091893002002,31
011091893002003,31
011091893002004,31
011091893002006,31
011091893002007,31
011091893002008,31
011091893002009,31
011091893002010,31
011091893002011,31
011091893002012,31
011091893002013,31
011091893002014,31
011091893002015,31
011091893002016,31
011091893002017,31
011091893002018,31
011091893002019,31
011091893002020,31
011091893003000,31
011091893003001,31
011091893003002,31
011091893003003,31
011091893003004,31
011091893003005,31
011091893003006,31
011091893003007,31
011091893003008,31
011091893003009,31
011091893003010,31
011091893003011,31
011091893003012,31
011091893003019,31
011091893003020,31
011091893003021,31
011091893003022,31
011091893003024,31
011091893003025,31
011091893003026,31
```

```
011091893003027,31
011091893003031,31
011091893003032,31
011091893003033,31
011091893003064,31
011091893003066,31
011091893003067,31
011091893003068,31
011091893003070,31
011091893003071,31
011091893003072,31
011091893003073,31
011091893004000,31
011091893004001,31
011091893004002,31
011091893004003,31
011091893004004,31
011091893001000,31
011091893001002,31
011091893001003,31
011091893001005,31
011091893001008,31
011091893001034,31
011091893001035,31
011091893001036,31
011091893001037,31
011091893001038,31
011091893001039,31
011091893001040,31
011091893001041,31
011091893001042,31
011091893001043,31
011091893001050,31
011091893003023,31
011091893003028,31
011091893003029,31
011091893003030,31
011091893003034,31
011091893003035,31
011091893003036,31
011091893003037,31
011091893003038,31
011091893003039,31
011091893003040,31
011091893003043,31
011091893003044,31
011091893003045,31
011091893003046,31
011091893003047,31
011091893003048,31
```

```
011091893003049,31
011091893003050,31
011091893003051,31
011091893003052,31
011091893003054,31
011091893003055,31
011091893003056,31
011091893003057,31
011091893003058,31
011091893003059,31
011091893003060,31
011091893003061,31
011091893003062,31
011091893003063,31
011091893003069,31
011091893003091,31
011091893003092,31
011091893003093,31
011091893004005,31
011091893004008,31
011091893004009,31
011091893004014,31
010872314001008,28
010872314001009,28
010872314001010,28
010872314001011,28
010872314001012,28
010872314001013,28
010872314001014,28
010872314001015,28
010872314001016,28
010872314001017,28
010872314001018,28
010872314001019,28
010872314001020,28
010872314001021,28
010872314001022,28
010872314001023,28
010872314001024,28
010872314001031,28
010872314001039,28
010872314001040,28
010872314001041,28
010872314001042,28
010872314001078,28
010872314001079,28
010872314001080,28
010872314001086,28
010872314001087,28
010872314001088,28
```

```
010872314001090,28
010872314001091,28
010872314001092,28
010872314001093,28
010872314001094,28
010872314001095,28
010872314001096,28
010872314001097,28
010872314001098,28
010872314001099,28
010872314001100,28
010872314001101,28
010872314001104,28
010872314001105,28
010872314001106,28
010872314001107,28
010872314001108,28
010872314001109,28
010872314001110,28
010872314001111,28
010872314001112,28
010872314001113,28
010872314001114,28
010872314001115,28
010872314001117,28
010872314001118,28
010872314001119,28
010872314001120,28
010872314001127,28
010872314001131,28
010872315001043,28
010872315001044,28
010872315001045,28
010872315001046,28
010872315001047,28
010872315001048,28
010872315001053,28
010872315001054,28
010872315001055,28
010872315001060,28
010872315001061,28
010872315001062,28
010872315001063,28
010872315001071,28
010872315001072,28
010872315001073,28
010872315001074,28
010872315001080,28
010872315001081,28
010872315001085,28
```

```
010872315001086,28
010872315001087,28
010872315001088,28
010872315001089,28
010872315001090,28
010872315001091,28
010872315001117,28
010872315001118,28
010872315001129,28
010872314001000,28
010872314001001,28
010872314001002,28
010872314001003,28
010872314001004,28
010872314001005,28
010872314001006,28
010872314001007,28
010872314001045,28
010872314001046,28
010872314001047,28
010872314001048,28
010872314001049,28
010872314001050,28
010872314001051,28
010872314001052,28
010872314001053,28
010872314001054,28
010872314001055,28
010872314001056,28
010872314001057,28
010872314001058,28
010872314001059,28
010872314001060,28
010872314001061,28
010872314001062,28
010872314001063,28
010872314001064,28
010872314001065,28
010872314001066,28
010872314001067,28
010872314001068,28
010872314001069,28
010872314001070,28
010872314001071,28
010872314001072,28
010872314001073,28
010872314001074,28
010872314001075,28
010872314001076,28
010872314001077,28
```

```
010872314001081,28
010872314001082,28
010872314001083,28
010872314001084,28
010872314001085,28
010872314001089,28
010872314001116,28
010872314001121,28
010872314001122,28
010872314001123,28
010872314001124,28
010872314001125,28
010872314001126,28
010872314001128,28
010872314001129,28
010872314001130,28
010872323001075,28
010810421011000,27
010810421011001,27
010810421011002,27
010810421011003,27
010810421011004,27
010810421011015,27
010810421011022,27
010810421011023,27
010810421011024,27
010810421011026,27
010810421011028,27
010810421011030,27
010810421011031,27
010810421011032,27
010810421011034,27
010810421011035,27
010810421011036,27
010810421011037,27
010810421011038,27
010810421011039,27
010810421011040,27
010810421011041,27
010810421011042,27
010810421011043,27
010810421011044,27
010810421011046,27
010810421011047,27
010810421011049,27
010810421011050,27
010810421011051,27
010810421011052,27
010810421011053,27
010810421011054,27
```

```
010810421011056,27
010810421011057,27
010810421011058,27
010810421011059,27
010810421011064,27
010810421011066,27
010810421011067,27
010810421011068,27
010810421011069,27
010810421011070,27
010810421011071,27
010810421011072,27
010810421011073,27
010810421011074,27
010810421011075,27
010810421011076,27
010810421012000,27
010810421012001,27
010810421012002,27
010810421012003,27
010810421012004,27
010810421012005,27
010810421012006,27
010810421012007,27
010810421012008,27
010810421012009,27
010810421012010,27
010810421012011,27
010810421012012,27
010810421012013,27
010810421012014,27
010810421012018,27
010810421013000,27
010810421013001,27
010810421013002,27
010810421013003,27
010810421013004,27
010810421013005,27
010810421013006,27
010810421013007,27
010810421013008,27
010810421013009,27
010810421013010,27
010810421013020,27
010810421013021,27
010810421041013,27
010810421041017,27
010810421041018,27
010810421041030,27
010810421041031,27
```

```
010810421043005,27
010810421043006,27
010810421043007,27
010810421043008,27
010810421043009,27
010810421043010,27
010810421043011,27
010810421043012,27
010810421043013,27
010810421043014,27
010810421043015,27
010810421043016,27
010810421043024,27
010810421043025,27
010810421043026,27
010810421043030,27
010810421044000,27
010810421044001,27
010810421044002,27
010810421044003,27
010810421044004,27
010810421044005,27
010810421044006,27
010810421044007,27
010810421044008,27
010810421044009,27
010810421044027,27
010810421044029,27
010810421044030,27
010810421044032,27
010810421044033,27
010810421044039,27
010610503001029,29
010610503001041,29
010610503001042,29
010610503001043,29
010610503001044,29
010610503001045,29
010610503001046,29
010610503001047,29
010610503001048,29
010610503001049,29
010610503001050,29
010610503001051,29
010610503005000,29
010610503005001,29
010610503005002,29
010610503005004,29
010610503005005,29
010610503005006,29
```

```
010610503005007,29
010610503005008,29
010610503005009,29
010610503005010,29
010610503005011,29
010610503005012,29
010610503005013,29
010610503005014,29
010610503005015,29
010610503005016,29
010610503005017,29
010610503005018,29
010610503005019,29
010610503005020,29
010610503005021,29
010610503005022,29
010610503005023,29
010610503005024,29
010610503005025,29
010610503005026,29
010610503005027,29
010610503005028,29
010610503005029,29
010610503005030,29
010610503005031,29
010610503005032,29
010610503005033,29
010610503005034,29
010610503005035,29
010610503005036,29
010610503005037,29
010610503005038,29
010610501002004,29
010610501002005,29
010610501002006,29
010610501002007,29
010610501002008,29
010610501002009,29
010610501002010,29
010610501002011,29
010610501002012,29
010610501002019,29
010610501002020,29
010610501002021,29
010610501002025,29
010610501002026,29
010610501002027,29
010610501002028,29
010610501002029,29
010610501002030,29
```

```
010610501002031,29
010610501002032,29
010610501002033,29
010610501002034,29
010610501002035,29
010610501002036,29
010610501002037,29
010610501002038,29
010610501002039,29
010610501002040,29
010610501002041,29
010610501002043,29
010610501002044,29
010610501002045,29
010610501002046,29
010610501002047,29
010610501002048,29
010610501002049,29
010610501002050,29
010610501002055,29
010610501002056,29
010610501002057,29
010610501002058,29
010610501002059,29
010610501002060,29
010610501002061,29
010610501002062,29
010610501002063,29
010610501002162,29
010610501002163,29
010610501002171,29
010610501002193,29
011091889002011,31
011091889002012,31
011091889004014,31
011091889004017,31
011091889004019,31
011091889004020,31
011091889004021,31
011091889004023,31
011091889004024,31
011091890021000,31
011091890021001,31
011091890021002,31
011091890021003,31
011091890021004,31
011091890021005,31
011091890021006,31
011091890021007,31
011091890021022,31
```

```
011091890033020,31
011091890033025,31
011091890033026,31
011091890033027,31
011091890033028,31
011091890033029,31
011091891011014,31
011091891012000,31
011091891012002,31
011091891012003,31
011091891012004,31
011091891012005,31
011091891012006,31
011091891012007,31
011091891012008,31
011091891012009,31
011091891012010,31
011091891012011,31
011091891012012,31
011091891012013,31
011091891012014,31
011091891012015,31
011091891012016,31
011091891013000,31
011091891013001,31
011091891013002,31
011091891013003,31
011091891013004,31
011091891013005,31
011091891013006,31
011091891013007,31
011091891013008,31
011091891013009,31
011091891013010,31
011091891013011,31
011091891013012,31
011091891013013,31
011091891013014,31
011091891013015,31
011091891013016,31
011091891013017,31
011091891013018,31
011091891013019,31
011091891013020,31
011091891013021,31
011091891013022,31
011091891013023,31
011091891013024,31
011091891013025,31
011091891013026,31
```

```
011091891013029,31
011091891022004,31
011091891022013,31
011091891022014,31
011091891022015,31
011091891022016,31
011091891022017,31
011091891022018,31
011091891022019,31
011091891022020,31
011091891022021,31
011091891022022,31
011091891022023,31
011091891022024,31
011091891022025,31
011091891022026,31
011091891022028,31
011091891022033,31
011091891023003,31
011091891023004,31
011091891023005,31
011091891023006,31
011091891023007,31
011091891023008,31
011091891023009,31
011091891023010,31
011091891023011,31
011091891023012,31
011091891023013,31
011091891023014,31
011091891023015,31
011091891023016,31
011091891023017,31
011091891023018,31
011091891023019,31
011091891023020,31
011091891023021,31
011091891023022,31
011091891023023,31
011091891023024,31
011091891023025,31
011091891023026,31
011091891023027,31
011091886002040,31
011091886002041,31
011091886002042,31
011091886002043,31
011091886002044,31
011091886002045,31
011091886002046,31
```

```
011091886002047,31
011091886002048,31
011091886002049,31
011091886002050,31
011091886002051,31
011091886002052,31
011091886002053,31
011091886002054,31
011091886002055,31
011091886002056,31
011091886002057,31
011091886002058,31
011091886002059,31
011091886002060,31
011091886002061,31
011091886002062,31
011091886002063,31
011091886002064,31
011091886002065,31
011091886002066,31
011091886002067,31
011091887001075,31
011091889001000,31
011091889001001,31
011091889001002,31
011091889001003,31
011091889001004,31
011091889001005,31
011091889001012,31
011091889001016,31
011091889001017,31
011091889001045,31
011091886001033,31
011091886001037,31
011091886001038,31
011091886001039,31
011091886001040,31
011091886001041,31
011091886001042,31
011091886001044,31
011091886001045,31
011091886001046,31
011091886001047,31
011091886001048,31
011091886001049,31
011091886001050,31
011091886001051,31
011091886001052,31
011091886001053,31
011091886001054,31
```

```
011091886001055,31
011091886001056,31
011091886001057,31
011091886001058,31
011091886001059,31
011091886001060,31
011091886001122,31
011091886001124,31
011091886001127,31
011091886001128,31
011091886001132,31
011091886001133,31
011091886001134,31
011091886001135,31
011091886001136,31
011091886001137,31
011091886001138,31
011091886001139,31
011091887001065,31
011091887001066,31
011091887001071,31
011091887001073,31
011091887001074,31
011091887001076,31
011091887001077,31
011091887001078,31
011091887001079,31
011091887001080,31
011091887001081,31
011091887001082,31
011091887001083,31
011091887001084,31
011091887001090,31
011091887001091,31
011091887001092,31
011091889001006,31
011091889001007,31
011091889001008,31
011091889001013,31
011091889001014,31
011091889001015,31
011091889001027,31
011091889001028,31
011091889001040,31
011091887001043,31
011091887001044,31
011091887001045,31
011091887001046,31
011091887001047,31
011091887001048,31
```

```
011091887001049,31
011091887001067,31
011091887001068,31
011091887001069,31
011091887001070,31
011091887001072,31
010359604001029,23
010359604001030,23
010359604001031,23
010359604001032,23
010359604001033,23
010359604001034,23
010359604001035,23
010359604001036,23
010359604001037,23
010359604001038,23
010359604001039,23
010359604001040,23
010359604001041,23
010359604001042,23
010359604001043,23
010359604001044,23
010359604001045,23
010359604001046,23
010359604001047,23
010359604001048,23
010359604001049,23
010359604001050,23
010359604001051,23
010359604001052,23
010359604001053,23
010359604001054,23
010359604001058,23
010359604001059,23
010359604001060,23
010359604001061,23
010359604001062,23
010359604001063,23
010359604001064,23
010359604001065,23
010359604001066,23
010359604001067,23
010359604001068,23
010359604001069,23
010359604001070,23
010359604001071,23
010359604001072,23
010359604001073,23
010359604001074,23
010359604001107,23
```

```
010359604002002,23
010359604002003,23
010359604002004,23
010359604002005,23
010359604002006,23
010359604002007,23
010359604002008,23
010359604003000,23
010359604003001,23
010359604003002,23
010359605001021,23
010359605001068,23
010359604002001,23
010359605001020,23
010359605001022,23
010359605001023,23
010359605001024,23
010359605001025,23
010359605001027,23
010359605001028,23
010359605001029,23
010359605001030,23
010359605001037,23
010359605001038,23
010359605001039,23
010359605001049,23
010359605001050,23
010359605001051,23
010359605001052,23
010359605001053,23
010359605001056,23
010359605001057,23
010359605001060,23
010359605001061,23
010359605001062,23
010359605001063,23
010359605001064,23
010359605001069,23
010359605001070,23
010359605001071,23
010359605001072,23
010359605001073,23
010359605001074,23
010359605001075,23
010359606003039,23
010359606003040,23
010359606003041,23
010359606003042,23
010359606003044,23
010359606003055,23
```

```
010359604002000,23
010359604002009,23
010359604002010,23
010359604002011,23
010359604002012,23
010359604002013,23
010359604002014,23
010359604002015,23
010359604002016,23
010359604002017,23
010359604002018,23
010359604002022,23
010359604002023,23
010359604002024,23
010359604002025,23
010359604002026,23
010359604002027,23
010359604002028,23
010359604002029,23
010359604002030,23
010359604002031,23
010359604002032,23
010359604002033,23
010359604002036,23
010359604002037,23
010359604002071,23
010359604002072,23
010359604002073,23
010359606002097,23
010359606002098,23
010359606003051,23
010359606003052,23
010359606003053,23
010359606003054,23
010359606001018,23
010359606001019,23
010359606002062,23
010359606002063,23
010359606002064,23
010359606002085,23
010359606002086,23
010359606002087,23
010359606002088,23
010359606002089,23
010359606002090,23
010359606002091,23
010359606002092,23
010359606002093,23
010359606002094,23
010359606002095,23
```

```
010359606002099,23
010359606002100,23
010359606002101,23
010359606002103,23
010359606002104,23
010359606002105,23
010359606003000,23
010359606003001,23
010359606003002,23
010359606003056,23
010359606003057,23
010359606003058,23
011091886002000,31
011091886002011,31
011091886002012,31
011091886002013,31
011091886002015,31
011091886002016,31
011091886002017,31
011091886002018,31
011091886002019,31
011091886002020,31
011091886002021,31
011091886002022,31
011091886002023,31
011091886002024,31
011091886002025,31
011091886002026,31
011091886002027,31
011091886002028,31
011091886002029,31
011091886002030,31
011091886002031,31
011091886002032,31
011091886002033,31
011091886002034,31
011091886002035,31
011091886002036,31
011091886002037,31
011091886002038,31
011091886002039,31
010359606001045,23
010359606001047,23
010359606001053,23
010359606001054,23
010359606001055,23
010359606001056,23
010359606001058,23
010359606001059,23
010359606001060,23
```

```
010359606001061,23
010359606001062,23
010359606001066,23
010359606001067,23
010359606001068,23
010359606001069,23
010359606003003,23
010359606003004,23
010359606003005,23
010359606003006,23
010359606003007,23
010359606003008,23
010359606003009,23
010359606003010,23
010359606003011,23
010359606003012,23
010359606003013,23
010359606003014,23
010359606003015,23
010359606003016,23
010359606003017,23
010359606003018,23
010359606003019,23
010359606003020,23
010359606003021,23
010359606003022,23
010359606003023,23
010359606003024,23
010359606003025,23
010359606003026,23
010359606003027,23
010359606003028,23
010359606003029,23
010359606003030,23
010359606003031,23
010359606003032,23
010359606003033,23
010359606003034,23
010359606003035,23
010359606003036,23
010359606003037,23
010359606003038,23
010359606003043,23
010359606003045,23
010359606003046,23
010359606003047,23
010359606003048,23
010359606003049,23
010359606003050,23
010359606003059,23
```

```
010359606003060,23
010359606003061,23
010359606003062,23
010539698021000,22
010539698021001,22
010539698021002,22
010539698021003,22
010539698021004,22
010539698021005,22
010539698021006,22
010539698021007,22
010539698021008,22
010539698021009,22
010539698021010,22
010539698021011,22
010539698021012,22
010539698021013,22
010539698021014,22
010539698021015,22
010539698021016,22
010539698021017,22
010539698021018,22
010539698021019,22
010539698021020,22
010539698021021,22
010539698021022,22
010539698021023,22
010539698021024,22
010539698021025,22
010539698021026,22
010539698021027,22
010539698021028,22
010539698021029,22
010539698021030,22
010539698021031,22
010539698021032,22
010539698021033,22
010539698021034,22
010539698021035,22
010539698021036,22
010539698021037,22
010539698021038,22
010539698021039,22
010539698021040,22
010539698021041,22
010539698021042,22
010539698021043,22
010539698021044,22
010539698021045,22
010539698021046,22
```

```
010539698021047,22
010539698021048,22
010539698021049,22
010539698021050,22
010539698021051,22
010539698021052,22
010539698021053,22
010539698021063,22
010539698021064,22
010539698021065,22
010539698021068,22
010539698021069,22
010539698021070,22
010539698021071,22
010539698021072,22
010539698021073,22
010539698021074,22
010539698021075,22
010539698021076,22
010539698021077,22
010539698021078,22
010539698021079,22
010539698021080,22
010539698021081,22
010539698021082,22
010539698021083,22
010539698021084,22
010539698021085,22
010539698021086,22
010539698021087,22
010539698021088,22
010539698021089,22
010539698021120,22
010539698021121,22
010539698021122,22
010539698021123,22
010539698021124,22
010539698021125,22
010539698021126,22
010539698021127,22
010539698021128,22
010539698021129,22
010539698021130,22
010539698021131,22
010539698021132,22
010539698021133,22
010539698021134,22
010539698021135,22
010539698021136,22
010539698021137,22
```

```
010539698021138,22
010539698021142,22
010539698021143,22
010539698021144,22
010539698021145,22
010539698021146,22
010539698023000,22
010539698023007,22
010119521001116,28
010119525002020,28
010119525002021,28
010119525002029,28
010119525002030,28
010119525002031,28
010119525002032,28
010119525002033,28
010119525002042,28
010119525002043,28
010119525002044,28
010119525002045,28
010119525002046,28
010119525002047,28
010119525002054,28
010119525002055,28
010119525002056,28
010119525002057,28
010119525002058,28
010119525002059,28
010119525002060,28
010119525002061,28
010119525002062,28
010119525002063,28
010119525002064,28
010119525002065,28
010119525002066,28
010119525002067,28
010119525002068,28
010119525002071,28
010119525002072,28
010119525002073,28
010119525002074,28
010119525002075,28
010119525002076,28
010119525002081,28
010450201001000,31
010450201001001,31
010450201001002,31
010450201001003,31
010450201001004,31
010450201001005,31
```

```
010450201001006,31
010450201001007,31
010450201001008,31
010450201001009,31
010450201001010,31
010450201001012,31
010450201001013,31
010450201001014,31
010450201001015,31
010450201001016,31
010450201001017,31
010450201001018,31
010450201001019,31
010450201001020,31
010450201001021,31
010450201001022,31
010450201001023,31
010450201001024,31
010450201001025,31
010450201001026,31
010450201001027,31
010450201001028,31
010450201001029,31
010450201001030,31
010450201001031,31
010450201001032,31
010450201001033,31
010450201001034,31
010450201001035,31
010450201001036,31
010450201001037,31
010450201001038,31
010450201001039,31
010450201001040,31
010450201001041,31
010450201001042,31
010450201001043,31
010450201001044,31
010450201001045,31
010450201001046,31
010450201002000,31
010450201002001,31
010450201002002,31
010450201002003,31
010450201002004,31
010450201002005,31
010450201002006,31
010450201002007,31
010450201002008,31
010450201002009,31
```

```
010450201002010,31
010450201002011,31
010450201002012,31
010450201002013,31
010450201002014,31
010450201002015,31
010450201002016,31
010450201002017,31
010450201002018,31
010450201002019,31
010450201002020,31
010450201002021,31
010450201002025,31
010450201002026,31
010450201002034,31
010450201002036,31
010450201002037,31
010450201002039,31
010450201002040,31
010450201002041,31
010450201002042,31
010450201002043,31
010450201002044,31
010450201002052,31
010450201002056,31
010450201002117,31
010450201002118,31
010450201002119,31
010450201002125,31
010450201002139,31
010450201003019,31
010450201003020,31
010359606002066,23
010359606002096,23
010359606002102,23
010359606002106,23
010359606002107,23
010359606002108,23
010359606002109,23
010359606002110,23
010359606002111,23
010359606002112,23
010359606002113,23
010359606002114,23
010359606002115,23
010359606002116,23
010359606002117,23
010359606002118,23
010359606002119,23
010359606001057,23
```

```
010359606002052,23
010359606002053,23
010359606002054,23
010359606002055,23
010359606002056,23
010359606002057,23
010359606002058,23
010359606002059,23
010359606002060,23
010359606002061,23
010359606002065,23
010359606002067,23
010359606002068,23
010359606002069,23
010359606002071,23
010359606002163,23
010539698011020,22
010539698011021,22
010539698011022,22
010539698011028,22
010539698011029,22
010539698011031,22
010539698011032,22
010539698011033,22
010539698011034,22
010539698011035,22
010539698011145,22
010539698011146,22
010539698011147,22
010539698011148,22
010539698011149,22
010539698011150,22
010539698011152,22
010539698011153,22
010539698011154,22
010539698011155,22
010539698011156,22
010539698011171,22
010539698011172,22
010539698011173,22
010539698011174,22
010539698011175,22
010539698011176,22
010539698011177,22
010539698011178,22
010539698011179,22
010539698011180,22
010539698011181,22
010539698011182,22
010539698011183,22
```

```
010539698011184,22
010539698011185,22
010539698011186,22
010539698011187,22
010539698011188,22
010539698011189,22
010539698011190,22
010539698011191,22
010539698011192,22
010539698011195,22
010539698011196,22
010539698011197,22
010539698011198,22
010539698011199,22
010539698011200,22
010539698011201,22
010539698011202,22
010399629001054,31
010399629001055,31
010399629001056,31
010399629001058,31
010399629001059,31
010399629001060,31
010399629001061,31
010399629001062,31
010399629001063,31
010399629001064,31
010399629001065,31
010399629001070,31
010399629001071,31
010399629001072,31
010399629001073,31
010399629001074,31
010399629001075,31
010399629001076,31
010399629001077,31
010399629001078,31
010399629001079,31
010399629001080,31
010399629001081,31
010399629001082,31
010399629001083,31
010399629001084,31
010399629001085,31
010399629001086,31
010399629002027,31
010399629002028,31
010399629002029,31
010399629002030,31
010399629002037,31
```

```
010399629002038,31
010399629002039,31
010399629002040,31
010399629002041,31
010399629002042,31
010399629002043,31
010399629002044,31
010399629002045,31
010399629002046,31
010399629002047,31
010399629002048,31
010399629002050,31
010399629002051,31
010399629002052,31
010399629002053,31
010399629002054,31
010399629002055,31
010399629002056,31
010399629002057,31
010399629002058,31
010399629002059,31
010399629002060,31
010399629002061,31
010399629002062,31
010399629002063,31
010399629002064,31
010399629002065,31
010399629002066,31
010399629002067,31
010399629002068,31
010399629002069,31
010399629002070,31
010399629002071,31
010399629002072,31
010399629002073,31
010399629002074,31
010399629002075,31
010399629002076,31
010399629002077,31
010399629002078,31
010399629002079,31
010399629002080,31
010399629002081,31
010399629002082,31
010399629002083,31
010399629002084,31
010399629002085,31
010399629002086,31
010399629002087,31
010399629002088,31
```

```
010399629002089,31
010399629002090,31
010399629002091,31
010399629002092,31
010399629002093,31
010399629002094,31
010399629002095,31
010399629002096,31
010399629002098,31
010872316021018,28
010872322002007,28
010872322002008,28
010872322002009,28
010872322002010,28
010872322002011,28
010872322002014,28
010872322002015,28
010872322002016,28
010872322002017,28
010872322002018,28
010872322002020,28
010872322002021,28
010872322002022,28
010872322002023,28
010872322002024,28
010872322002025,28
010872322002029,28
010872322002030,28
010872322002032,28
010872322002033,28
010872322002034,28
010872322002035,28
010872322002036,28
010872322002037,28
010872322002038,28
010872322002039,28
010872322002040,28
010872322002041,28
010872322002042,28
010872322002043,28
010872322002044,28
010872322002045,28
010872322002046,28
010872322002047,28
010872323002013,28
010872323002019,28
010872323002020,28
010872323002025,28
010872323002038,28
010872323002039,28
```

```
010359602001001,23
010359602001002,23
010359602001003,23
010359602001004,23
010359602001005,23
010359602001006,23
010359602001007,23
010359602001011,23
010359602001012,23
010359602001013,23
010359602001014,23
010359602001015,23
010359602001016,23
010359602001017,23
010359602001018,23
010359602001019,23
010359602001020,23
010359602001021,23
010359602001024,23
010359602001025,23
010359602001026,23
010359602001027,23
010359602001033,23
010359602001034,23
010359602001037,23
010359602001038,23
010359602001039,23
010359602001040,23
010359602001041,23
010359602002100,23
010359602002101,23
010399617003007,31
010399617003008,31
010399617003009,31
010399617003010,31
010399617003011,31
010399617003012,31
010399617003013,31
010399617003014,31
010399617003015,31
010399617003020,31
010399617003021,31
010399617003022,31
010399617003023,31
010399617003024,31
010399617003025,31
010399617003026,31
010399617003027,31
010399617003028,31
010399617003029,31
```

```
010399617003030,31
010399617003075,31
010399617003080,31
010399617003081,31
010399617003098,31
010399617003054,31
010399617003055,31
010399617003056,31
010399617003057,31
010399617003058,31
010399617003059,31
010399617003065,31
010399617003066,31
010399617003067,31
010399617003068,31
010399617003069,31
010399617003070,31
010399617003071,31
010399617003072,31
010399617003073,31
010399617003074,31
010399617003076,31
010399617003077,31
010399617003078,31
010399617003079,31
010399617003082,31
010399617003083,31
010399617003084,31
010399617003085,31
010399617003086,31
010399617003087,31
010399617003088,31
010399617003089,31
010399617003090,31
010399617003091,31
010399617003092,31
010399617003093,31
010399617003094,31
010399617003095,31
010399617003096,31
010399617003097,31
010399617003099,31
010399617003101,31
010399617003102,31
010399617003107,31
010399617003108,31
010399617003109,31
010399617003110,31
010399617003111,31
010399617003112,31
```

```
010399617003113,31
010399617003114,31
010399617003115,31
010399617003116,31
010399617003117,31
010399629002004,31
010399629002005,31
010399629002006,31
010399629002012,31
010399629002013,31
010399629002014,31
010399629002015,31
010399629002016,31
010399629002017,31
010399629002018,31
010399629002019,31
010399629002020,31
010399629002021,31
010399629002022,31
010399629002023,31
010399629002024,31
010399629002025,31
010399629002026,31
010399629002031,31
010399629002032,31
010399629002033,31
010399629002034,31
010399629002035,31
010399629002036,31
010399629002049,31
010990756001046,23
010990756001047,23
010990756001048,23
010990756001050,23
010990756001051,23
010990756001052,23
010990756001053,23
010990756001054,23
010990756001055,23
010990756001056,23
010990756001057,23
010990756001058,23
010990756001059,23
010990756001060,23
010990756001061,23
010990756001062,23
010990756001063,23
010990756001064,23
010990756001065,23
010990756001066,23
```

```
010990756001067,23
010990756001068,23
010990756001069,23
010990756001070,23
010990756001071,23
010990756001072,23
010990756001073,23
010990756001074,23
010990756001075,23
010990756001076,23
010990756001077,23
010990756001078,23
010990756001079,23
010990756001080,23
010990756001081,23
010990756001082,23
010990756001083,23
010990756001084,23
010990756001085,23
010990756001086,23
010990756001087,23
010990756001088,23
010990756001089,23
010990756001090,23
010990756001091,23
010990756001092,23
010990756001093,23
010990756001094,23
010990756001095,23
010990756001096,23
010990756001097,23
010990756001098,23
010990756001099,23
010990756001100,23
010990756001101,23
010990756001102,23
010990756001103,23
010990756001104,23
010990756001105,23
010990756001106,23
010990756001107,23
010990756001108,23
010990756001109,23
010990756001110,23
010990756001111,23
010990756001112,23
010990756001113,23
010990756001114,23
010990756001115,23
010990756001116,23
```

```
010990756001117,23
010990756001118,23
010990756001119,23
010990756001120,23
010990756001121,23
010990756001122,23
010990756001123,23
010990756001124,23
010990756001125,23
010990756001126,23
010990756001127,23
010990756001128,23
010990756001129,23
010990756001130,23
010990756001137,23
010990756001138,23
010990756001141,23
010990756001143,23
010990756001144,23
010990756001145,23
010990756001049,23
010990756001131,23
010990756001132,23
010990756001133,23
010990756001139,23
010990756001140,23
010990758001000,23
010990758001001,23
010990758001002,23
010990758001003,23
010990758001005,23
010990758001006,23
010990758001007,23
010990758001008,23
010990758001019,23
010990758001020,23
010990758001021,23
010990758001022,23
010990758001023,23
010990758001024,23
010990758001025,23
010990758002001,23
010990758002002,23
010990758002003,23
010990758002004,23
010990758002005,23
010990758002006,23
010990758002007,23
010990758002008,23
010990758002009,23
```

```
010990758002013,23
010990758002014,23
010990758002015,23
010990758002016,23
010990758002017,23
010990758002018,23
010990758002019,23
010990758002020,23
010990758002021,23
010990758002022,23
010990758002023,23
010990758002024,23
010990758002025,23
010990758002026,23
010990758002027,23
010990758002028,23
010990758002029,23
010990758002030,23
010990758002031,23
010990758002032,23
010990758002033,23
010990758002034,23
010990758002035,23
010990758002036,23
010990758002037,23
010990758002038,23
010990758002039,23
010990758002041,23
010990758002048,23
010990758002049,23
010990758002054,23
010990758002055,23
010990760001001,23
010990760001002,23
010990760001004,23
010990758002000,23
010990758002010,23
010990758002011,23
010990758002012,23
010990758002040,23
010990758002042,23
010990758002043,23
010990758002044,23
010990758002045,23
010990758002046,23
010990758002047,23
010990758002050,23
010990758002051,23
010990758002052,23
010990758002053,23
```

```
010990759013000,23
010990759023005,23
010990759023015,23
010990760001000,23
010990760001003,23
010990760001005,23
010990760001007,23
010990760001008,23
010990760001009,23
010990760001010,23
010990760001014,23
010990760001015,23
010990760003000,23
010990760003001,23
010990760003002,23
010990760003003,23
010990760003004,23
010990760003005,23
010990760003006,23
010990760003007,23
010990760003008,23
010990760003009,23
010990760003010,23
010990760003014,23
010990760003015,23
010990760003017,23
010990760001016,23
010990760001020,23
010990760001021,23
010990760001022,23
010990760001023,23
010990760001024,23
010990760001025,23
010990760002001,23
010990760002002,23
010990760002003,23
010990760002004,23
010990760002005,23
010990760002006,23
010990760002007,23
010990760002008,23
010990760002009,23
010990760002010,23
010990760002011,23
010990760002012,23
010990760002013,23
010990760002014,23
010990760002015,23
010990760002016,23
010990760002017,23
```

```
010990760002018,23
010990760002019,23
010990760002020,23
010990760002021,23
010990760002022,23
010990760002023,23
010990760002024,23
010990760002025,23
010990760002026,23
010990760002027,23
010990760002028,23
010990760002029,23
010990760002038,23
010990760003011,23
010990760003012,23
010990760003013,23
010990760003016,23
010990760003018,23
010990760003019,23
010990760003020,23
010990760003021,23
010990760003022,23
010990760003023,23
010990760003024,23
010990760003025,23
010990760003026,23
010990760003027,23
010990760003028,23
010990760003029,23
010990760003030,23
010990760003031,23
010990760003032,23
010990760003033,23
010990760003034,23
010990760003035,23
010990760003036,23
010990760003037,23
010990760003038,23
010399617001048,31
010399617001060,31
010399617001061,31
010399617001062,31
010399617001063,31
010399617001064,31
010399617001065,31
010399617001066,31
010399617001067,31
010399617001079,31
010399617001080,31
010399617001081,31
```

```
010399617001088,31
010399617001089,31
010399617001090,31
010399617001091,31
010399617001092,31
010399617001093,31
010399617001094,31
010399617001095,31
010399617001096,31
010399617001097,31
010399617001098,31
010399617001099,31
010399617001100,31
010399617001101,31
010399617001102,31
010399617001103,31
010399617001104,31
010399617001105,31
010399617001106,31
010399617001109,31
010399617001110,31
010399617001111,31
010399617001112,31
010399617001113,31
010399617001114,31
010399617001115,31
010399617001116,31
010399617001117,31
010399617001118,31
010399617001119,31
010399617001120,31
010399617001121,31
010399617001122,31
010399617001123,31
010399617001124,31
010399617001125,31
010399617001126,31
010399617001127,31
010399617001128,31
010399617001129,31
010399617001130,31
010399617001131,31
010399617001132,31
010399617001133,31
010399617001134,31
010399617001136,31
010399617001137,31
010399617001138,31
010399617001139,31
010399617001140,31
```

```
010399617001141,31
010399617001142,31
010399617001143,31
010399617001144,31
010399617001145,31
010399617001146,31
010399617001147,31
010399617001148,31
010399617001149,31
010399617001150,31
010399617001151,31
010399617001152,31
010399617001153,31
010399617001154,31
010399617002020,31
010399617002051,31
010399617002053,31
010399617002054,31
010399617002055,31
010399617002060,31
010399617002062,31
010399617002063,31
010399617002065,31
010399617002066,31
010399617002069,31
010399617002070,31
010399617002071,31
010399617003016,31
010399617003017,31
010399617003018,31
010399617003019,31
010399617003031,31
010399617003032,31
010399617003033,31
010399617003034,31
010399617003035,31
010399617003036,31
010399617003037,31
010399617003038,31
010399617003039,31
010399617003040,31
010399617003041,31
010399617003042,31
010399617003043,31
010399617003044,31
010399617003045,31
010399617003046,31
010399617003047,31
010399617003048,31
010399617003049,31
```

```
010399617003050,31
010399617003061,31
010399617003062,31
010399617003063,31
010399617003064,31
010399617003100,31
010399617003103,31
010399617003104,31
010399617003105,31
010399617003106,31
010399617003118,31
010399621001003,31
010399621001004,31
010399621002000,31
010399621002001,31
011310348011000,23
011310348011001,23
011310348011002,23
011310348011003,23
011310348011004,23
011310348011005,23
011310348011006,23
011310348011007,23
011310348011008,23
011310348011009,23
011310348011010,23
011310348011011,23
011310348011012,23
011310348011013,23
011310348011014,23
011310348011015,23
011310348011016,23
011310348011017,23
011310348011018,23
011310348011019,23
011310348011020,23
011310348011021,23
011310348011022,23
011310348011023,23
011310348011024,23
011310348011025,23
011310348011026,23
011310348011027,23
011310348011028,23
011310348011029,23
011310348011032,23
011310348011033,23
011310348011037,23
011310348011038,23
011310348011043,23
```

```
011310348011030,23
011310348011031,23
011310348011034,23
011310348011035,23
011310348011039,23
011310348011040,23
011310348022026,23
011310348022029,23
011310348022030,23
011310348022031,23
011310348022032,23
011310348022033,23
011310352002019,23
011310352002020,23
011310352002047,23
011310352002048,23
011310352002049,23
011310352002050,23
011310352002052,23
011310352002053,23
011310352002058,23
011310352002071,23
011310352002072,23
011310352002074,23
011310348011041,23
011310348011042,23
011310348012005,23
011310348012006,23
011310348012009,23
011310348012010,23
011310348012011,23
011310348012012,23
011310348012013,23
011310348012014,23
011310348021012,23
011310348021014,23
011310348022010,23
011310348022011,23
011310348022012,23
011310348022013,23
011310348022016,23
011310348022017,23
011310348022018,23
011310348022022,23
011310348022023,23
011310348022024,23
011310348022025,23
011310352002006,23
011310348022005,23
011310348022006,23
```

```
011310348022007,23
011310348022014,23
011310348022015,23
011310348022019,23
011310348022020,23
011310348022027,23
011310348022028,23
011310352002001,23
011310352002002,23
011310352002003,23
011310352002004,23
011310352002051,23
011310352002054,23
011310352002066,23
010990759013001,23
010990759013002,23
010990759013003,23
010990759013004,23
010990759013005,23
010990759013006,23
010990759013007,23
010990759013008,23
010990759013009,23
010990759013010,23
010990759013011,23
010990759013012,23
010990759013013,23
010990759013014,23
010990759013015,23
010990759013016,23
010990759013017,23
010990759013018,23
010990759013019,23
010990759013020,23
010990759013021,23
010990759013022,23
010990759013023,23
010990759013024,23
010990759013025,23
010990759013026,23
010990759013027,23
010990759013028,23
010990759013029,23
010990759021000,23
010990759021001,23
010990759021002,23
010990759021003,23
010990759021004,23
010990759021005,23
010990759021006,23
```

```
010990759021007,23
010990759021008,23
010990759021009,23
010990759021010,23
010990759021011,23
010990759021012,23
010990759021013,23
010990759021014,23
010990759021015,23
010990759021016,23
010990759021017,23
010990759021018,23
010990759021019,23
010990759021020,23
010990759021021,23
010990759021022,23
010990759021023,23
010990759021024,23
010990759021025,23
010990759021026,23
010990759021027,23
010990759021028,23
010990759021029,23
010990759021030,23
010990759021031,23
010990759021032,23
010990759021033,23
010990759021034,23
010990759021035,23
010990759021036,23
010990759022000,23
010990759022001,23
010990759022002,23
010990759022003,23
010990759022004,23
010990759022005,23
010990759022006,23
010990759022007,23
010990759022008,23
010990759022009,23
010990759022010,23
010990759022011,23
010990759022012,23
010990759022013,23
010990759022014,23
010990759022015,23
010990759022016,23
010990759022017,23
010990759022018,23
010990759022019,23
```

```
010990759022020,23
010990759022021,23
010990759022022,23
010990759022023,23
010990759022024,23
010990759022025,23
010990759022026,23
010990759022027,23
010990759022028,23
010990760002000,23
010990759011019,23
010990759011020,23
010990759011021,23
010990759011022,23
010990759011025,23
010990759011026,23
010990759011033,23
010990759011036,23
010990759011037,23
010990759011038,23
010990759011039,23
010990759012002,23
010990759012005,23
010990759012013,23
010990759012014,23
010990759013030,23
010990759013031,23
010990759013032,23
010990759013033,23
010990759013034,23
010990759013035,23
010990759013036,23
010990759013037,23
010990759013039,23
010990759013040,23
010990759013041,23
010990759013042,23
010990759013043,23
010990759013044,23
010990759013045,23
010990759013048,23
010990759013049,23
010990759013051,23
010990759013052,23
010990759013053,23
010990759013054,23
010990761021000,23
010990761021001,23
010990761021002,23
010990761021003,23
```

```
010990761021004,23
010990761021005,23
010990761021006,23
010990761021010,23
010990761021011,23
010990761021012,23
010990761021013,23
010990761021014,23
010990761021033,23
010990761021034,23
010990757001021,23
010990757001022,23
010990757001023,23
010990757001024,23
010990757001025,23
010990757001026,23
010990757001027,23
010990757001030,23
010990757001031,23
010990757001032,23
010990757001033,23
010990757001034,23
010990757001035,23
010990757001036,23
010990757001037,23
010990757001038,23
010990757001039,23
010990757001040,23
010990757001041,23
010990757001042,23
010990757001043,23
010990757001044,23
010990757001045,23
010990757001046,23
010990757001047,23
010990757001048,23
010990757001049,23
010990757001050,23
010990757001054,23
010990757001055,23
010990757002048,23
010990757002058,23
010990757002061,23
010990757002062,23
010990757002063,23
010990757002064,23
010990757002065,23
010990757002066,23
010990757002067,23
010990757002068,23
```

```
010990757002069,23
010990757002070,23
010990757002071,23
010990757002072,23
010990757002073,23
010990757002074,23
010990757002075,23
010990757002076,23
010990757002077,23
010990757002078,23
010990757002080,23
010259575001000,23
010259575001001,23
010259575001002,23
010259575001003,23
010259575001004,23
010259575001005,23
010259575001006,23
010259575001007,23
010259575001008,23
010259575001013,23
010259575001014,23
010259575001015,23
010259575001045,23
010259575001046,23
010259575001047,23
010259575001052,23
010259575001056,23
010259575001057,23
010259575001058,23
010259575001059,23
010259575001060,23
010259575001061,23
010259575001062,23
010259575001063,23
010259575001064,23
010259575001065,23
010259578003000,23
010259578003001,23
010259578003002,23
010259578003003,23
010259578003004,23
010259578003005,23
010259578003006,23
010259578003007,23
010259578003010,23
010259578003011,23
010259578003012,23
010259578003013,23
010259578003016,23
```

```
010259578003017,23
010259578003018,23
010259578003019,23
010259578003025,23
010259578003026,23
010259578003027,23
010259578003028,23
010990757001051,23
010990757001052,23
010990757001053,23
010990757001056,23
010990757001057,23
010990757001058,23
010990757001059,23
010990757001060,23
010990757001061,23
010990757001062,23
010990757001063,23
010990757001064,23
010990757001065,23
010990758001004,23
010990758001009,23
010990758001010,23
010990758001011,23
010990758001012,23
010990758001013,23
010990758001014,23
010990758001015,23
010990758001016,23
010990758001017,23
010990758001018,23
010399630001004,31
010399630001006,31
010399630001007,31
010399630001008,31
010399630001012,31
010399630001014,31
010399630001022,31
010399630001023,31
010399630001024,31
010399630001025,31
010399630001026,31
010399630001033,31
010399630001034,31
010399630001035,31
010399630001036,31
010399630001038,31
010399630001040,31
010399630001041,31
010399630001042,31
```

```
010399630001043,31
010399630001044,31
010399630001045,31
010399630001046,31
010399630001047,31
010399630001048,31
010399630001049,31
010399630001050,31
010399630001051,31
010399630001052,31
010399630001053,31
010399630001054,31
010399630001055,31
010399630001056,31
010399630001057,31
010399630001058,31
010399630001059,31
010399630001060,31
010399630001061,31
010399630001062,31
010399630001063,31
010399630001064,31
010399630001065,31
010399630001066,31
010399630001067,31
010399630001068,31
010399630001069,31
010399630001070,31
010399630001071,31
010399630001072,31
010399630001073,31
010399630001074,31
010399630001075,31
010399630001076,31
010399630001077,31
010399630001078,31
010399630001079,31
010399630001080,31
010399630001081,31
010399630001082,31
010399630001083,31
010399630001084,31
010399630001085,31
010399630001086,31
010399630001087,31
010399630001088,31
010399630001089,31
010399630001090,31
010399630001091,31
010399630001092,31
```

```
010399630001093,31
010399630001094,31
010399630001095,31
010399630001096,31
010399630001097,31
010399630001098,31
010399630001099,31
010399630001100,31
010399630001101,31
010399630001102,31
010399630001103,31
010399630001104,31
010399630001105,31
010399630001106,31
010399630001107,31
010399630001108,31
010399630001109,31
010399630001110,31
010399630001111,31
010399630001112,31
010399630001113,31
010399630001114,31
010399630001115,31
010399630001116,31
010399630001117,31
010399630001119,31
010399630001120,31
010399630001121,31
010399630001122,31
010399630001123,31
010399630001124,31
010399630001125,31
010399630001126,31
010399630001127,31
010399630001128,31
010399630001129,31
010399630001131,31
010399630001132,31
010399630001133,31
010399630001134,31
010399630002107,31
010399630002109,31
010399630002110,31
010399630002111,31
010399630003037,31
010399630003059,31
010919730025000,24
010919730025001,24
010919730025002,24
010919730025003,24
```

```
010919730025004,24
010919730025007,24
010919730025011,24
010919730025012,24
010919730025013,24
010919730025014,24
010919730025015,24
010919730025016,24
010919731001000,24
010919731001001,24
010919731001002,24
010919731001003,24
010919731001004,24
010919731001005,24
010919731001006,24
010919731001007,24
010919731001008,24
010919731001009,24
010919731001010,24
010919731001011,24
010919731001012,24
010919731001013,24
010919731001014,24
010919731001015,24
010919731001016,24
010919731001017,24
010919731001018,24
010919731001019,24
010919731001020,24
010919731001021,24
010919731001022,24
010919731001023,24
010919731001024,24
010919731001025,24
010919731001026,24
010919731001027,24
010919731001028,24
010919731001029,24
010919731001030,24
010919731001031,24
010919731001032,24
010919731001033,24
010919731001034,24
010919731001035,24
010919731001036,24
010919731001037,24
010919731001038,24
010919731001039,24
010919731001040,24
010919731001041,24
```

```
010919731001042,24
010919731001043,24
010919731001044,24
010919731001053,24
010919731001056,24
010919731001057,24
010919731001058,24
010919731001059,24
010919731001060,24
010919731001061,24
010919731001062,24
010919731001063,24
010919731001064,24
010919731001065,24
010919731001066,24
010919731001071,24
010919731001072,24
010919731001077,24
010919731001078,24
010919731001079,24
010119521001110,28
010119521001111,28
010119522011000,28
010119522011001,28
010119522011002,28
010119522011003,28
010119522011004,28
010119522011005,28
010119522011006,28
010119522011007,28
010119522011008,28
010119522011009,28
010119522011010,28
010119522011011,28
010119522011012,28
010119522011013,28
010119522011014,28
010119522011015,28
010119522011016,28
010119522011017,28
010119522011018,28
010119522011019,28
010119522011020,28
010119522011021,28
010119522011022,28
010119522011023,28
010119522011024,28
010119522011025,28
010119522011026,28
010119522011027,28
```

```
010119522011028,28
010119522011029,28
010119522011030,28
010119522011031,28
010119522011032,28
010119522011033,28
010119522011034,28
010119522011035,28
010119522011036,28
010119522011037,28
010119522011038,28
010119522011039,28
010119522011040,28
010119522011041,28
010119522011042,28
010119522011043,28
010119522011044,28
010119522011045,28
010119522011046,28
010119522011047,28
010119522012000,28
010119522012001,28
010119522012002,28
010119522012003,28
010119522012004,28
010119522012005,28
010119522012006,28
010119522012007,28
010119522012017,28
010119522012018,28
010119522012020,28
010119522012021,28
010119522012024,28
010119522012035,28
010119522012037,28
010119522012038,28
010119522012039,28
010119522012040,28
010119522012041,28
010119522012042,28
010119522012043,28
010119522012044,28
010119522012045,28
010119522012046,28
010119522012047,28
010119522012048,28
010119522012049,28
010119522012050,28
010119522012051,28
010119522012052,28
```

```
010119522012053,28
010119522012054,28
010119522012055,28
010119522012056,28
010119522012057,28
010119522012058,28
010119522012059,28
010119522012060,28
010119522012061,28
010119522012062,28
010119522012063,28
010119522012064,28
010119522012065,28
010119522012068,28
010119522012069,28
010119522012070,28
010119522021001,28
010119522021002,28
010119522021003,28
010119522021004,28
010119522021005,28
010119522021006,28
010119522021007,28
010119522021008,28
010119522021009,28
010119522021010,28
010119522021011,28
010119522021012,28
010119522021013,28
010119522021014,28
010119522021015,28
010119522021016,28
010119522021017,28
010119522021018,28
010119522021019,28
010119522021020,28
010119522021021,28
010119522021022,28
010119522021023,28
010119522021024,28
010119522021025,28
010119522021026,28
010119522021027,28
010119522021028,28
010119522021029,28
010119522021030,28
010119522021031,28
010119522021032,28
010119522021033,28
010119522021034,28
```

```
010119522021035,28
010119522021036,28
010119522021037,28
010119522021038,28
010119522021039,28
010119522021040,28
010119522021041,28
010119522021042,28
010119522021043,28
010119522021044,28
010119522021045,28
010119522021046,28
010119522021047,28
010119522021049,28
010119522021050,28
010119522021051,28
010119522021052,28
010119522021053,28
010119522021054,28
010119522021055,28
010119522021056,28
010119522021057,28
010119522021058,28
010119522021059,28
010119522021060,28
010119522021061,28
010119522021062,28
010119522021063,28
010119522021064,28
010119522021065,28
010119522021066,28
010119522021067,28
010119522021068,28
010119522021069,28
010119522021072,28
010119522021073,28
010119522021074,28
010119522021075,28
010119522021076,28
010119522021077,28
010119522021078,28
010119522021079,28
010119522021080,28
010119522021081,28
010119522021082,28
010119522021083,28
010119522021084,28
010119522021085,28
010119522021086,28
010119522021087,28
```

```
010119522021088,28
010119522021089,28
010119522021090,28
010119522021091,28
010119522022000,28
010119522022001,28
010119522022002,28
010119522022003,28
010119522022004,28
010119522022005,28
010119522022006,28
010119522022007,28
010119522022008,28
010119522022009,28
010119522022010,28
010119522022011,28
010119522022012,28
010119522022013,28
010119522022014,28
010119522022015,28
010119522022016,28
010119522022017,28
010119522023007,28
010119522023012,28
010119522023013,28
010119522023014,28
010119522023015,28
010119522023016,28
010119522023017,28
010119522023018,28
010119522023021,28
010119522023022,28
010119522023023,28
010119525002004,28
010119522012008,28
010119522012009,28
010119522012010,28
010119522012011,28
010119522012012,28
010119522012013,28
010119522012014,28
010119522012015,28
010119522012016,28
010119522012019,28
010119522012022,28
010119522012023,28
010119522012025,28
010119522012031,28
010119525003010,28
010119525003012,28
```

```
010119525003013,28
010119525003014,28
010119525003015,28
010119525003016,28
010119525003021,28
010119525003022,28
010119525003023,28
010119525003025,28
010119525003026,28
010119525003027,28
010119525003028,28
010119525003029,28
010119525003030,28
010119525003031,28
010119525003032,28
010119525003033,28
010119525003034,28
010119525003035,28
010119525003036,28
010119525003037,28
010119525003038,28
010119525003039,28
010119525003040,28
010119525003041,28
010119525003042,28
010119525003043,28
010119525003045,28
010119525003050,28
010119525003051,28
010119525003053,28
010119525003054,28
011091886002003,31
011091886002004,31
011091886002005,31
011091887001002,31
011091887001003,31
011091887001005,31
011091887001006,31
011091887001034,31
011091887001038,31
011091887001039,31
011091887001040,31
010259578004000,23
010259578004001,23
010259578004002,23
010259578005026,23
010259578005027,23
010259578005029,23
010259578005030,23
010259578005031,23
```

```
010259578005032,23
010259578003008,23
010259578003009,23
010259578003014,23
010259578003015,23
010259578003020,23
010259578003021,23
010259578003022,23
010259578003023,23
010259578003024,23
010259578003029,23
010259578004015,23
010259578004016,23
010259578004017,23
010259578004018,23
010259578004019,23
010259578004020,23
010259578004023,23
010259578001023,23
010259578001028,23
010259578002000,23
010259578002001,23
010259578002002,23
010259578002004,23
010259578002005,23
010259578002006,23
010259578002007,23
010259578002025,23
010259578002026,23
010259578002039,23
010259578002043,23
010259578002044,23
010259578002045,23
010259578002046,23
010259578002047,23
010259578002048,23
010259578002049,23
010259578002050,23
010259578002051,23
010259578002052,23
010259578002053,23
010259578002054,23
010259578002055,23
010259578002056,23
010259578002057,23
010259578002058,23
010259578002059,23
010259578002060,23
010259578002061,23
010259578002062,23
```

```
010259578002063,23
010259578002064,23
010259578002065,23
010259578002066,23
010259578005000,23
010259578005001,23
010259578005003,23
010259578005004,23
010259578005005,23
010259578005006,23
010259578005007,23
010259578005015,23
010259578005016,23
010259578005017,23
010259578005018,23
010259578006009,23
010259578006010,23
010259578006011,23
010259578006012,23
010259578006013,23
010259578006014,23
010259578006033,23
010259578006034,23
010259578006035,23
010259578006036,23
010259578006037,23
010259578006044,23
010259578005025,23
010259578005034,23
010259578005035,23
010259580031014,23
010259580031015,23
010259580031016,23
010259580031017,23
010259580031018,23
010259580031019,23
010259580031020,23
010259580031021,23
010259580031022,23
010259580031023,23
010259580031024,23
010259580031025,23
010259580031026,23
010259580031027,23
010259580031028,23
010259580031029,23
010259580031030,23
010259580032001,23
010450201003002,31
010450201003003,31
```

```
010450201003004,31
010450201003005,31
010450201003026,31
010450201003027,31
010450201003028,31
010450201003029,31
010450201003030,31
010450201003031,31
010450201003032,31
010450201003033,31
010450201003034,31
010450201003035,31
010450201003036,31
010450201003037,31
010450201003042,31
010450201003043,31
010450201003044,31
010450201003045,31
010450201003046,31
010450201003047,31
010450201003048,31
010450201003049,31
010450201003050,31
010450201003051,31
010450201003052,31
010450201003053,31
010450201003054,31
010450201003055,31
010450201003056,31
010450201003057,31
010450201003058,31
010450201003059,31
010450201003060,31
010450201003061,31
010450201003062,31
010450201003063,31
010450201003064,31
010450201003065,31
010450201003066,31
010450201002022,31
010450201002023,31
010450201002024,31
010450201002027,31
010450201002028,31
010450201002029,31
010450201002030,31
010450201002031,31
010450201002032,31
010450201002033,31
010450201002140,31
```

```
010450201002141,31
010450201002142,31
010450201003006,31
010450201003007,31
010450201003008,31
010450201003009,31
010450201003010,31
010450201003011,31
010450201003012,31
010450201003013,31
010450201003014,31
010450201003015,31
010450201003016,31
010450201003017,31
010450201003018,31
010450201003021,31
010450201003022,31
010450201003023,31
010450201003024,31
010450201003025,31
010450201003038,31
010450201003039,31
010450201003040,31
010450201003041,31
010450201003067,31
010450201003068,31
010030101001000,22
010030101001001,22
010030101001002,22
010030101001003,22
010030101001004,22
010030101001005,22
010030101001006,22
010030101001007,22
010030101001008,22
010030101001009,22
010030101001010,22
010030101001011,22
010030101001012,22
010030101001015,22
010030101001016,22
010030101001017,22
010030101001018,22
010030101001019,22
010030101001020,22
010030101001021,22
010030101001022,22
010030101001039,22
010030101001040,22
010030101001041,22
```

```
010030101001042,22
010030101001043,22
010030101001044,22
010030101001045,22
010030101001046,22
010030101003000,22
010030101003001,22
010030101003002,22
010030101003003,22
010030101003004,22
010030101003005,22
010030101003006,22
010030101003007,22
010030101003008,22
010030101003009,22
010030101003010,22
010030101003011,22
010030101003012,22
010030101003013,22
010030101003014,22
010030101003015,22
010030101003016,22
010030101003017,22
010030101003018,22
010030101003019,22
010030101003020,22
010030101003021,22
010030101003022,22
010030101003023,22
010030101003024,22
010030101003025,22
010030101003026,22
010030101003027,22
010030101003028,22
010030101003029,22
010030101003030,22
010030101003031,22
010030101003032,22
010030101003033,22
010030101003034,22
010030101003035,22
010030101003036,22
010030101003037,22
010030101003038,22
010030101003039,22
010030101003041,22
010030101003042,22
010030101003043,22
010030101003044,22
010030101003045,22
```

```
010030101003046,22
010030101003047,22
010030101003048,22
010030101003049,22
010030101003050,22
010030101003051,22
010030101003052,22
010030101003053,22
010030101003054,22
010030101003055,22
010030101003057,22
010030101003058,22
010030101003059,22
010030101003060,22
010030101003061,22
010030101003062,22
010030101003126,22
010310104001021,31
010310104001023,31
010310104001024,31
010310104001027,31
010310104001028,31
010310104001029,31
010310104001030,31
010310104001034,31
010310105001000,31
010310105001001,31
010310105001002,31
010310105001003,31
010310105001005,31
010310105002016,31
010310105002017,31
010310105002021,31
010310105002022,31
010310105002023,31
010310105002024,31
010310105002025,31
010310105002026,31
010310105002027,31
010310105002028,31
010310105002030,31
010310105002032,31
010310105002033,31
010310105002035,31
010310105002036,31
010310105002037,31
010310105002038,31
010310105002039,31
010310105002040,31
010310105002047,31
```

```
010310105002048,31
010310105002049,31
010310105002050,31
010310105002051,31
010310105002052,31
010310105002053,31
010310105002054,31
010310105002055,31
010310105002056,31
010310105002057,31
010310105002058,31
010310105002059,31
010310105002060,31
010310105002061,31
010310105004015,31
010310105004016,31
010310105004017,31
010310105004018,31
010310107001012,31
010310107001013,31
010310107001014,31
010310107001015,31
010310107001016,31
010310107001017,31
010310107001018,31
010310107001019,31
010310107001061,31
010310107001062,31
010310107001063,31
010310107001064,31
010310107001065,31
010310107001066,31
010310107001067,31
010310107001068,31
010310107001069,31
010310107001070,31
010310107001071,31
010310107001072,31
010310107001073,31
010310107001074,31
010310107001075,31
010310107001076,31
010310107001079,31
010310107001080,31
010310107001081,31
010310107001082,31
010310107001083,31
010310107001102,31
010310107001077,31
010310107001078,31
```

```
010310107001105,31
010310107001106,31
010310107001107,31
010310107001118,31
010310107001119,31
010310107001120,31
010310107001121,31
010310107001122,31
010310107001123,31
010310107001124,31
010310107001125,31
010310107001130,31
010310107001131,31
010310107001132,31
010310105001033,31
010310105001034,31
010310105001037,31
010310105001038,31
010310105001039,31
010310105001040,31
010310105001041,31
010310105001042,31
010310105001043,31
010310105001044,31
010310105001061,31
010310106002000,31
010310106002001,31
010310106002002,31
010310106002003,31
010310106002004,31
010310106002005,31
010310106002006,31
010310106002007,31
010310106002008,31
010310106002009,31
010310106002010,31
010310106002011,31
010310106002012,31
010310106002013,31
010310106002014,31
010310106002015,31
010310106002016,31
010310106002017,31
010310106002018,31
010310106002019,31
010310106002020,31
010310106002021,31
010310106002022,31
010310106002023,31
010310106002024,31
```

```
010310106002025,31
010310106002026,31
010310106002027,31
010310106002028,31
010310106002029,31
010310106002030,31
010310106002031,31
010310106002032,31
010310106002033,31
010310106002034,31
010310106002035,31
010310106002037,31
010310106002038,31
010310106002039,31
010310106002040,31
010310106002042,31
010310106002055,31
010310106002056,31
010310106002057,31
010310106002058,31
010399624001000,31
010399624001001,31
010399624001002,31
010399624001003,31
010399624001004,31
010399624001005,31
010399624001010,31
010399624001011,31
010399624001012,31
010399624001013,31
010399624001021,31
010399624001026,31
010399624002000,31
010399624002001,31
010399624002002,31
010399624002003,31
010399624002004,31
010399624002005,31
010399624002006,31
010399624002007,31
010399624002008,31
010399624002009,31
010399624002010,31
010399624002011,31
010399624002012,31
010399624002013,31
010399624002014,31
010399624002015,31
010399624002016,31
010399624002017,31
```

```
010399624002018,31
010399624002019,31
010399624002020,31
010399624002021,31
010399624002022,31
010399624002023,31
010399624002024,31
010399624002025,31
010399624002026,31
010399624002027,31
010399624002028,31
010399624002029,31
010399624002030,31
010399624002031,31
010399624002032,31
010399624002033,31
010399624002034,31
010399624002035,31
010399624002036,31
010399624002037,31
010399624002038,31
010399624002042,31
010399624002043,31
010399624002049,31
010399628001000,31
010399628001001,31
010399628001022,31
010399628001023,31
010399628001024,31
010399628001025,31
010399628001026,31
010399628001027,31
010399628001030,31
010399628001031,31
010399628001032,31
010399628001033,31
010399628001034,31
010399628001035,31
010399628001036,31
010399628001037,31
010399628001038,31
010399628001039,31
010399628001040,31
010399628001041,31
010399628001042,31
010399628001043,31
010399628001044,31
010399628001045,31
010399628001046,31
010399628001047,31
```

```
010399628001048,31
010399628001049,31
010399628001050,31
010399628001051,31
010399628001052,31
010399628001053,31
010399628001054,31
010399628001055,31
010399628001056,31
010399628001057,31
010399628001058,31
010399628001059,31
010399628001060,31
010399628001061,31
010399628001062,31
010399628001063,31
010399628001064,31
010399628001065,31
010399628001066,31
010399628001067,31
010399628001068,31
010399628001069,31
010399628001070,31
010399628001071,31
010399628001072,31
010399628001073,31
010399628001074,31
010399628001075,31
010399628001076,31
010399628001077,31
010399628001078,31
010399628001079,31
010399628001080,31
010399628001081,31
010399628001082,31
010399628001083,31
010399628001084,31
010399628001085,31
010399628001086,31
010399628001087,31
010399628001088,31
010399628001089,31
010399628001090,31
010399628001091,31
010399628001092,31
010399628001093,31
010399628001094,31
010399628001095,31
010399628001096,31
010399628001097,31
```

```
010399628001098,31
010399628001099,31
010399628001100,31
010399628001101,31
010399628002082,31
010399628002083,31
010399628002084,31
010399628002085,31
010399628002086,31
010399628002089,31
010399628002090,31
010399628002091,31
010399628002092,31
010399628002093,31
010399628002094,31
010399628002095,31
010399628002096,31
010399628002098,31
010399628002099,31
010399628002100,31
010399616001031,31
010399616001059,31
010399616001097,31
010399616002000,31
010399616002001,31
010399616002002,31
010399616002003,31
010399616002004,31
010399616002005,31
010399616002006,31
010399616002008,31
010399616002009,31
010399616002010,31
010399616002011,31
010399616002012,31
010399616002013,31
010399616002014,31
010399616002015,31
010399616002016,31
010399616002017,31
010399616002018,31
010399616002019,31
010399616002020,31
010399616002021,31
010399616002022,31
010399616002023,31
010399616002024,31
010399616002025,31
010399616002026,31
010399616002027,31
```

```
010399616002028,31
010399616002029,31
010399616002030,31
010399616002031,31
010399616002032,31
010399616002033,31
010399616002034,31
010399616002035,31
010399616002036,31
010399616003000,31
010399616003001,31
010399616003002,31
010399616003003,31
010399616003004,31
010399616003005,31
010399616003010,31
010399616003011,31
010399616003012,31
010399616003014,31
010399616003015,31
010399616003016,31
010399616003017,31
010399616003018,31
010399616003019,31
010399616003020,31
010399616003021,31
010399616004051,31
010399616004052,31
010399616004053,31
010399616004054,31
010399616004055,31
010399616004056,31
010399616004058,31
010399616004059,31
010399616004060,31
010399617001107,31
010399617001108,31
010399617001135,31
010399620001000,31
010399620001001,31
010399620001002,31
010399620001003,31
010399620001004,31
010399620001005,31
010399620001006,31
010399620001007,31
010399620001008,31
010399620001009,31
010399620001010,31
010399620001011,31
```

```
010399620001012,31
010399620001013,31
010399620001014,31
010399620001015,31
010399620001016,31
010399620002000,31
010399620002001,31
010399620002002,31
010399620002003,31
010399620002004,31
010399620002005,31
010399620002007,31
010399620002008,31
010399620002010,31
010399620002011,31
010399620002023,31
010399620002024,31
010399621001000,31
010399621001001,31
010399621001002,31
010399617003051,31
010399617003052,31
010399617003053,31
010399617003060,31
010399618001000,31
010399618001001,31
010399618001002,31
010399618001003,31
010399618001004,31
010399618001005,31
010399618001006,31
010399618001007,31
010399618001008,31
010399618001009,31
010399618001010,31
010399618001011,31
010399618001012,31
010399618001013,31
010399618001014,31
010399618001015,31
010399618001016,31
010399618001017,31
010399618001018,31
010399618001019,31
010399618001020,31
010399618001021,31
010399618001022,31
010399618001023,31
010399618001024,31
010399618001025,31
```

```
010399618001026,31
010399618001027,31
010399618001028,31
010399618001029,31
010399618001030,31
010399618001031,31
010399618001032,31
010399618001033,31
010399618001034,31
010399618001035,31
010399618001036,31
010399618001037,31
010399618001038,31
010399618001039,31
010399618001040,31
010399618002000,31
010399618002001,31
010399618002002,31
010399618002003,31
010399618002004,31
010399618002005,31
010399618002006,31
010399618002007,31
010399618002008,31
010399618002009,31
010399618002010,31
010399618002011,31
010399618002012,31
010399618002013,31
010399618002014,31
010399618002015,31
010399618002016,31
010399618002017,31
010399618002018,31
010399618002019,31
010399618002020,31
010399618002021,31
010399618002022,31
010399618002023,31
010399618002024,31
010399618002025,31
010399618002036,31
010399618002037,31
010399618002038,31
010399618002039,31
010399618002040,31
010399618002041,31
010399619001000,31
010399619001001,31
010399619001002,31
```

```
010399619001003,31
010399619001004,31
010399619001005,31
010399619001006,31
010399619001007,31
010399619001008,31
010399619001009,31
010399619001010,31
010399619001011,31
010399619001012,31
010399619001013,31
010399619001014,31
010399619001015,31
010399619001016,31
010399619001017,31
010399619001018,31
010399619001019,31
010399619001020,31
010399619001021,31
010399619001022,31
010399619001023,31
010399619001024,31
010399619001025,31
010399619001026,31
010399619001027,31
010399619001028,31
010399619001029,31
010399619001030,31
010399619001031,31
010399619001032,31
010399619001033,31
010399619001034,31
010399619001035,31
010399619002000,31
010399619002001,31
010399619002002,31
010399619002003,31
010399619002004,31
010399619002005,31
010399619002006,31
010399619002007,31
010399619002008,31
010399619002009,31
010399619002010,31
010399619002011,31
010399619002012,31
010399619002013,31
010399619002014,31
010399619002015,31
010399619002016,31
```

```
010399619002017,31
010399619002018,31
010399619002019,31
010399619002020,31
010399619002021,31
010399619002022,31
010399619002023,31
010399619002024,31
010399619002025,31
010399619002026,31
010399619002028,31
010399619002029,31
010399619002030,31
010399619002031,31
010399619002032,31
010399619002033,31
010399619002036,31
010399619002037,31
010399619002038,31
010399620001017,31
010399620001018,31
010399620001019,31
010399620001020,31
010399620001021,31
010399620001022,31
010399620001023,31
010399620001024,31
010399620001025,31
010399620001026,31
010399620001027,31
010399620001028,31
010399620001029,31
010399620001030,31
010399620001031,31
010399620001032,31
010399620001033,31
010399620001034,31
010399620001035,31
010399620001036,31
010399620001037,31
010399620001038,31
010399620001039,31
010399620001040,31
010399620001041,31
010399620001042,31
010399620001043,31
010399620001044,31
010399620001045,31
010399620001046,31
010399620001047,31
```

```
010399620001048,31
010399620001049,31
010399620001050,31
010399620001051,31
010399620001052,31
010399620001053,31
010399620001054,31
010399620001055,31
010399620001056,31
010399620001057,31
010399620001058,31
010399620001059,31
010399620002006,31
010399620002009,31
010399620002012,31
010399620002013,31
010399620002014,31
010399620002015,31
010399620002016,31
010399620002017,31
010399620002018,31
010399620002019,31
010399620002020,31
010399620002021,31
010399620002022,31
010399620002025,31
010399620002026,31
010399620002027,31
010399620002028,31
010399620002029,31
010399620002030,31
010399620002031,31
010399620002032,31
010399620002033,31
010399620002034,31
010399620002035,31
010399620003000,31
010399620003001,31
010399620003002,31
010399620003003,31
010399620003004,31
010399620003005,31
010399620003006,31
010399620003007,31
010399620003008,31
010399620003009,31
010399620003010,31
010399620003011,31
010399620003012,31
010399620003013,31
```

```
010399620003014,31
010399620003015,31
010399620003016,31
010399620003017,31
010399620003018,31
010399620003019,31
010399620003020,31
010399620003021,31
010399620003022,31
010399620003023,31
010399620003024,31
010399620003025,31
010399620003026,31
010399620003027,31
010399620003028,31
010399620003029,31
010399620003030,31
010399620003031,31
010399620003032,31
010399620003033,31
010399620003034,31
010399620003035,31
010399620003036,31
010399620003037,31
010399620003038,31
010399620003039,31
010399620003040,31
010399620003041,31
010399620003042,31
010399620003043,31
010399620003044,31
010399620003045,31
010399620004000,31
010399620004001,31
010399620004002,31
010399620004003,31
010399620004004,31
010399620004005,31
010399620004006,31
010399620004007,31
010399620004008,31
010399620004009,31
010399620004010,31
010399620004011,31
010399620004012,31
010399620004013,31
010399620004014,31
010399620004015,31
010399620004016,31
010399620004017,31
```

```
010399620004018,31
010399620004019,31
010399620004020,31
010399620004021,31
010399620004022,31
010399620004023,31
010399620004024,31
010399620004025,31
010399620004026,31
010399620004027,31
010399620004028,31
010399620004029,31
010399620004030,31
010399620004031,31
010399620004032,31
010399620004033,31
010399620004034,31
010399620004035,31
010399621001005,31
010399621001006,31
010399621001007,31
010399621001008,31
010399621001009,31
010399621001010,31
010399621001011,31
010399621001012,31
010399621001013,31
010399621001014,31
010399621001015,31
010399621001016,31
010399621001017,31
010399621001018,31
010399621001019,31
010399621001020,31
010399621001021,31
010399621001022,31
010399621001023,31
010399621001024,31
010399621001025,31
010399621001026,31
010399621001027,31
010399621001028,31
010399621001029,31
010399621001030,31
010399621001031,31
010399621001032,31
010399621001033,31
010399621001034,31
010399621001035,31
010399621001036,31
```

```
010399621001037,31
010399621001038,31
010399621001039,31
010399621001040,31
010399621001041,31
010399621001042,31
010399621002002,31
010399621002003,31
010399621002004,31
010399621002005,31
010399621002006,31
010399621002007,31
010399621002008,31
010399621002009,31
010399621002010,31
010399621002011,31
010399621002012,31
010399621002013,31
010399621002014,31
010399621002015,31
010399621002016,31
010399621002017,31
010399621002018,31
010399621002019,31
010399621002020,31
010399621002021,31
010399621002022,31
010399621002023,31
010399621002024,31
010399621002025,31
010399621002026,31
010399621002027,31
010399621002028,31
010399621002029,31
010399621002030,31
010399621002031,31
010399621002032,31
010399621002033,31
010399621002034,31
010399621002035,31
010399621002036,31
010399621002037,31
010399621002038,31
010399621002039,31
010399621002040,31
010399623002020,31
010399623002021,31
010399623002022,31
010399623002023,31
010399623002024,31
```

```
010399623002025,31
010399623002026,31
010399623002027,31
010399623002028,31
010399623002029,31
010399623002030,31
010399623002031,31
010399623002032,31
010399623002033,31
010399623002034,31
010399623002035,31
010399623002036,31
010399623002037,31
010399623002038,31
010399623002039,31
010399616003006,31
010399616003007,31
010399616003008,31
010399616003009,31
010399616003013,31
010399616003022,31
010399616003023,31
010399616003024,31
010399616004026,31
010399616004027,31
010399616004045,31
010399616004062,31
010399616004063,31
010399616004066,31
010399616004068,31
010399616004069,31
010399616004070,31
010399616004071,31
010399616004075,31
010399623002000,31
010399623002001,31
010399623002002,31
010399623002003,31
010399623002004,31
010399623002005,31
010399623002006,31
010399623002007,31
010399623002008,31
010399623002009,31
010399623002010,31
010399623002011,31
010399623002012,31
010399623002013,31
010399623002014,31
010399623002017,31
```

```
010399623002018,31
010399623002019,31
010399623002015,31
010399623002016,31
010399623002040,31
010399623002041,31
010399623002042,31
010399623002043,31
010399623002044,31
010399623002045,31
010399623002046,31
010399623002047,31
010399623002048,31
010399623002049,31
010399623002050,31
010399623002051,31
010399623002052,31
010399623002053,31
010399623002054,31
010399623002055,31
010399623002056,31
010399623002057,31
010399623002058,31
010399623002059,31
010399623002060,31
010399623002061,31
010399623002062,31
010399623002063,31
010399623002064,31
010399623002065,31
010399623002066,31
010399623002067,31
010399623002068,31
010399623002069,31
010399623002070,31
010399623003000,31
010399623003001,31
010399623003002,31
010399623003003,31
010399623003004,31
010399623003005,31
010399623003006,31
010399623003007,31
010399623003008,31
010399623003009,31
010399623003010,31
010399623003011,31
010399623003012,31
010399623003013,31
010399623003014,31
```

```
010399623003015,31
010399623003016,31
010399623003017,31
010399623003018,31
010399623003019,31
010399623003020,31
010399623003021,31
010399623003022,31
010399623003023,31
010399623003024,31
010399623003025,31
010399623003028,31
010399623003029,31
010399623003030,31
010399623003031,31
010399623003033,31
010399623003034,31
010399623003035,31
010399623003036,31
010399623003037,31
010399623003038,31
010399623003039,31
010399623003044,31
010399623003045,31
010399623003065,31
010399623003066,31
010399623003067,31
010399623003077,31
010399623003078,31
010399623003079,31
010399628002007,31
010399628002008,31
010399628002009,31
010399628002010,31
010399628002012,31
010399628002013,31
010399628002014,31
010399628002015,31
010399628002016,31
010399628002017,31
010399628002018,31
010399628002019,31
010399628002020,31
010399628002021,31
010399628002022,31
010399628002023,31
010399628002026,31
010399628002027,31
010399628002028,31
010399628002029,31
```

```
010399628002030,31
010399628002031,31
010399628002032,31
010399628002033,31
010399628002034,31
010399628002035,31
010399628002036,31
010399628002037,31
010399628002038,31
010399628002039,31
010399628002040,31
010399628002047,31
010399628002048,31
010399628002049,31
010399628002050,31
010399628002051,31
010399628002052,31
010399628002053,31
010399628002054,31
010399628002055,31
010399628002056,31
010399628002057,31
010399628002058,31
010399628002059,31
010399628002060,31
010399628002061,31
010399628002062,31
010399628002063,31
010399628002064,31
010399628002065,31
010399628002066,31
010399628002067,31
010399628002068,31
010399628002069,31
010399628002070,31
010399628002071,31
010399628002072,31
010399628002073,31
010399628002074,31
010399628002075,31
010399628002076,31
010399628002077,31
010399628002078,31
010399628002079,31
010399628002080,31
010399628002081,31
010399628002087,31
010399628002088,31
010399628002097,31
010399628002101,31
```

```
010399628002102,31
010399628002103,31
010399628002104,31
010399628002105,31
010399628002106,31
010399628002107,31
010399628002110,31
010399628002111,31
010399628002112,31
010399628002113,31
010399628002114,31
010399628002116,31
010399628002117,31
010399628002118,31
010399628002119,31
010399628002120,31
010399630001000,31
010399630001001,31
010399630001002,31
010399630001011,31
010399630002027,31
010399630002028,31
010399630002029,31
010399630002030,31
010610501001087,29
010610501001088,29
010610501001089,29
010610501001090,29
010610501001091,29
010610501001092,29
010610501001093,29
010610501001094,29
010610501001095,29
010610501001096,29
010610501001097,29
010610501001098,29
010610501001099,29
010610501001100,29
010610501001101,29
010610501001102,29
010610501001135,29
010610501002015,29
010610501002064,29
010610501002065,29
010610501002066,29
010610501002067,29
010610501002068,29
010610501002069,29
010610501002070,29
010610501002071,29
```

```
010610501002086,29
010610501002087,29
010610501002089,29
010610501002090,29
010610501002094,29
010610501002095,29
010610501002096,29
010610501002097,29
010610501002099,29
010610501002100,29
010610501002101,29
010610501002102,29
010610501002103,29
010610501002104,29
010610501002105,29
010610501002106,29
010610501002107,29
010610501002108,29
010610501002109,29
010610501002110,29
010610501002111,29
010610501002112,29
010610501002113,29
010610501002114,29
010610501002115,29
010610501002116,29
010610501002117,29
010610501002118,29
010610501002119,29
010610501002120,29
010610501002121,29
010610501002122,29
010610501002123,29
010610501002124,29
010610501002125,29
010610501002126,29
010610501002127,29
010610501002128,29
010610501002129,29
010610501002130,29
010610501002131,29
010610501002132,29
010610501002133,29
010610501002134,29
010610501002135,29
010610501002136,29
010610501002137,29
010610501002138,29
010610501002139,29
010610501002140,29
```

```
010610501002141,29
010610501002142,29
010610501002143,29
010610501002144,29
010610501002145,29
010610501002146,29
010610501002147,29
010610501002148,29
010610501002149,29
010610501002150,29
010610501002151,29
010610501002152,29
010610501002153,29
010610501002154,29
010610501002155,29
010610501002156,29
010610501002157,29
010610501002158,29
010610501002159,29
010610501002160,29
010610501002161,29
010610501002164,29
010610501002165,29
010610501002166,29
010610501002167,29
010610501002175,29
010610501002176,29
010610501002177,29
010610501002178,29
010610501002179,29
010610501002180,29
010610501002181,29
010610501002182,29
010610501002183,29
010610501002184,29
010610501002185,29
010610501002186,29
010610501002187,29
010610501002190,29
010610501002191,29
010610501001041,29
010610501001042,29
010610501001043,29
010610501001044,29
010610501001045,29
010610501001046,29
010610501001047,29
010610501001048,29
010610501001049,29
010610501001050,29
```

```
010610501001051,29
010610501001052,29
010610501001053,29
010610501001054,29
010610501001055,29
010610501001056,29
010610501001057,29
010610501001058,29
010610501001059,29
010610501001060,29
010610501001061,29
010610501001062,29
010610501001063,29
010610501001064,29
010610501001065,29
010610501001066,29
010610501001067,29
010610501001068,29
010610501001069,29
010610501001070,29
010610501001071,29
010610501001072,29
010610501001073,29
010610501001074,29
010610501001075,29
010610501001076,29
010610501001077,29
010610501001078,29
010610501001079,29
010610501001080,29
010610501001081,29
010610501001082,29
010610501001083,29
010610501001084,29
010610501001085,29
010610501001086,29
010610501001107,29
010610501001108,29
010610501001133,29
010610501001134,29
010610501002072,29
010610501002073,29
010610501002074,29
010610501002075,29
010610501002076,29
010610501002077,29
010610501002078,29
010610501002079,29
010610501002080,29
010610501002081,29
```

```
010610501002082,29
010610501002083,29
010610501002084,29
010610501002085,29
010610501002088,29
010610501002091,29
010610501002092,29
010610501002093,29
010610501002098,29
010610501002188,29
010610501002192,29
010399630001003,31
010399630001005,31
010399630001009,31
010399630001010,31
010399630001015,31
010399630001118,31
010399630002000,31
010399630002001,31
010399630002002,31
010399630002003,31
010399630002004,31
010399630002005,31
010399630002006,31
010399630002007,31
010399630002008,31
010399630002009,31
010399630002010,31
010399630002011,31
010399630002012,31
010399630002013,31
010399630002014,31
010399630002015,31
010399630002016,31
010399630002017,31
010399630002018,31
010399630002019,31
010399630002020,31
010399630002021,31
010399630002022,31
010399630002023,31
010399630002024,31
010399630002025,31
010399630002026,31
010399630002031,31
010399630002032,31
010399630002033,31
010399630002034,31
010399630002035,31
010399630002036,31
```

```
010399630002037,31
010399630002038,31
010399630002039,31
010399630002040,31
010399630002041,31
010399630002042,31
010399630002043,31
010399630002044,31
010399630002045,31
010399630002046,31
010399630002047,31
010399630002048,31
010399630002049,31
010399630002050,31
010399630002051,31
010399630002052,31
010399630002053,31
010399630002054,31
010399630002055,31
010399630002056,31
010399630002057,31
010399630002058,31
010399630002059,31
010399630002060,31
010399630002061,31
010399630002062,31
010399630002063,31
010399630002064,31
010399630002065,31
010399630002066,31
010399630002067,31
010399630002068,31
010399630002069,31
010399630002070,31
010399630002071,31
010399630002072,31
010399630002073,31
010399630002074,31
010399630002075,31
010399630002076,31
010399630002077,31
010399630002078,31
010399630002079,31
010399630002080,31
010399630002081,31
010399630002082,31
010399630002083,31
010399630002084,31
010399630002085,31
010399630002086,31
```

```
010399630002087,31
010399630002088,31
010399630002089,31
010399630002090,31
010399630002091,31
010399630002092,31
010399630002093,31
010399630002094,31
010399630002095,31
010399630002096,31
010399630002097,31
010399630002098,31
010399630002099,31
010399630002100,31
010399630002101,31
010399630002102,31
010399630002103,31
010399630002104,31
010399630002105,31
010399630002106,31
010399630002108,31
010399630002112,31
010399630002113,31
010399630002114,31
010399630002115,31
010399630002116,31
010399630003000,31
010399630003001,31
010399630003002,31
010399630003003,31
010399630003004,31
010399630003005,31
010399630003006,31
010399630003007,31
010399630003008,31
010399630003009,31
010399630003010,31
010399630003011,31
010399630003012,31
010399630003013,31
010399630003014,31
010399630003015,31
010399630003016,31
010399630003017,31
010399630003018,31
010399630003019,31
010399630003020,31
010399630003021,31
010399630003022,31
010399630003023,31
```

```
010399630003024,31
010399630003025,31
010399630003026,31
010399630003027,31
010399630003028,31
010399630003029,31
010399630003030,31
010399630003031,31
010399630003032,31
010399630003033,31
010399630003034,31
010399630003035,31
010399630003036,31
010399630003038,31
010399630003039,31
010399630003040,31
010399630003041,31
010399630003042,31
010399630003043,31
010399630003044,31
010399630003045,31
010399630003046,31
010399630003047,31
010399630003048,31
010399630003049,31
010399630003050,31
010399630003051,31
010399630003052,31
010399630003053,31
010399630003054,31
010399630003055,31
010399630003056,31
010399630003057,31
010399630003058,31
010399630003060,31
010399630003061,31
010399630004000,31
010399630004001,31
010399630004002,31
010399630004003,31
010399630004004,31
010399630004005,31
010399630004006,31
010399630004007,31
010399630004008,31
010399630004009,31
010399630004010,31
010399630004011,31
010399630004012,31
010399630004013,31
```

```
010399630004014,31
010399630004015,31
010399630004016,31
010399630004017,31
010399630004018,31
010399630004019,31
010399630004020,31
010399630004021,31
010399630004022,31
010399630004023,31
010399630004024,31
010399630004025,31
010399630004026,31
010399630004027,31
010399630004028,31
010399630004029,31
010399630004030,31
010399630004031,31
010399630004032,31
010399630004033,31
010399630004034,31
010399630004035,31
010399630004036,31
010399630004037,31
010399630004038,31
010399630004039,31
010399630004040,31
010399630004041,31
010399630004042,31
010399630004043,31
010399630004044,31
010399630004045,31
010399630004046,31
010399630004047,31
010399630004048,31
010399630004049,31
010399630004050,31
010399630004051,31
010399630004052,31
010399630004053,31
010399630004054,31
010399630004055,31
010399630004056,31
010399630004057,31
010399630004058,31
010399630004059,31
010399630004060,31
010399616004064,31
010399616004065,31
010399616004074,31
```

```
010399623001001,31
010399623001002,31
010399623001003,31
010399623001004,31
010399623001005,31
010399623001006,31
010399623001007,31
010399623001008,31
010399623001009,31
010399623001010,31
010399623001011,31
010399623001012,31
010399623001013,31
010399623001014,31
010399623001015,31
010399623001016,31
010399623001017,31
010399623001018,31
010399623001019,31
010399623001020,31
010399623001021,31
010399623001022,31
010399623001023,31
010399623001024,31
010399623001025,31
010399623001026,31
010399623001027,31
010399623001028,31
010399623001029,31
010399623001030,31
010399623001031,31
010399623001032,31
010399623001033,31
010399623001034,31
010399623001035,31
010399623001036,31
010399623001037,31
010399623001038,31
010399623001039,31
010399623001040,31
010399623001041,31
010399623001042,31
010399623001043,31
010399623001044,31
010399623001045,31
010399623001046,31
010399623001047,31
010399623001048,31
010399623001049,31
010399623001050,31
```

```
010399623001051,31
010399623001052,31
010399623001053,31
010399623001054,31
010399623001055,31
010399623001056,31
010399623001057,31
010399623001058,31
010399623001059,31
010399623001060,31
010399623001061,31
010399623001062,31
010399623001063,31
010399623001064,31
010399623001065,31
010399623001066,31
010399623001067,31
010399623001068,31
010399623001069,31
010399623001070,31
010399623001071,31
010399623001072,31
010399623001073,31
010399623001074,31
010399623001075,31
010399623001076,31
010399623001077,31
010399623001078,31
010399623001079,31
010399623001080,31
010399624001006,31
010399624001007,31
010399624001008,31
010399624001009,31
010399624001014,31
010399624001015,31
010399624001016,31
010399624001017,31
010399624001018,31
010399624001019,31
010399624001020,31
010399624001022,31
010399624001023,31
010399624001024,31
010399624001025,31
010399624001027,31
010399624001028,31
010399624001029,31
010399624001030,31
010399624001031,31
```

```
010399624001032,31
010399624001033,31
010399624001034,31
010399624001035,31
010399624001036,31
010399624001037,31
010399624001038,31
010399624001039,31
010399624001040,31
010399624001041,31
010399624001042,31
010399624001043,31
010399624001044,31
010399624001045,31
010399624001046,31
010399624002039,31
010399624002040,31
010399624002041,31
010399624002044,31
010399624002045,31
010399624002046,31
010399624002047,31
010399624002048,31
010399624002050,31
010399624002051,31
010399624003000,31
010399624003001,31
010399624003002,31
010399624003003,31
010399624003004,31
010399624003005,31
010399624003006,31
010399624003007,31
010399624003008,31
010399624003009,31
010399624003010,31
010399624003011,31
010399624003012,31
010399624003013,31
010399624003014,31
010399624003015,31
010399624003016,31
010399624003017,31
010399624003018,31
010399624003019,31
010399624003020,31
010399624003021,31
010399624003022,31
010399624003023,31
010399624003024,31
```

```
010399624003025,31
010399624003026,31
010399624003027,31
010399624003028,31
010399624003029,31
010399624003030,31
010399624003031,31
010399624003032,31
010399624003033,31
010399624003034,31
010399624003035,31
010399624003036,31
010399624003037,31
010399624003038,31
010399624003039,31
010399624003040,31
010399624003041,31
010399624003042,31
010399624003043,31
010399624003044,31
010399624003045,31
010399624003046,31
010399624003047,31
010399624003048,31
010399624003049,31
010399624003050,31
010399624003051,31
010399624003052,31
010399624003053,31
010399624003054,31
010399624003055,31
010399624004000,31
010399624004001,31
010399624004002,31
010399624004003,31
010399624004004,31
010399624004005,31
010399624004006,31
010399624004007,31
010399624004008,31
010399624004009,31
010399624004010,31
010399624004011,31
010399624004012,31
010399624004013,31
010399624004014,31
010399624004015,31
010399624004016,31
010399624004017,31
010399624004018,31
```

```
010399624004019,31
010399624004020,31
010399624004021,31
010399624004022,31
010399624004023,31
010399624004024,31
010399624004025,31
010399624004026,31
010399624004027,31
010399624004028,31
010399624004029,31
010399624004030,31
010399624004031,31
010399624004032,31
010399624004033,31
010399624004034,31
010399624004035,31
010399624004036,31
010399624004037,31
010399624004038,31
010399624004039,31
010399624004040,31
010399624004041,31
010399624004042,31
010399624004043,31
010399624004044,31
010399624004045,31
010399624004046,31
010399624004047,31
010399624004048,31
010399624004049,31
010399624004050,31
010399624004051,31
010399624004052,31
010399624004053,31
010399624004054,31
010399624004055,31
010399624004056,31
010399624004057,31
010399624004058,31
010399624004059,31
010399624004060,31
010399624004061,31
010399624004062,31
010399624004063,31
010399624004064,31
010399624004065,31
010399624004066,31
010399624004067,31
010399624004068,31
```

```
010399624004069,31
010399624004070,31
010399624004071,31
010399625001000,31
010399625001001,31
010399625001002,31
010399625001003,31
010399625001004,31
010399625001005,31
010399625001006,31
010399625001007,31
010399625001008,31
010399625001009,31
010399625001010,31
010399625001011,31
010399625001012,31
010399625001013,31
010399625001014,31
010399625001015,31
010399625001016,31
010399625001017,31
010399625001018,31
010399625001019,31
010399625001020,31
010399625001021,31
010399625001022,31
010399625001023,31
010399625001024,31
010399625001025,31
010399625001026,31
010399625002000,31
010399625002001,31
010399625002002,31
010399625002003,31
010399625002004,31
010399625002005,31
010399625002006,31
010399625002007,31
010399625002008,31
010399625002009,31
010399625002010,31
010399625002011,31
010399625002012,31
010399625002013,31
010399625002014,31
010399625002015,31
010399625002016,31
010399625002017,31
010399625002018,31
010399625002019,31
```

```
010399625002020,31
010399625002021,31
010399625002022,31
010399625002023,31
010399625002024,31
010399625002025,31
010399625002026,31
010399625002027,31
010399625002028,31
010399625002029,31
010399625002030,31
010399625002031,31
010399625002032,31
010399625002033,31
010399625002034,31
010399625002035,31
010399625002036,31
010399625002037,31
010399625002038,31
010399625002039,31
010399625002040,31
010399625002041,31
010399625002042,31
010399625002043,31
010399626001000,31
010399626001001,31
010399626001002,31
010399626001003,31
010399626001004,31
010399626001005,31
010399626001006,31
010399626001007,31
010399626001008,31
010399626001009,31
010399626001010,31
010399626001011,31
010399626001012,31
010399626001013,31
010399626001014,31
010399626001015,31
010399626001016,31
010399626001017,31
010399626001018,31
010399626001019,31
010399626001020,31
010399626001021,31
010399626001022,31
010399626001023,31
010399626001024,31
010399626001025,31
```

```
010399626001026,31
010399626001027,31
010399626001028,31
010399626001029,31
010399626001030,31
010399626001031,31
010399626001032,31
010399626002000,31
010399626002001,31
010399626002002,31
010399626002003,31
010399626002004,31
010399626002005,31
010399626002006,31
010399626002007,31
010399626002008,31
010399626002009,31
010399626002010,31
010399626002011,31
010399626002012,31
010399626002013,31
010399626002014,31
010399626002015,31
010399626002016,31
010399626002017,31
010399626002018,31
010399626002019,31
010399626002020,31
010399626002021,31
010399626002022,31
010399626002023,31
010399626002024,31
010399626002025,31
010399626002026,31
010399626002027,31
010399626002028,31
010399626002029,31
010399626002030,31
010399626002031,31
010399627001000,31
010399627001001,31
010399627001002,31
010399627001003,31
010399627001004,31
010399627001005,31
010399627001006,31
010399627001007,31
010399627001008,31
010399627001009,31
010399627001010,31
```

```
010399627001011,31
010399627001012,31
010399627001013,31
010399627001014,31
010399627001015,31
010399627001016,31
010399627001017,31
010399627001018,31
010399627001019,31
010399627001020,31
010399627001021,31
010399627001022,31
010399627001023,31
010399627001024,31
010399627001025,31
010399627001026,31
010399627001027,31
010399627001028,31
010399627001029,31
010399627001030,31
010399627001031,31
010399627001032,31
010399627001033,31
010399627001034,31
010399627001035,31
010399627001036,31
010399627001037,31
010399627001038,31
010399627001039,31
010399627001040,31
010399627001041,31
010399627002000,31
010399627002001,31
010399627002002,31
010399627002003,31
010399627002004,31
010399627002005,31
010399627002006,31
010399627002007,31
010399627002008,31
010399627002009,31
010399627002010,31
010399627002011,31
010399627002012,31
010399627002013,31
010399627002014,31
010399627002015,31
010399627002016,31
010399627002017,31
010399627002018,31
```

```
010399627002019,31
010399627002020,31
010399627002021,31
010399627002022,31
010399627002023,31
010399627002024,31
010399627002025,31
010399627002026,31
010399627002027,31
010399627002028,31
010399627002029,31
010399627002030,31
010399627002031,31
010399627002032,31
010399627002033,31
010399627002034,31
010399627002035,31
010399627002036,31
010399627002037,31
010399627002038,31
010399627002039,31
010399627002040,31
010399627002041,31
010399627002042,31
010399627002043,31
010399627002044,31
010399628001002,31
010399628001003,31
010399628001004,31
010399628001005,31
010399628001006,31
010399628001007,31
010399628001008,31
010399628001009,31
010399628001010,31
010399628001011,31
010399628001012,31
010399628001013,31
010399628001014,31
010399628001015,31
010399628001016,31
010399628001017,31
010399628001018,31
010399628001019,31
010399628001020,31
010399628001021,31
010399628001028,31
010399628001029,31
010399628002000,31
010399628002001,31
```

```
010399628002002,31
010399628002003,31
010399628002004,31
010399628002005,31
010399628002006,31
010399628002011,31
010399628002024,31
010399628002025,31
010399628002041,31
010399628002042,31
010399628002043,31
010399628002044,31
010399628002045,31
010399628002046,31
010399628002121,31
010030114112018,32
010030114112019,32
010030114112020,32
010030114112021,32
010030114112022,32
010030114112023,32
010030114112024,32
010030115011003,32
010030115011004,32
010030115011005,32
010030115011006,32
010030115011007,32
010030115011008,32
010030115011009,32
010030115011010,32
010030115011033,32
010030115011034,32
010030115011035,32
010030115011036,32
010030115011037,32
010030115011038,32
010030115011039,32
010030115011040,32
010030115011041,32
010030115011042,32
010030115011043,32
010030115011045,32
010030115011046,32
010030115011047,32
010030115011048,32
010030115011049,32
010030115011050,32
010030115011051,32
010030115011052,32
010030115011053,32
```

```
010030115011054,32
010030115011055,32
010030115011056,32
010030115011057,32
010030115011058,32
010030115011059,32
010030115011060,32
010030115011061,32
010030115011062,32
010030115011063,32
010030115011064,32
010030115011065,32
010030115011066,32
010030115011067,32
010030115011068,32
010030115011069,32
010030115011070,32
010030115011071,32
010030115011072,32
010030115011073,32
010030115011074,32
010030115011075,32
010030115011076,32
010030115011077,32
010030115011078,32
010030115011079,32
010030115011080,32
010030115011081,32
010030115011082,32
010030115011083,32
010030115011084,32
010030115011085,32
010030115011086,32
010030115011087,32
010030115011088,32
010030115011089,32
010030115011093,32
010030115011121,32
010030115011122,32
010030115011123,32
010030115011128,32
010030115032000,32
010030115032001,32
010030115032002,32
010030115032003,32
010030115032004,32
010030115032057,32
010030115032058,32
010030115032059,32
010030115032060,32
```

```
010030115032061,32
010030115032062,32
010030115032063,32
010030115032064,32
010030115032065,32
010030115032066,32
010030115032067,32
010030115032068,32
010030115032069,32
010030115032070,32
010030115032071,32
010030115032072,32
010030115032073,32
010030115032074,32
010030115032075,32
010030115032076,32
010030115032083,32
010030115032084,32
010030115032085,32
010030115032087,32
010030115032088,32
010030115033000,32
010030115033001,32
010030115033002,32
010030115033003,32
010030115033004,32
010030115033005,32
010030115033026,32
010030115033027,32
010030115034000,32
010030115034001,32
010030115034002,32
010030115034003,32
010030115034004,32
010030115034022,32
010030115034023,32
010030115034024,32
010030115034025,32
010030115034026,32
010030115034027,32
010030115042000,32
010030115042001,32
010030115042002,32
010030115042003,32
010030115042004,32
010030115042005,32
010030115042006,32
010030115042007,32
010030115042008,32
010030115042009,32
```

```
010030115042010,32
010030115042011,32
010030115042012,32
010030115042013,32
010030115042014,32
010030115042015,32
010030115042016,32
010030115042017,32
010030115042018,32
010030115042019,32
010030115042020,32
010030115042021,32
010030115042022,32
010030115042023,32
010030115042024,32
010030115042025,32
010030115042026,32
010030115042027,32
010030115042028,32
010030115042029,32
010030115042030,32
010030115042031,32
010030115042032,32
010030115042033,32
010030115042034,32
010030115042035,32
010030115042036,32
010030115042037,32
010030115042038,32
010030115042039,32
010030115042040,32
010030115042041,32
010030115042042,32
010030115042043,32
010030115042044,32
010030115043010,32
010030115043011,32
010030115043012,32
010030115043013,32
010030115043014,32
010030115043015,32
010030115043016,32
010030115043017,32
010030115043018,32
010030115043019,32
010030115043020,32
010030115043021,32
010030115043048,32
010030115043049,32
010030115043050,32
```

```
010030115043051,32
010030115043052,32
010030115043053,32
010030116011015,32
010030116011016,32
010030116011017,32
010030116011018,32
010030116011019,32
010030116011046,32
010030116011047,32
010030109082058,22
010030109082059,22
010030109082060,22
010030109082061,22
010030109082074,22
010030109082075,22
010030109082076,22
010030109082077,22
010030109082078,22
010030109082079,22
010030109082080,22
010030109082081,22
010030109082087,22
010030109082088,22
010030109082091,22
010030109082092,22
010030109082098,22
010030109082105,22
010030110001000,22
010030110001001,22
010030110001002,22
010030110001003,22
010030110001004,22
010030110001005,22
010030110001006,22
010030110001007,22
010030110001008,22
010030110001009,22
010030110001010,22
010030110001011,22
010030110001012,22
010030110001013,22
010030110001014,22
010030110001015,22
010030110001016,22
010030110001017,22
010030110001018,22
010030110001019,22
010030110001020,22
010030110001021,22
```

```
010030110001022,22
010030110001023,22
010030110001024,22
010030110001025,22
010030110001026,22
010030110001027,22
010030110001028,22
010030110001029,22
010030110001030,22
010030110001031,22
010030110001032,22
010030110001033,22
010030110001034,22
010030110001035,22
010030110001036,22
010030110001037,22
010030110001038,22
010030110001039,22
010030110001040,22
010030110001058,22
010030110001060,22
010030110001061,22
010030110001062,22
010030110001063,22
010030110001064,22
010030110001065,22
010030110001066,22
010030110001068,22
010030110001069,22
010030110001070,22
010030110001071,22
010030110001072,22
010030110001073,22
010030110001074,22
010030110001075,22
010030110001076,22
010030110001077,22
010030110001078,22
010030110002001,22
010030110002002,22
010030110002003,22
010030110002004,22
010030110002005,22
010030110002006,22
010030110002007,22
010030110002008,22
010030110002011,22
010030110002012,22
010030110002013,22
010030110002014,22
```

```
010030110002015,22
010030110002016,22
010030110002017,22
010030110002018,22
010030110002019,22
010030110002020,22
010030110002021,22
010030110002022,22
010030110002023,22
010030110002024,22
010030110002025,22
010030110002026,22
010030110002027,22
010030110002028,22
010030110002029,22
010030110002030,22
010030110002031,22
010030110002032,22
010030110002033,22
010030110002034,22
010030110002036,22
010030110002037,22
010030110002038,22
010030110002039,22
010030110002040,22
010030110002041,22
010030110002042,22
010030110002043,22
010030110002044,22
010030110002045,22
010030110002046,22
010030110002047,22
010030110002048,22
010030110002049,22
010030110002050,22
010030110002051,22
010030110002052,22
010030110002053,22
010030110002054,22
010030110002055,22
010030110002056,22
010030110002057,22
010030110002058,22
010030110002059,22
010030110002060,22
010030110002061,22
010030110002062,22
010030110002063,22
010030110002064,22
010030110002065,22
```

```
010030110002066,22
010030110002067,22
010030110002068,22
010030110002069,22
010030110002070,22
010030110002071,22
010030110002072,22
010030110002073,22
010030110002074,22
010030110002075,22
010030110002076,22
010030110002077,22
010030110002078,22
010030110002079,22
010030110002080,22
010030110002081,22
010030110002082,22
010030110002083,22
010030110002084,22
010030110002085,22
010030110002086,22
010030110002087,22
010030110002088,22
010030110002089,22
010030110002090,22
010030110002091,22
010030110002092,22
010030110002093,22
010030110002094,22
010030110002095,22
010030110002096,22
010030110002097,22
010030110002098,22
010030110002099,22
010030110002100,22
010030110002101,22
010030110002102,22
010030110002103,22
010030110002104,22
010030114092000,22
010030114092001,22
010030114092002,22
010030114092003,22
010030114092004,22
010030114092005,22
010030114092006,22
010030115011011,22
010030115011012,22
010030115011013,22
010030115011014,22
```

```
010030115011015,22
010030115011016,22
010030115011017,22
010030115011018,22
010030115011019,22
010030115011020,22
010030115011021,22
010030115011022,22
010030115011023,22
010030115011024,22
010030115011025,22
010030115011026,22
010030115011027,22
010030115011028,22
010030115011029,22
010030115011030,22
010030115011031,22
010030115011032,22
010030115011044,22
010030115011094,22
010030115011095,22
010030115011096,22
010030115011097,22
010030115011098,22
010030115011114,22
010030115011115,22
010030115011116,22
010030115011124,22
010030115011125,22
010030115011126,22
010030115011127,22
010030115011137,22
010539698021054,22
010539698021055,22
010539698021056,22
010539698021057,22
010539698021058,22
010539698021059,22
010539698021060,22
010539698021061,22
010539698021062,22
010539698021066,22
010539698021067,22
010539698021092,22
010539698021093,22
010539698021094,22
010539698021095,22
010539698021096,22
010539698021097,22
010539698021098,22
```

```
010539698021099,22
010539698021100,22
010539698021101,22
010539698021102,22
010539698021103,22
010539698021104,22
010539698021105,22
010539698021106,22
010539698021107,22
010539698021108,22
010539698021109,22
010539698021110,22
010539698021111,22
010539698021112,22
010539698021113,22
010539698021114,22
010539698021115,22
010539699001047,22
010539699001048,22
010539699001049,22
010539699001050,22
010539699001051,22
010539699001065,22
010539699001066,22
010539699001089,22
010539699001090,22
010539699001091,22
010539699001092,22
010539699001093,22
010539699001094,22
010539699001095,22
010539699001096,22
010539699001100,22
010539699001101,22
010539699001102,22
010539699001103,22
010539699001104,22
010539699002000,22
010539699002001,22
010539699002002,22
010539699002004,22
010539699002005,22
010539699002027,22
010539699002030,22
010539699002041,22
010539699002042,22
010539699002043,22
010539699002056,22
010539699002057,22
010539699002068,22
```

```
010539699002069,22
010539701001000,22
010539701001001,22
010539701001002,22
010539701001003,22
010539701001004,22
010539701001005,22
010539701001006,22
010539701001014,22
010539701001015,22
010539701001016,22
010539701001017,22
010539701001018,22
010539701001019,22
010539701001020,22
010539701001021,22
010539701001022,22
010539701001023,22
010539701001024,22
010539701001025,22
010539701001026,22
010539701001027,22
010539701001028,22
010539701001029,22
010539701001030,22
010539701001031,22
010539701001032,22
010539701001033,22
010539701001034,22
010539701001036,22
010539701001037,22
010539701001038,22
010539701001039,22
010539701001040,22
010539701001041,22
010539701001050,22
010539701001051,22
010539701001052,22
010539701001053,22
010539701001054,22
010539701001055,22
010539701001059,22
010539701001060,22
010539701001064,22
010539701002000,22
010539701002001,22
010539701002002,22
010539701002003,22
010539701002004,22
010539701002005,22
```

```
010539701002006,22
010539701002007,22
010539701002008,22
010539701002009,22
010539701002010,22
010539701002011,22
010539701002012,22
010539701002013,22
010539701002014,22
010539701002015,22
010539701002016,22
010539701002017,22
010539701002018,22
010539701002019,22
010539701002020,22
010539701002021,22
010539701002022,22
010539701002023,22
010539701002024,22
010539701002025,22
010539701002026,22
010539701002027,22
010539701002028,22
010539701002029,22
010539701002030,22
010539701002031,22
010539701002032,22
010539701002033,22
010539701002034,22
010539701002035,22
010539701002036,22
010539701002037,22
010539701002038,22
010539701002039,22
010539701002040,22
010539701002041,22
010539701002042,22
010539701002043,22
010539701002044,22
010539701002045,22
010539701002046,22
010539701002047,22
010539701002048,22
010539701002049,22
010539701002050,22
010539701002051,22
010539701002052,22
010539701002053,22
010539701002054,22
010539701002055,22
```

```
010539701002056,22
010539701002057,22
010539701002058,22
010539701002059,22
010539701002060,22
010539701002061,22
010539701002062,22
010539701002063,22
010539701002064,22
010539701002065,22
010539701002066,22
010539701002067,22
010539701002068,22
010539701002069,22
010539701002070,22
010539701002071,22
010539701002072,22
010539701002073,22
010539701002074,22
010539701002075,22
010539701002076,22
010539701002077,22
010539701003000,22
010539701003001,22
010539701003002,22
010539701003003,22
010539701003004,22
010539701003005,22
010539701003007,22
010539701003008,22
010539701003009,22
010539701003010,22
010539701003012,22
010539701003013,22
010539701003014,22
010539701003015,22
010539701003016,22
010539701003017,22
010539701003018,22
010539701003019,22
010539701003020,22
010539701003021,22
010539701003022,22
010539701003023,22
010539701003024,22
010539701003025,22
010539701003026,22
010539701003027,22
010539701003028,22
010539701003029,22
```

```
010539701003030,22
010539701003031,22
010539701003032,22
010539701003033,22
010539701003034,22
010539701003035,22
010539702001000,22
010539702001001,22
010539702001002,22
010539702001003,22
010539702001004,22
010539702001005,22
010539702001006,22
010539702001007,22
010539702001008,22
010539702001009,22
010539702001010,22
010539702001011,22
010539702001012,22
010539702001013,22
010539702001014,22
010539702001015,22
010539702001016,22
010539702001017,22
010539702001018,22
010539702001019,22
010539702001020,22
010539702001021,22
010539702001022,22
010539702001023,22
010539702002001,22
010539702002002,22
010539702002003,22
010539702002004,22
010539702002005,22
010539702002007,22
010539702002008,22
010539702002009,22
010539702002010,22
010539702002011,22
010539702002012,22
010539702002013,22
010539702002014,22
010539702002015,22
010539702002016,22
010539702002017,22
010539702002018,22
010539702002019,22
010539702002020,22
010539702002021,22
```

```
010539702002022,22
010539702002023,22
010539702002024,22
010539702002025,22
010539702002026,22
010539702002027,22
010539702002028,22
010539702002029,22
010539702002030,22
010539702002031,22
010539702002032,22
010539702002033,22
010539702002034,22
010539702002035,22
010539702002036,22
010539702002037,22
010539702002038,22
010539702002039,22
010539702002040,22
010539702002041,22
010539702002042,22
010539702002043,22
010539702002044,22
010539702002045,22
010539702002046,22
010539702002047,22
010539702002048,22
010539702002049,22
010539702002050,22
010539702002051,22
010539702002052,22
010539702002053,22
010539702002054,22
010539702002055,22
010539702002056,22
010539702002057,22
010539702002058,22
010539702002059,22
010539702002060,22
010539702002061,22
010539702002062,22
010539702002063,22
010539702002064,22
010539702002065,22
010539702002066,22
010539702002072,22
010539702002073,22
010539702002074,22
010539703001008,22
010539703001009,22
```

```
010539703001010,22
010539703001011,22
010539703001017,22
010539703001018,22
010539703001019,22
010539703001025,22
010539703001026,22
010539703001035,22
010539703001036,22
010539703003000,22
010539703003001,22
010539703003002,22
010539703003003,22
010539704001003,22
010539704001004,22
010539704001006,22
010539704001007,22
010539704001008,22
010539704001009,22
010539704001010,22
010539704001011,22
010539704001012,22
010539704001013,22
010539704001014,22
010539704001015,22
010539704001016,22
010539704001017,22
010539704001019,22
010539704001020,22
010539704001021,22
010539704001022,22
010539704001023,22
010539704001024,22
010539704001025,22
010539704001026,22
010539704001027,22
010539704001028,22
010539704001029,22
010539704001030,22
010539704001031,22
010539704001032,22
010539704001033,22
010539704001034,22
010539704001035,22
010539704001039,22
010539704001040,22
010539704001041,22
010539704001043,22
010539704001044,22
010539704001045,22
```

```
010539704001077,22
010539704001078,22
010539704001079,22
010539704001080,22
010539704001081,22
010539704001098,22
010539704001099,22
010030114161000,32
010030114161001,32
010030114161002,32
010030114161003,32
010030114161004,32
010030114161005,32
010030114161006,32
010030114161007,32
010030114161008,32
010030114161009,32
010030114161010,32
010030114161011,32
010030114161012,32
010030114161013,32
010030114161014,32
010030114161015,32
010030114161016,32
010030114161017,32
010030114161018,32
010030114161019,32
010030114161020,32
010030114161021,32
010030114161022,32
010030114161023,32
010030114161024,32
010030114161025,32
010030114161026,32
010030114161027,32
010030114161028,32
010030114161031,32
010030114161032,32
010030114161033,32
010030114161034,32
010030114161035,32
010030114161036,32
010030114161037,32
010030114161038,32
010030114161039,32
010030114161040,32
010030114161041,32
010030114161042,32
010030114161043,32
010030114161044,32
```

```
010030114161045,32
010030114161046,32
010030114161047,32
010030114161048,32
010030114161049,32
010030114161050,32
010030114161051,32
010030114161052,32
010030114161053,32
010030114161054,32
010030114161055,32
010030114161056,32
010030114181002,32
010030114181003,32
010030114181004,32
010030114181005,32
010030114181006,32
010030114181007,32
010030114181008,32
010030114181009,32
010030114181010,32
010030114181011,32
010030114181012,32
010030114181014,32
010030114181015,32
010030114181016,32
010030114181017,32
010030114181018,32
010030114181019,32
010030114181020,32
010030114181021,32
010030114181022,32
010030114181023,32
010030114181024,32
010030114181025,32
010030114181026,32
010030114181027,32
010030114181028,32
010030114181029,32
010030114181030,32
010030114181031,32
010030114181032,32
010030114181033,32
010030114181034,32
010030114181035,32
010030114181036,32
010030114181037,32
010030114181038,32
010030114181039,32
010030114181040,32
```

```
010030114181041,32
010030114181042,32
010030114181043,32
010030114181044,32
010030114181045,32
010030114181046,32
010030114181047,32
010030114181048,32
010030114181049,32
010030114181050,32
010030114182039,32
010030114182040,32
010030114182041,32
010030114182044,32
010030114182045,32
010030114182046,32
010030114182047,32
010030114182048,32
010030114182049,32
010030114182050,32
010030114182051,32
010030114182052,32
010030114182053,32
010030114182054,32
010030114182055,32
010030114182056,32
010030114182057,32
010030114182058,32
010030114191000,32
010030114191001,32
010030114191002,32
010030114191003,32
010030114191004,32
010030114191005,32
010030114191006,32
010030114191007,32
010030114191008,32
010030114191009,32
010030114191010,32
010030114191011,32
010030114191012,32
010030114191013,32
010030114191014,32
010030114191015,32
010030114191016,32
010030114191017,32
010030114191018,32
010030114191020,32
010030114191021,32
010030114191023,32
```

```
010030114191029,32
010030114191035,32
010030114191036,32
010030114192000,32
010030114192001,32
010030114192002,32
010030114192003,32
010030114192004,32
010030114192005,32
010030114192006,32
010030114192007,32
010030114192008,32
010030114192009,32
010030114192010,32
010030114192011,32
010030114192012,32
010030114192013,32
010030114192014,32
010030114192015,32
010030114192016,32
010030114192017,32
010030114192018,32
010030114192019,32
010030114193000,32
010030114193004,32
010030114193005,32
010030114193006,32
010030114193007,32
010030114193008,32
010030114193009,32
010030114193010,32
010030114193011,32
010030114193012,32
010030114193013,32
010030114193014,32
010030114193015,32
010030114193016,32
010030114193017,32
010030114193018,32
010030114193019,32
010030114193020,32
010030114193021,32
010030114193022,32
010030114193023,32
010030114193024,32
010030114193025,32
010030114193026,32
010030114193027,32
010030114193028,32
010030114193029,32
```

```
010030114193030,32
010030114193031,32
010030114193032,32
010030114193033,32
010039900000019,32
010359603002031,23
010359603002032,23
010359603002033,23
010359603002086,23
010359603002087,23
010359603002090,23
010359603002091,23
010359604003017,23
010359604003018,23
010359604003019,23
010359604003020,23
010359604003021,23
010359604003022,23
010359604003023,23
010359604003024,23
010359604003025,23
010359604003026,23
010359604003027,23
010359604003028,23
010359604003070,23
010359604003071,23
010359604003072,23
010359604003073,23
010359604003074,23
010359604003075,23
010359604003076,23
010539698011061,22
010539698011062,22
010539698011063,22
010539698011064,22
010539698011065,22
010539698011066,22
010539698011067,22
010539698011068,22
010539698011069,22
010539698011070,22
010539698011071,22
010539698011072,22
010539698011073,22
010539698011074,22
010539698011075,22
010539698011076,22
010539698011077,22
010539698011078,22
010539698011079,22
```

```
010539698011080,22
010539698011081,22
010539698011082,22
010539698011083,22
010539698011084,22
010539698011085,22
010539698011086,22
010539698011087,22
010539698011088,22
010539698011090,22
010539698011108,22
010539698011109,22
010539698011110,22
010539698011111,22
010539698011112,22
010539698011115,22
010539698011118,22
010539698011119,22
010539698011120,22
010539698011122,22
010539698011123,22
010539698011124,22
010539698011125,22
010539698011126,22
010539698011127,22
010539698011128,22
010539698011129,22
010539698011130,22
010539698011131,22
010539698011132,22
010539698011133,22
010539698011134,22
010539698011135,22
010539698011136,22
010539698011137,22
010539698011138,22
010539698011139,22
010539698011140,22
010539698011141,22
010539698011142,22
010539698011143,22
010539698011157,22
010539698011158,22
010539698011159,22
010539698011160,22
010539698011161,22
010539698011162,22
010539698011163,22
010539698011170,22
010030114112030,32
```

```
010030114112031,32
010030114112032,32
010030114112033,32
010030114112034,32
010030114112035,32
010030114112036,32
010030114112037,32
010030114112038,32
010030114112039,32
010030114112040,32
010030114112041,32
010030114112042,32
010030114112043,32
010030114112044,32
010030114112045,32
010030114112046,32
010030114112047,32
010030114112048,32
010030114112049,32
010030114112050,32
010030114112051,32
010030114112052,32
010030114112053,32
010030114112054,32
010030114112055,32
010030114112056,32
010030114112057,32
010030114112058,32
010030114112066,32
010030114112067,32
010030114112069,32
010030114112073,32
010030114112074,32
010030114121000,32
010030114121001,32
010030114121002,32
010030114121003,32
010030114121004,32
010030114121005,32
010030114121006,32
010030114121007,32
010030114121008,32
010030114121009,32
010030114121010,32
010030114121011,32
010030114121012,32
010030114121013,32
010030114121014,32
010030114121015,32
010030114121016,32
```

```
010030114121017,32
010030114121018,32
010030114121019,32
010030114121020,32
010030114121021,32
010030114121022,32
010030114121023,32
010030114121024,32
010030114121025,32
010030114121026,32
010030114121027,32
010030114121028,32
010030114121029,32
010030114121030,32
010030114121031,32
010030114121032,32
010030114121033,32
010030114121034,32
010030114121035,32
010030114121036,32
010030114121037,32
010030114121038,32
010030114121039,32
010030114121040,32
010030114121041,32
010030114121042,32
010030114121043,32
010030114121044,32
010030114121045,32
010030114121046,32
010030114121047,32
010030114121048,32
010030114121049,32
010030114121050,32
010030114121051,32
010030114121052,32
010030114121053,32
010030114121054,32
010030114121055,32
010030114121056,32
010030114121057,32
010030114121058,32
010030114121059,32
010030114121060,32
010030114121061,32
010030114121062,32
010030114121063,32
010030114121064,32
010030114121065,32
010030114121066,32
```

```
010030114121067,32
010030114121068,32
010030114121069,32
010030114121070,32
010030114121071,32
010030114121072,32
010030114121073,32
010030114121074,32
010030114121075,32
010030114121076,32
010030114121077,32
010030114121078,32
010030114121079,32
010030114121080,32
010030114121081,32
010030114121082,32
010030114121083,32
010030114121084,32
010030114121085,32
010030114121086,32
010030114121087,32
010030114121088,32
010030114121089,32
010030114121090,32
010030114121091,32
010030114121092,32
010030114121093,32
010030114121094,32
010030114121095,32
010030114121096,32
010030114121097,32
010030114121098,32
010030114121099,32
010030114121100,32
010030114121101,32
010030114121102,32
010030114121103,32
010030114121104,32
010030114121105,32
010030114121106,32
010030114122001,32
010030114122002,32
010030114122003,32
010030114122004,32
010030114122005,32
010030114122006,32
010030114122007,32
010030114122008,32
010030114122009,32
010030114122010,32
```

```
010030114122011,32
010030114122012,32
010030114122013,32
010030114122014,32
010030114122015,32
010030114122016,32
010030114122017,32
010030114122018,32
010030114122019,32
010030114122020,32
010030114122021,32
010030114122022,32
010030114122023,32
010030114122024,32
010030114122025,32
010030114122026,32
010030114122027,32
010030114122028,32
010030114122029,32
010030114122030,32
010030114122031,32
010030114122032,32
010030114122033,32
010030114122034,32
010030114122035,32
010030114122036,32
010030114122037,32
010030114122038,32
010030114122039,32
010030114122040,32
010030114122041,32
010030114122042,32
010030114122043,32
010030114122044,32
010030114122045,32
010030114122046,32
010030114122047,32
010030114122048,32
010030114122049,32
010030114122050,32
010030114122051,32
010030114122052,32
010030114122053,32
010030114122054,32
010030114122055,32
010030114131000,32
010030114131001,32
010030114131002,32
010030114131003,32
010030114131004,32
```

```
010030114131005,32
010030114131006,32
010030114131007,32
010030114131008,32
010030114131009,32
010030114131010,32
010030114131011,32
010030114131012,32
010030114131013,32
010030114131014,32
010030114131015,32
010030114131016,32
010030114131017,32
010030114131018,32
010030114131019,32
010030114131020,32
010030114131021,32
010030114131022,32
010030114131023,32
010030114131024,32
010030114131025,32
010030114131026,32
010030114131027,32
010030114131028,32
010030114131029,32
010030114131030,32
010030114131031,32
010030114131032,32
010030114131033,32
010030114131034,32
010030114131035,32
010030114131036,32
010030114131037,32
010030114131038,32
010030114131039,32
010030114131040,32
010030114131041,32
010030114131042,32
010030114131043,32
010030114131044,32
010030114131045,32
010030114131046,32
010030114131047,32
010030114131048,32
010030114131049,32
010030114132000,32
010030114132001,32
010030114132002,32
010030114132003,32
010030114132004,32
```

```
010030114132005,32
010030114132006,32
010030114132007,32
010030114132008,32
010030114132009,32
010030114132010,32
010030114132011,32
010030114132012,32
010030114132013,32
010030114132014,32
010030114132015,32
010030114132016,32
010030114132017,32
010030114132018,32
010030114132019,32
010030114132020,32
010030114133003,32
010030114133004,32
010030114133005,32
010030114133006,32
010030114133007,32
010030114133008,32
010030114133009,32
010030114133010,32
010030114133011,32
010030114133012,32
010030114133013,32
010030114133014,32
010030114133015,32
010030114133016,32
010030114133017,32
010030114133018,32
010030114133019,32
010030114133021,32
010030114133022,32
010030114133023,32
010030114133024,32
010030114133025,32
010030114133026,32
010030114133027,32
010030114133028,32
010030114133029,32
010030114133030,32
010030114133031,32
010030114133032,32
010030114133033,32
010030114133034,32
010030114133035,32
010030114133036,32
010030114133037,32
```

```
010030114133038,32
010030114133039,32
010030114133044,32
010030114172030,32
010030114181000,32
010030114181001,32
010030114191019,32
010030114191022,32
010030114191037,32
010030114193001,32
010030114193002,32
010030114193003,32
010030114111000,32
010030114111001,32
010030114111002,32
010030114111003,32
010030114111004,32
010030114111005,32
010030114111006,32
010030114111007,32
010030114111008,32
010030114111009,32
010030114111010,32
010030114111011,32
010030114111012,32
010030114111013,32
010030114111014,32
010030114111015,32
010030114111016,32
010030114111017,32
010030114111018,32
010030114111019,32
010030114111020,32
010030114111021,32
010030114111022,32
010030114111023,32
010030114111024,32
010030114111025,32
010030114111026,32
010030114111027,32
010030114111028,32
010030114111029,32
010030114111030,32
010030114111031,32
010030114111032,32
010030114111033,32
010030114111034,32
010030114111035,32
010030114111036,32
010030114112025,32
```

```
010030114112026,32
010030114112027,32
010030114112028,32
010030114112029,32
010030114112068,32
010030114122000,32
010030115011090,32
010030115011091,32
010030115011092,32
010030115011099,32
010030115011100,32
010030115011101,32
010030115011102,32
010030115011103,32
010030115011104,32
010030115011105,32
010030115011106,32
010030115011107,32
010030115011108,32
010030115011109,32
010030115011110,32
010030115011111,32
010030115011112,32
010030115011113,32
010030115011117,32
010030115011118,32
010030115011119,32
010030115011120,32
010030115011129,32
010030115011136,32
010030115012000,32
010030115012001,32
010030115012002,32
010030115012003,32
010030115012004,32
010030115012005,32
010030115012006,32
010030115012007,32
010030115012008,32
010030115012009,32
010030115012010,32
010030115012011,32
010030115012012,32
010030115012013,32
010030115012014,32
010030115012015,32
010030115012016,32
010030115012017,32
010030115012018,32
010030115012019,32
```

```
010030115012020,32
010030115012021,32
010030115012022,32
010030115012023,32
010030115012024,32
010030115012025,32
010030115012026,32
010030115012027,32
010030115012028,32
010030115012029,32
010030115012030,32
010030115012031,32
010030115012032,32
010030115012033,32
010030115012034,32
010030115012035,32
010030115012036,32
010030115012037,32
010030115012038,32
010030115012039,32
010030115012040,32
010030115012041,32
010030115012042,32
010030115012043,32
010030115012044,32
010030115012045,32
010030115013000,32
010030115013001,32
010030115013002,32
010030115013003,32
010030115013004,32
010030115013005,32
010030115013006,32
010030115013007,32
010030115013008,32
010030115013009,32
010030115013010,32
010030115013011,32
010030115013012,32
010030115013013,32
010030115013014,32
010030115013015,32
010030115013016,32
010030115013017,32
010030115013018,32
010030115013019,32
010030115013020,32
010030115013021,32
010030115013022,32
010030115013023,32
```

```
010030115013024,32
010030115013025,32
010030115013026,32
010030115013027,32
010030115013028,32
010030115013029,32
010030115013030,32
010030115013031,32
010030115013032,32
010030115013033,32
010030115013034,32
010030115013035,32
010030115013036,32
010030115013037,32
010030115013038,32
010030115013039,32
010030115013040,32
010030115013041,32
010030115013042,32
010030115013043,32
010030115013044,32
010030115013045,32
010030115013046,32
010030115013047,32
010030115013048,32
010030115013049,32
010030115013050,32
010030115013051,32
010030115013052,32
010030115013053,32
010030115013054,32
010030115013055,32
010030115013056,32
010030115013057,32
010030115013058,32
010030115013059,32
010030115013060,32
010030115013061,32
010030115013062,32
010030115013063,32
010030115013064,32
010030115013065,32
010030115013066,32
010030115013067,32
010030115013068,32
010030115013069,32
010030115013070,32
010030115013071,32
010030115013072,32
010030115013073,32
```

```
010030115013074,32
010030115031000,32
010030115031001,32
010030115031002,32
010030115031003,32
010030115031004,32
010030115031005,32
010030115031006,32
010030115031007,32
010030115031008,32
010030115031009,32
010030115031010,32
010030115031011,32
010030115031012,32
010030115031013,32
010030115031014,32
010030115031015,32
010030115031016,32
010030115031017,32
010030115031018,32
010030115031019,32
010030115031020,32
010030115031021,32
010030115031022,32
010030115031023,32
010030115031024,32
010030115031025,32
010030115031026,32
010030115031027,32
010030115032005,32
010030115032006,32
010030115032007,32
010030115032008,32
010030115032009,32
010030115032010,32
010030115032011,32
010030115032012,32
010030115032013,32
010030115032014,32
010030115032015,32
010030115032016,32
010030115032017,32
010030115032018,32
010030115032019,32
010030115032020,32
010030115032021,32
010030115032022,32
010030115032023,32
010030115032024,32
010030115032025,32
```

```
010030115032026,32
010030115032027,32
010030115032028,32
010030115032029,32
010030115032030,32
010030115032031,32
010030115032032,32
010030115032033,32
010030115032034,32
010030115032035,32
010030115032036,32
010030115032037,32
010030115032038,32
010030115032039,32
010030115032040,32
010030115032041,32
010030115032042,32
010030115032043,32
010030115032044,32
010030115032045,32
010030115032046,32
010030115032047,32
010030115032048,32
010030115032049,32
010030115032050,32
010030115032051,32
010030115032052,32
010030115032053,32
010030115032054,32
010030115032055,32
010030115032056,32
010030115032077,32
010030115032078,32
010030115032079,32
010030115032080,32
010030115032081,32
010030115032082,32
010030115032086,32
010030115032089,32
010030115033006,32
010030115033007,32
010030115033008,32
010030115033009,32
010030115033010,32
010030115033011,32
010030115033012,32
010030115033013,32
010030115033014,32
010030115033015,32
010030115033016,32
```

```
010030115033017,32
010030115033018,32
010030115033019,32
010030115033020,32
010030115033021,32
010030115033022,32
010030115033023,32
010030115033024,32
010030115033025,32
010030115033028,32
010030115033029,32
010030115033030,32
010030115033031,32
010030115033032,32
010030115034005,32
010030115034006,32
010030115034007,32
010030115034008,32
010030115034009,32
010030115034010,32
010030115034011,32
010030115034012,32
010030115034013,32
010030115034014,32
010030115034015,32
010030115034016,32
010030115034017,32
010030115034018,32
010030115034019,32
010030115034020,32
010030115034021,32
010539698022000,22
010539698022001,22
010539698022002,22
010539698022003,22
010539698022004,22
010539698022005,22
010539698022006,22
010539698022007,22
010539698022008,22
010539698022009,22
010539698022010,22
010539698022011,22
010539698022012,22
010539698022013,22
010539698022014,22
010539698022015,22
010539698022016,22
010539698022017,22
010539698022018,22
```

```
010539698022019,22
010539698022020,22
010539698023025,22
010539698023026,22
010539698023027,22
010539698023028,22
010539698023029,22
010539698023030,22
010539698023031,22
010539698023032,22
010539698023033,22
010539698023034,22
010539698023035,22
010539698023036,22
010539698023037,22
010539698023038,22
010539698023039,22
010539698023040,22
010539698023041,22
010539698023042,22
010539698023043,22
010539698023044,22
010539698023045,22
010539698023046,22
010539698023047,22
010539698023048,22
010539698023049,22
010539698023050,22
010539698023051,22
010539698023052,22
010539698023053,22
010539698023054,22
010539698023055,22
010539698023056,22
010539698023057,22
010539698023058,22
010539698023059,22
010539698023060,22
010539698023061,22
010539698023062,22
010539698023063,22
010539698023064,22
010539698023065,22
010539698023066,22
010539698023067,22
010539698023068,22
010539698024000,22
010539698024001,22
010539698024002,22
010539698024003,22
```

```
010539698024004,22
010539698024005,22
010539698024006,22
010539698024007,22
010539698024008,22
010539698024009,22
010539698024010,22
010539698024011,22
010539698024012,22
010539698024013,22
010539698024014,22
010539698024015,22
010539698024016,22
010539698024017,22
010539698024018,22
010539698024019,22
010539698024020,22
010539698024021,22
010539698024022,22
010539698024023,22
010539698024024,22
010539698024025,22
010539698024026,22
010539698021090,22
010539698021091,22
010539698021116,22
010539698021117,22
010539698021118,22
010539698021119,22
010539698021139,22
010539698021140,22
010539698021141,22
010539698023001,22
010539698023002,22
010539698023003,22
010539698023004,22
010539698023005,22
010539698023006,22
010539698023008,22
010539698023009,22
010539698023010,22
010539698023011,22
010539698023012,22
010539698023013,22
010539698023014,22
010539698023015,22
010539698023016,22
010539698023017,22
010539698023018,22
010539698023019,22
```

```
010539698023020,22
010539698023021,22
010539698023022,22
010539698023023,22
010539698023024,22
010539698023069,22
010539701001035,22
010539701001042,22
010539701001043,22
010539701003006,22
010539701003011,22
010539702002000,22
010539702002006,22
010539698011012,22
010539698011013,22
010539698011014,22
010539698011039,22
010539698011040,22
010539698011041,22
010539698011042,22
010539698011043,22
010539698011044,22
010539698011045,22
010539698011046,22
010539698011047,22
010539698011048,22
010539698011049,22
010539698011050,22
010539698011051,22
010539698011052,22
010539698011053,22
010539698011054,22
010539698011055,22
010539698011056,22
010539698011057,22
010539698011058,22
010539698011059,22
010539698011060,22
010539698011089,22
010539698011091,22
010539698011092,22
010539698011093,22
010539698011094,22
010539698011095,22
010539698011096,22
010539698011097,22
010539698011098,22
010539698011099,22
010539698011100,22
010539698011101,22
```

```
010539698011102,22
010539698011103,22
010539698011104,22
010539698011105,22
010539698011106,22
010539698011107,22
010539698011113,22
010539698011114,22
010539698011116,22
010539698011117,22
010539698011121,22
010539698011144,22
010539698011151,22
010539698011164,22
010539698011165,22
010539698011166,22
010539698011167,22
010539698011168,22
010539698011169,22
010030114112000,32
010030114112001,32
010030114112002,32
010030114112003,32
010030114112004,32
010030114112005,32
010030114112006,32
010030114112007,32
010030114112008,32
010030114112009,32
010030114112010,32
010030114112011,32
010030114112012,32
010030114112013,32
010030114112014,32
010030114112015,32
010030114112016,32
010030114112017,32
010030114112059,32
010030114112060,32
010030114112061,32
010030114112062,32
010030114112063,32
010030114112064,32
010030114112065,32
010030114112070,32
010030114112071,32
010030114112072,32
010030114112075,32
010030114112076,32
010030114112077,32
```

```
010030114112078,32
010030114112079,32
010030114112080,32
010030114112084,32
010030114112085,32
010030114112086,32
010030114112087,32
010030114112088,32
010030114112089,32
010030114112090,32
010030114112091,32
010030114133000,32
010030114133001,32
010030114133002,32
010030114133020,32
010030114133040,32
010030114133041,32
010030114133042,32
010030114133043,32
010030115043028,32
010030115043029,32
010030115043030,32
010030115043031,32
010030115043032,32
010030115043034,32
010030115043035,32
010030115043036,32
010030115043037,32
010030115043038,32
010030115043039,32
010030115043040,32
010030115043041,32
010030115043042,32
010030115043044,32
010030115043045,32
010030115043046,32
010030115043047,32
010030115043054,32
010030115043055,32
010030115043056,32
010030115043057,32
010030115043059,32
010030115043060,32
010030115043061,32
010030116014004,32
010030116014008,32
010030116014009,32
010030116014010,32
010030116014011,32
010030116014012,32
```

```
010030116014013,32
010030116014014,32
010030116014015,32
010030116014016,32
010030116014017,32
010030116014018,32
010030116014019,32
010030116014020,32
010030116014021,32
010030116014022,32
010030116014023,32
010030116014024,32
010030116014025,32
010030116014026,32
010030116014027,32
010030116014028,32
010030116014029,32
010030116014030,32
010030116014031,32
010030116014032,32
010030116014034,32
010030116014035,32
010030116014036,32
010030116014037,32
010030116014038,32
010030116014039,32
010030116014040,32
010030116014042,32
010030116014043,32
010030116014066,32
010030116014067,32
010030116014078,32
010030116014080,32
010030115011000,22
010030115011001,22
010030115011002,22
010030115011130,22
010030115011131,22
010030115011132,22
010030115011133,22
010030115011134,22
010030115011135,22
010030115041000,22
010030115041001,22
010030115041002,22
010030115041003,22
010030115041004,22
010030115041005,22
010030115041006,22
010030115041007,22
```

```
010030115041008,22
010030115041009,22
010030115041010,22
010030115041011,22
010030115041012,22
010030115041013,22
010030115041014,22
010030115041015,22
010030115041016,22
010030115041017,22
010030115041018,22
010030115041019,22
010030115041020,22
010030115041021,22
010030115041022,22
010030115043000,22
010030115043001,22
010030115043002,22
010030115043003,22
010030115043004,22
010030115043005,22
010030115043006,22
010030115043007,22
010030115043008,22
010030115043009,22
010030115043022,22
010030115043023,22
010030115043024,22
010030115043025,22
010030115043026,22
010030115043027,22
010030115043033,22
010030115043043,22
010030115043058,22
010030115043062,22
010030116011008,22
010030116011009,22
010030116011010,22
010030116011011,22
010030116011012,22
010030116011013,22
010030116011014,22
010030116011020,22
010030116011021,22
010030116011022,22
010030116011023,22
010030116011024,22
010030116011025,22
010030116011026,22
010030116011027,22
```

```
010030116011028,22
010030116011029,22
010030116011030,22
010030116011031,22
010030116011045,22
010030116011048,22
010030116011049,22
010030116011050,22
010030116011051,22
010030116011052,22
010030116011053,22
010030116011054,22
010030116011055,22
010030116011056,22
010030116011057,22
010030116011058,22
010030116011059,22
010030116011060,22
010030116011061,22
010030116011062,22
010030116011063,22
010030116011064,22
010030116011065,22
010030116011066,22
010030116011067,22
010030116011068,22
010030116011069,22
010030116011070,22
010030116011071,22
010030116011072,22
010030116011073,22
010030116011074,22
010030116011075,22
010030116011076,22
010030116011077,22
010030116011078,22
010030116011079,22
010030116011080,22
010030116011081,22
010030116011082,22
010030116011083,22
010030116011084,22
010030116012003,22
010030116012004,22
010030116012005,22
010030116012006,22
010030116012007,22
010030116012008,22
010030116012009,22
010030116012010,22
```

```
010030116012011,22
010030116012012,22
010030116012013,22
010030116012014,22
010030116012015,22
010030116012016,22
010030116012017,22
010030116012018,22
010030116012019,22
010030116012020,22
010030116012021,22
010030116012022,22
010030116012023,22
010030116012024,22
010030116012025,22
010030116012026,22
010030116012027,22
010030116012028,22
010030116012029,22
010030116012030,22
010030116012031,22
010030116012032,22
010030116012033,22
010030116012034,22
010030116012035,22
010030116012036,22
010030116012037,22
010030116012038,22
010030116012039,22
010030116012040,22
010030116012041,22
010030116012042,22
010030116012043,22
010030116012044,22
010030116012045,22
010030116012046,22
010030116012047,22
010030116012048,22
010030116012049,22
010030116012050,22
010030116012051,22
010030116012052,22
010030116012053,22
010030116012054,22
010030116012055,22
010030116012056,22
010030116012057,22
010030116012058,22
010030116012059,22
010030116012060,22
```

```
010030116012061,22
010030116012062,22
010030116012063,22
010030116012064,22
010030116012065,22
010030116012066,22
010030116012067,22
010030116012068,22
010030116012069,22
010030116012070,22
010030116012071,22
010030116012072,22
010030116012073,22
010030116012078,22
010030116012079,22
010030116012080,22
010030116012081,22
010030116012082,22
010030116012083,22
010030116012085,22
010030116012086,22
010030116012087,22
010030116012088,22
010030116012089,22
010030116014003,22
010030116014005,22
010030116014006,22
010030116014007,22
010030116014033,22
010030114112081,32
010030114112082,32
010030114112083,32
010030114141000,32
010030114141001,32
010030114141002,32
010030114141003,32
010030114141004,32
010030114141005,32
010030114141006,32
010030114141007,32
010030114141008,32
010030114141009,32
010030114141010,32
010030114141011,32
010030114141012,32
010030114141013,32
010030114141014,32
010030114141015,32
010030114141016,32
010030114141017,32
```

```
010030114141018,32
010030114141019,32
010030114141020,32
010030114141021,32
010030114141022,32
010030114141023,32
010030114141024,32
010030114141025,32
010030114141026,32
010030114141027,32
010030114141028,32
010030114141029,32
010030114142000,32
010030114142001,32
010030114142002,32
010030114142003,32
010030114142004,32
010030114142005,32
010030114142006,32
010030114142007,32
010030114142008,32
010030114142009,32
010030114142010,32
010030114142011,32
010030114142012,32
010030114142013,32
010030114142014,32
010030114142015,32
010030114142016,32
010030114142017,32
010030114142018,32
010030114142019,32
010030114142020,32
010030114142021,32
010030114142022,32
010030114142023,32
010030114142024,32
010030114142025,32
010030114142026,32
010030114142027,32
010030114142028,32
010030114142029,32
010030114142030,32
010030114142031,32
010030114142032,32
010030114142033,32
010030114142034,32
010030114142035,32
010030114142036,32
010030114142037,32
```

```
010030114142038,32
010030114142039,32
010030114142040,32
010030114142041,32
010030114142042,32
010030114142043,32
010030114142044,32
010030114142045,32
010030114142046,32
010030114142047,32
010030114142048,32
010030114142049,32
010030114142050,32
010030114142051,32
010030114142052,32
010030114142053,32
010030114142054,32
010030114142055,32
010030114142056,32
010030114142057,32
010030114142058,32
010030114142059,32
010030114142060,32
010030114142061,32
010030114142062,32
010030114142063,32
010030114151000,32
010030114151001,32
010030114151002,32
010030114151003,32
010030114151004,32
010030114151005,32
010030114151006,32
010030114151007,32
010030114151008,32
010030114151009,32
010030114151010,32
010030114151011,32
010030114151012,32
010030114151013,32
010030114151014,32
010030114151015,32
010030114151016,32
010030114151017,32
010030114151018,32
010030114151019,32
010030114151020,32
010030114151021,32
010030114151022,32
010030114151023,32
```

```
010030114151024,32
010030114151025,32
010030114151026,32
010030114151027,32
010030114151028,32
010030114151029,32
010030114151030,32
010030114151031,32
010030114151032,32
010030114151033,32
010030114151034,32
010030114151035,32
010030114151036,32
010030114151037,32
010030114151038,32
010030114151039,32
010030114151040,32
010030114151041,32
010030114151042,32
010030114171000,32
010030114171001,32
010030114171002,32
010030114171003,32
010030114171004,32
010030114171005,32
010030114171006,32
010030114171007,32
010030114171008,32
010030114171009,32
010030114171010,32
010030114171011,32
010030114171012,32
010030114171013,32
010030114171014,32
010030114172000,32
010030114172001,32
010030114172002,32
010030114172003,32
010030114172004,32
010030114172005,32
010030114172006,32
010030114172007,32
010030114172008,32
010030114172009,32
010030114172010,32
010030114172011,32
010030114172012,32
010030114172013,32
010030114172014,32
010030114172015,32
```

```
010030114172016,32
010030114172017,32
010030114172018,32
010030114172019,32
010030114172020,32
010030114172021,32
010030114172022,32
010030114172023,32
010030114172024,32
010030114172025,32
010030114172026,32
010030114172027,32
010030114172028,32
010030114172029,32
010030114172031,32
010030114172032,32
010030114172033,32
010030114172034,32
010030114172035,32
010030114181013,32
010030114182000,32
010030114182001,32
010030114182002,32
010030114182003,32
010030114182004,32
010030114182005,32
010030114182006,32
010030114182007,32
010030114182008,32
010030114182009,32
010030114182010,32
010030114182011,32
010030114182012,32
010030114182013,32
010030114182014,32
010030114182015,32
010030114182016,32
010030114182017,32
010030114182018,32
010030114182019,32
010030114182020,32
010030114182021,32
010030114182022,32
010030114182023,32
010030114182024,32
010030114182025,32
010030114182026,32
010030114182027,32
010030114182028,32
010030114182029,32
```

```
010030114182030,32
010030114182031,32
010030114182032,32
010030114182033,32
010030114182034,32
010030114182035,32
010030114182036,32
010030114182037,32
010030114182038,32
010030114182042,32
010030114182043,32
010030114182059,32
010039900000020,32
010030116012074,32
010030116012075,32
010030116012076,32
010030116012077,32
010030116012084,32
010030116013010,32
010030116013011,32
010030116013012,32
010030116013013,32
010030116013014,32
010030116013015,32
010030116013016,32
010030116013017,32
010030116013018,32
010030116013019,32
010030116013026,32
010030116013028,32
010030116013029,32
010030116013030,32
010030116013031,32
010030116013032,32
010030116013033,32
010030116013034,32
010030116013035,32
010030116013036,32
010030116013037,32
010030116013038,32
010030116013039,32
010030116013040,32
010030116013041,32
010030116013042,32
010030116013043,32
010030116013044,32
010030116013045,32
010030116013046,32
010030116013047,32
010030116013048,32
```

```
010030116013049,32
010030116013050,32
010030116013051,32
010030116013052,32
010030116013053,32
010030116014000,32
010030116014001,32
010030116014002,32
010030116014041,32
010030116014044,32
010030116014045,32
010030116014046,32
010030116014047,32
010030116014048,32
010030116014049,32
010030116014050,32
010030116014051,32
010030116014052,32
010030116014053,32
010030116014054,32
010030116014055,32
010030116014056,32
010030116014057,32
010030116014058,32
010030116014059,32
010030116014060,32
010030116014061,32
010030116014062,32
010030116014063,32
010030116014064,32
010030116014065,32
010030116014068,32
010030116014069,32
010030116014070,32
010030116014071,32
010030116014072,32
010030116014073,32
010030116014074,32
010030116014075,32
010030116014076,32
010030116014077,32
010030116014079,32
010030116014081,32
010030116041026,32
010030116041028,32
010030116041029,32
010030116041041,32
010030107041027,32
010030107041028,32
010030107041029,32
```

```
010030107041030,32
010030107041031,32
010030107041032,32
010030107041033,32
010030107041034,32
010030107041035,32
010030107041036,32
010030107041037,32
010030107041044,32
010030107091046,32
010030107101000,32
010030107101001,32
010030107101002,32
010030107101003,32
010030107101004,32
010030107101005,32
010030107101006,32
010030107101007,32
010030107101008,32
010030107101009,32
010030107101010,32
010030107101011,32
010030107101012,32
010030107103000,32
010030107103001,32
010030107103002,32
010030107103003,32
010030107103004,32
010030107103005,32
010030107103006,32
010030107103007,32
010030107103008,32
010030107103009,32
010030107103010,32
010030107103011,32
010030107103012,32
010030107103013,32
010030107103014,32
010030107103015,32
010030107103016,32
010030107103017,32
010030107103018,32
010030107103019,32
010030107103020,32
010030107103021,32
010030107103031,32
010030107103032,32
010030107103033,32
010030107103034,32
010030107103035,32
```

```
010030107103036,32
010030107103037,32
010030107103038,32
010030107103039,32
010030107103040,32
010030107103041,32
010030107103042,32
010030107103043,32
010030107103044,32
010030107103045,32
010030107103046,32
010030107103047,32
010030107103048,32
010030107103049,32
010030107103050,32
010030107103051,32
010030107103052,32
010030107103053,32
010030107103054,32
010030107103055,32
010030107103056,32
010030107103057,32
010030107103058,32
010030107103059,32
010030107103060,32
010030107103061,32
010030107103062,32
010030107103063,32
010030107103064,32
010030107103065,32
010030107103066,32
010030107103067,32
010030107103068,32
010030107111000,32
010030107111001,32
010030107111002,32
010030107111003,32
010030107111004,32
010030107111005,32
010030107111006,32
010030107111007,32
010030107111008,32
010030107111009,32
010030107111010,32
010030107111011,32
010030107111012,32
010030107112000,32
010030107112001,32
010030107112002,32
010030107112003,32
```

```
010030107112004,32
010030107112005,32
010030107112006,32
010030107112007,32
010030107112008,32
010030107112009,32
010030107112010,32
010030107112011,32
010030107112012,32
010030107112013,32
010030107112014,32
010030107112015,32
010030107112016,32
010030107112017,32
010030107112018,32
010030107112019,32
010030107112020,32
010030107112021,32
010030107112022,32
010030107112023,32
010030108001000,32
010030108001001,32
010030108001002,32
010030108001003,32
010030108001004,32
010030108001005,32
010030108001006,32
010030108001007,32
010030108001008,32
010030108001009,32
010030108001010,32
010030108001011,32
010030108001012,32
010030108001013,32
010030108001014,32
010030108001015,32
010030108001016,32
010030108001017,32
010030108001018,32
010030108001019,32
010030108001020,32
010030108001021,32
010030108001022,32
010030108001023,32
010030108001024,32
010030108001025,32
010030108001026,32
010030108001027,32
010030108001028,32
010030108001029,32
```

```
010030108001030,32
010030108001031,32
010030108001032,32
010030108001033,32
010030108001034,32
010030108001035,32
010030108001036,32
010030108001037,32
010030108001038,32
010030108001039,32
010030108002000,32
010030108002001,32
010030108002002,32
010030108002003,32
010030108002004,32
010030108002005,32
010030108002006,32
010030108002007,32
010030108002008,32
010030108002009,32
010030108002010,32
010030108002011,32
010030108002012,32
010030108002013,32
010030108002014,32
010030108002015,32
010030108002016,32
010030108002017,32
010030108002018,32
010030108002019,32
010030108002020,32
010030108002021,32
010030108002022,32
010030108002023,32
010030108002024,32
010030108002025,32
010030108002026,32
010030108002027,32
010030108002028,32
010030108002029,32
010030108002030,32
010030108002031,32
010030108002032,32
010030108002033,32
010030108002034,32
010030108002035,32
010030108002036,32
010030108002037,32
010030108002038,32
010030108002039,32
```

```
010030108002040,32
010030108002041,32
010030108002042,32
010030108002043,32
010030108002044,32
010030108002045,32
010030108002046,32
010030108002047,32
010030108002048,32
010030108002049,32
010030108002050,32
010030108002051,32
010030108002052,32
010030108002053,32
010030108002054,32
010030108002055,32
010030108002056,32
010030108002057,32
010030108002058,32
010030108002059,32
010030108002060,32
010030108002061,32
010030108002062,32
010030108003009,32
010030108003012,32
010030108003013,32
010030108003014,32
010030108003015,32
010030108003016,32
010030108003017,32
010030108003018,32
010030108003019,32
010030108003020,32
010030108003021,32
010030108003022,32
010030108003023,32
010030108003029,32
010030108003030,32
010030108003031,32
010030108003032,32
010030108003033,32
010030108003034,32
010030108003035,32
010030108003036,32
010030108003037,32
010030108003038,32
010030108003040,32
010030108003041,32
010030108003042,32
010030108003045,32
```

```
010030108003046,32
010030108003047,32
010030108003048,32
010030108003049,32
010030108003050,32
010030108003051,32
010030108003052,32
010030108003053,32
010030108003054,32
010030108003055,32
010030108003056,32
010030108003057,32
010030108003058,32
010030108003059,32
010030108003060,32
010030108003061,32
010030108003062,32
010030108003063,32
010030108003064,32
010030108003065,32
010030108003067,32
010030108003068,32
010030108003069,32
010030108003070,32
010030108003071,32
010030108003072,32
010030108003073,32
010030108003074,32
010030108003078,32
010030108003079,32
010030108003080,32
010030108003081,32
010030108003082,32
010030108003083,32
010030108003084,32
010030108003085,32
010030108003086,32
010030108003087,32
010030108003088,32
010030108003089,32
010030108003090,32
010030108003091,32
010030108003092,32
010030108003093,32
010030108003094,32
010030108003095,32
010030108003096,32
010030108003097,32
010030108003098,32
010030108003099,32
```

```
010030108003100,32
010030108003101,32
010030108003102,32
010030108003104,32
010030112011018,32
010030112011019,32
010030112011020,32
010030112011021,32
010030112011022,32
010030112011023,32
010030112011024,32
010030112011025,32
010030112011026,32
010030112011027,32
010039900000001,32
010039900000002,32
010030107041000,32
010030107062001,32
010030107062002,32
010030107062003,32
010030107062004,32
010030107062005,32
010030107062006,32
010030107062007,32
010030107062008,32
010030107062009,32
010030107062010,32
010030107062011,32
010030107062014,32
010030107062015,32
010030107062016,32
010030107062017,32
010030107062018,32
010030107062019,32
010030107062020,32
010030107062021,32
010030107062022,32
010030107062023,32
010030107062024,32
010030107062025,32
010030107062026,32
010030107062027,32
010030107062028,32
010030107062029,32
010030107062033,32
010030107062034,32
010030107062035,32
010030107062036,32
010030107071000,32
010030107071001,32
```

```
010030107071002,32
010030107071004,32
010030107071006,32
010030107071007,32
010030107071008,32
010030107071009,32
010030107071010,32
010030107071011,32
010030107071012,32
010030107071024,32
010030107071025,32
010030107071026,32
010030107071042,32
010030107071043,32
010030107071044,32
010030107071045,32
010030107071046,32
010030107071047,32
010030107071048,32
010030107071049,32
010030107071050,32
010030107071051,32
010030107071052,32
010030107071053,32
010030107071054,32
010030107071055,32
010030107071056,32
010030107071057,32
010030107071058,32
010030107071059,32
010030107071060,32
010030107071063,32
010030107071064,32
010030107071065,32
010030107071066,32
010030107071067,32
010030107071068,32
010030107071069,32
010030107071070,32
010030107071071,32
010030107071072,32
010030107071073,32
010030107071074,32
010030107071075,32
010030107071078,32
010030107071080,32
010030107081001,32
010030107081002,32
010030107084056,32
010030111021009,32
```

```
010030111021010,32
010030111021011,32
010030111021012,32
010030111021013,32
010030111021014,32
010030111021015,32
010030111021016,32
010030111021017,32
010030111021018,32
010030111021019,32
010030111021020,32
010030111021021,32
010030111021022,32
010030111021023,32
010030111021027,32
010030111022007,32
010030111022008,32
010030111022009,32
010030111022010,32
010030111022011,32
010030111022012,32
010030111022013,32
010030111022014,32
010030111022015,32
010030111022016,32
010030111022017,32
010030111022018,32
010030111022019,32
010030111022020,32
010030111022021,32
010030111022022,32
010030111022023,32
010030111022024,32
010030111022025,32
010030111022026,32
010030111022027,32
010030111022028,32
010030111022029,32
010030111022030,32
010030111022031,32
010030111022032,32
010030111022033,32
010030111022034,32
010030111022035,32
010030111022036,32
010030111022037,32
010030111022038,32
010030111022039,32
010030111022040,32
010030111022041,32
```

```
010030111022042,32
010030111022043,32
010030111022044,32
010030111022045,32
010030111022046,32
010030111022047,32
010030111022048,32
010030111022049,32
010030111022050,32
010030111022051,32
010030111022052,32
010030111022058,32
010030111031013,32
010030111031014,32
010030111031015,32
010030111031016,32
010030111031017,32
010030111031018,32
010030111031019,32
010030111031020,32
010030111031021,32
010030111031022,32
010030111031023,32
010030111031024,32
010030111031025,32
010030111031026,32
010030111031027,32
010030111031028,32
010030111031029,32
010030111031049,32
010030111031050,32
010030111031051,32
010030111031052,32
010030111031053,32
010030111031054,32
010030111031055,32
010030111031056,32
010030111031057,32
010030111031058,32
010030111031060,32
010030111031067,32
010030111031068,32
010030111031069,32
010030111031070,32
010030111031071,32
010030111031075,32
010030111031076,32
010030111031077,32
010030111041000,32
010030111041001,32
```

```
010030111041002,32
010030111041003,32
010030111041004,32
010030111041005,32
010030111041006,32
010030111041007,32
010030111041008,32
010030111041009,32
010030111041011,32
010030111041012,32
010030111041013,32
010030111041014,32
010030111041015,32
010030111041016,32
010030111041017,32
010030111041018,32
010030111041019,32
010030111041020,32
010030111041021,32
010030111041023,32
010030111041024,32
010030111041025,32
010030111041026,32
010030111041027,32
010030111041028,32
010030111041029,32
010030111041030,32
010030111041031,32
010030111043000,32
010030111043001,32
010030111043002,32
010030111043003,32
010030111043004,32
010030111043005,32
010030111043006,32
010030111043007,32
010030111043008,32
010030111043009,32
010030111043010,32
010030111043011,32
010030111043012,32
010030111043013,32
010030111043014,32
010030111043015,32
010030111043016,32
010030111043017,32
010030111043018,32
010030111043019,32
010030111043020,32
010030111043021,32
```

```
010030111043022,32
010030111043023,32
010030111043024,32
010030111043025,32
010030111043026,32
010030111043027,32
010030111043028,32
010030111043029,32
010030111043030,32
010030111043031,32
010030111043032,32
010030111043033,32
010030111043034,32
010030111043035,32
010030112011042,32
010030112011043,32
010030112011044,32
010030112011045,32
010030112011060,32
010030112011061,32
010030112011062,32
010030112011063,32
010030112011064,32
010030112011065,32
010030112011066,32
010030112012000,32
010030112012001,32
010030112012002,32
010030112012003,32
010030112012004,32
010030112012005,32
010030112012006,32
010030112012007,32
010030112012063,32
010030112012064,32
010030112012065,32
010030112012066,32
010030112012067,32
010030112012068,32
010030112012070,32
010030112012071,32
010539699001067,22
010539699001070,22
010539699001071,22
010539699001073,22
010539699001097,22
010539699001098,22
010539699001099,22
010539699002010,22
010539699002070,22
```

```
010539699002071,22
010539699002073,22
010539699002074,22
010539699003000,22
010539699003001,22
010539699003002,22
010539699003003,22
010539699003004,22
010539699003005,22
010539699003006,22
010539699003007,22
010539699003008,22
010539699003009,22
010539699003010,22
010539699003011,22
010539699003012,22
010539699003013,22
010539699003014,22
010539699003015,22
010539699003016,22
010539699003017,22
010539699003018,22
010539699003019,22
010539699003020,22
010539699003021,22
010539699003022,22
010539699003023,22
010539699003024,22
010539699003025,22
010539699003026,22
010539699003027,22
010539699003028,22
010539699003029,22
010539699003030,22
010539699003031,22
010539699003032,22
010539699003033,22
010539699003034,22
010539699003035,22
010539699003036,22
010539699003037,22
010539699003038,22
010539699003039,22
010539699003040,22
010539699003041,22
010539699003042,22
010539699003043,22
010539699003044,22
010539699003045,22
010539699003051,22
```

```
010539699003068,22
010539699003069,22
010539699003070,22
010539699003071,22
010539699003072,22
010539699003073,22
010539699003074,22
010539699003075,22
010539699003076,22
010539699003077,22
010539699003078,22
010539699003079,22
010539699003080,22
010539699003081,22
010539699003082,22
010539699003092,22
010030102001049,22
010030102001050,22
010030102001051,22
010030102001052,22
010030102001053,22
010030102001054,22
010030102001055,22
010030102001056,22
010030102001057,22
010030102001058,22
010030102001059,22
010030102001060,22
010030102001061,22
010030102001062,22
010030102001063,22
010030102001064,22
010030102001065,22
010030102001066,22
010030102001067,22
010030102001068,22
010030102001069,22
010030102001070,22
010030102001071,22
010030102001072,22
010030102001073,22
010030102001074,22
010030102001075,22
010030102001076,22
010030102001077,22
010030102001078,22
010030102001079,22
010030102001080,22
010030102001081,22
010030102001082,22
```

```
010030102001083,22
010030102001084,22
010030102001085,22
010030102001086,22
010030102001087,22
010030102001088,22
010030102001089,22
010030102001090,22
010030102001091,22
010030102001092,22
010030102001093,22
010030102001094,22
010030102001095,22
010030102001096,22
010030102001098,22
010030102001099,22
010030102001100,22
010030102001101,22
010030102001102,22
010030102001103,22
010030102001104,22
010030102001105,22
010030102001106,22
010030102002009,22
010030102002010,22
010030102002011,22
010030102002012,22
010030102002013,22
010030102002014,22
010030102002015,22
010030102002018,22
010030102002019,22
010030102002020,22
010030102002021,22
010030102002022,22
010030102002023,22
010030102002024,22
010030102002025,22
010030102002026,22
010030102002027,22
010030102002029,22
010030103003000,22
010030103003001,22
010030103003002,22
010030103003003,22
010030103003004,22
010030103003005,22
010030103003006,22
010030103003007,22
010030103003008,22
```

```
010030103003009,22
010030103003010,22
010030103003011,22
010030103003012,22
010030103003013,22
010030103003014,22
010030103003015,22
010030103003016,22
010030103003017,22
010030103003018,22
010030103003045,22
010030103003046,22
010030103003047,22
010030103003048,22
010030103003049,22
010030103003050,22
010030103003051,22
010030103003052,22
010030103003053,22
010030103003054,22
010030103003055,22
010030103003056,22
010030103003057,22
010030103003058,22
010030103003059,22
010030103003060,22
010030103003061,22
010030103003062,22
010030103003063,22
010030103003064,22
010030103003065,22
010030103003066,22
010030103003067,22
010030103003068,22
010030103003069,22
010030103003070,22
010030103003071,22
010030103003072,22
010030103003073,22
010030103003077,22
010030103003078,22
010030103003079,22
010030103003080,22
010030103003081,22
010030103003082,22
010030103003083,22
010030103003084,22
010030103003085,22
010030103003086,22
010030103003087,22
```

```
010030103003089,22
010030103003108,22
010030103003109,22
010030104001000,22
010030104001001,22
010030104001002,22
010030104001003,22
010030104001004,22
010030104001005,22
010030104001006,22
010030104001007,22
010030104001008,22
010030104001009,22
010030104001010,22
010030104001014,22
010030104003000,22
010030104003001,22
010030104003002,22
010030104003003,22
010030104003004,22
010030104003005,22
010030104003006,22
010030104003007,22
010030104003009,22
010030104003010,22
010030104003022,22
010030104003023,22
010030104003024,22
010030105001000,22
010030105001001,22
010030105001002,22
010030105001003,22
010030105001004,22
010030105001005,22
010030105001006,22
010030105001007,22
010030105001008,22
010030105001009,22
010030105001010,22
010030105001011,22
010030105001012,22
010030105001013,22
010030105001014,22
010030105001015,22
010030105001016,22
010030105001017,22
010030105001018,22
010030105001019,22
010030105001020,22
010030105001021,22
```

```
010030105001022,22
010030105001023,22
010030105001024,22
010030105001025,22
010030105001026,22
010030105001027,22
010030105001028,22
010030105001029,22
010030105001030,22
010030105001031,22
010030105001032,22
010030105001033,22
010030105001034,22
010030105001035,22
010030105001036,22
010030105001037,22
010030105001038,22
010030105001039,22
010030105001040,22
010030105001041,22
010030105001042,22
010030105001043,22
010030105001044,22
010030105001045,22
010030105001046,22
010030105001047,22
010030105001048,22
010030105001049,22
010030105001050,22
010030105001051,22
010030105001052,22
010030105001053,22
010030105001054,22
010030105001055,22
010030105001056,22
010030105001057,22
010030105001058,22
010030105001059,22
010030105001060,22
010030105001061,22
010030105001062,22
010030105001063,22
010030105001064,22
010030105001065,22
010030105001066,22
010030105001067,22
010030105001068,22
010030105001069,22
010030105001070,22
010030105001071,22
```

```
010030105001072,22
010030105002000,22
010030105002001,22
010030105002002,22
010030105002003,22
010030105002004,22
010030105002005,22
010030105002006,22
010030105002007,22
010030105002008,22
010030105002009,22
010030105002010,22
010030105002011,22
010030105002012,22
010030105002013,22
010030105002014,22
010030105002015,22
010030105002016,22
010030105002017,22
010030105002018,22
010030105002019,22
010030105002020,22
010030105002021,22
010030105002022,22
010030105002023,22
010030105002024,22
010030105002025,22
010030105002026,22
010030105002027,22
010030105002028,22
010030105002029,22
010030105002030,22
010030105002031,22
010030105002032,22
010030105002033,22
010030105002034,22
010030105002035,22
010030105002036,22
010030105002037,22
010030105002038,22
010030105002039,22
010030105002040,22
010030105002041,22
010030105002042,22
010030105002043,22
010030105002044,22
010030105002045,22
010030105002046,22
010030105002047,22
010030105003000,22
```

```
010030105003001,22
010030105003002,22
010030105003003,22
010030105003004,22
010030105003005,22
010030105003006,22
010030105003007,22
010030105003008,22
010030105003009,22
010030105003010,22
010030105003011,22
010030105003012,22
010030105003013,22
010030105003014,22
010030105003015,22
010030105003016,22
010030105003017,22
010030105003018,22
010030105003019,22
010030105003020,22
010030105003021,22
010030105003022,22
010030105003023,22
010030105003024,22
010030105003025,22
010030105003026,22
010030105003027,22
010030105003028,22
010030105003029,22
010030105003030,22
010030105003031,22
010030105003032,22
010030105003033,22
010030105003034,22
010030105003035,22
010030105003036,22
010030105003037,22
010030105003038,22
010030105003039,22
010030105003040,22
010030105003041,22
010030105003042,22
010030105003043,22
010030105003044,22
010030105003045,22
010030105003046,22
010030105004000,22
010030105004001,22
010030105004002,22
010030105004003,22
```

```
010030105004004,22
010030105004005,22
010030105004006,22
010030105004007,22
010030105004008,22
010030105004009,22
010030105004010,22
010030105004011,22
010030105004012,22
010030105004013,22
010030105004014,22
010030105004015,22
010030105004016,22
010030105004017,22
010030105004018,22
010030105004019,22
010030105004020,22
010030105004021,22
010030105004022,22
010030105004023,22
010030105004024,22
010030105004025,22
010030105004026,22
010030105004027,22
010030105004028,22
010030105004029,22
010030105004030,22
010030105004031,22
010030105004032,22
010030105004033,22
010030105004034,22
010030105004035,22
010030105004036,22
010030105004037,22
010030105004038,22
010030105004039,22
010030105004040,22
010030105004041,22
010030105004042,22
010030105004043,22
010030105004044,22
010030105004045,22
010030105004046,22
010030105004047,22
010030105004048,22
010030105004049,22
010030105004050,22
010030105004051,22
010030105004052,22
010030105004053,22
```

```
010030105004054,22
010030105004055,22
010030105004056,22
010030105004057,22
010030106001011,22
010030106001012,22
010030106002000,22
010030106002001,22
010030106002002,22
010030106002003,22
010030106002004,22
010030106002005,22
010030106002006,22
010030106002007,22
010030106002008,22
010030106002009,22
010030106002010,22
010030106002011,22
010030106002012,22
010030106002013,22
010030106002014,22
010030106002015,22
010030106002016,22
010030106002017,22
010030106002018,22
010030106002019,22
010030106002020,22
010030106002021,22
010030106002022,22
010030106002023,22
010030106002024,22
010030106002026,22
010030106002027,22
010030106002028,22
010030106002029,22
010030106003005,22
010030106003006,22
010030106003007,22
010030106003008,22
010030106003009,22
010030106003013,22
010030106003017,22
010030106003018,22
010030106003020,22
010030106003022,22
010030106003024,22
010030106003027,22
010030106003038,22
010030106003039,22
010030106003040,22
```

```
010030109071009,32
010030109071010,32
010030109071014,32
010030109071017,32
010030109071024,32
010030109071025,32
010030109071026,32
010030109071027,32
010030109071028,32
010030109071029,32
010030109071030,32
010030109071032,32
010030109071033,32
010030109071034,32
010030109071035,32
010030109071036,32
010030109071037,32
010030109071038,32
010030109071039,32
010030109071040,32
010030109071041,32
010030109071042,32
010030109071043,32
010030109071044,32
010030109071045,32
010030109071046,32
010030109071047,32
010030109071048,32
010030109071051,32
010030109072024,32
010030110001041,32
010030110001042,32
010030110001043,32
010030110001044,32
010030110001045,32
010030110001046,32
010030110001047,32
010030110001048,32
010030110001049,32
010030110001050,32
010030110001051,32
010030110001052,32
010030110001053,32
010030110001054,32
010030110001055,32
010030110001056,32
010030110001057,32
010030110001059,32
010030110001067,32
010030114091000,32
```

```
010030114091001,32
010030114091004,32
010030114091005,32
010030114093000,32
010030114093001,32
010030109071031,32
010030109071049,32
010030111022000,32
010030111022001,32
010030111022002,32
010030111022003,32
010030111022004,32
010030111022005,32
010030111022006,32
010030111022053,32
010030111022054,32
010030111022055,32
010030111022056,32
010030111022057,32
010030111022059,32
010030111022060,32
010030111022061,32
010030111022062,32
010030111022063,32
010030111022064,32
010030111022065,32
010030111022066,32
010030111022067,32
010030111022068,32
010030111031000,32
010030111031001,32
010030111031002,32
010030111031003,32
010030111031004,32
010030111031005,32
010030111031006,32
010030111031007,32
010030111031008,32
010030111031009,32
010030111031010,32
010030111031011,32
010030111031012,32
010030111031030,32
010030111031031,32
010030111031032,32
010030111031033,32
010030111031034,32
010030111031035,32
010030111031036,32
010030111031037,32
```

```
010030111031038,32
010030111031039,32
010030111031040,32
010030111031041,32
010030111031042,32
010030111031043,32
010030111031044,32
010030111031045,32
010030111031046,32
010030111031047,32
010030111031048,32
010030111031059,32
010030111031061,32
010030111031062,32
010030111031063,32
010030111031064,32
010030111031065,32
010030111031066,32
010030111031072,32
010030111031073,32
010030111031074,32
010030111042000,32
010030111042001,32
010030111042002,32
010030111042003,32
010030111042004,32
010030111042005,32
010030111042006,32
010030111042007,32
010030111042008,32
010030111042009,32
010030111042010,32
010030111042011,32
010030111042012,32
010030111042013,32
010030111042014,32
010030111042015,32
010030111042016,32
010030111042017,32
010030111042018,32
010030111042019,32
010030111042020,32
010030111042021,32
010030111042022,32
010030111042023,32
010030111042024,32
010030111042025,32
010030111042026,32
010030111042027,32
010030111042028,32
```

```
010030111042029,32
010030111042030,32
010030111042031,32
010030111042032,32
010030111042033,32
010030111042034,32
010030111042035,32
010030111042036,32
010030111042037,32
010030111042038,32
010030111042039,32
010030111042040,32
010030111042041,32
010030111042042,32
010030111042043,32
010030111042044,32
010030111042045,32
010030111042046,32
010030111042047,32
010030109032011,22
010030109032012,22
010030109032013,22
010030109032014,22
010030109032015,22
010030109032016,22
010030109032017,22
010030109032018,22
010030109032019,22
010030109032020,22
010030109032021,22
010030109032022,22
010030109032023,22
010030109032024,22
010030109032025,22
010030109032026,22
010030109032027,22
010030109032029,22
010030109033020,22
010030109033021,22
010030109033022,22
010030109033023,22
010030109033024,22
010030109033031,22
010030109071000,22
010030109071001,22
010030109071002,22
010030109071003,22
010030109071004,22
010030109071005,22
010030109071006,22
```

```
010030109071007,22
010030109071008,22
010030109071011,22
010030109071012,22
010030109071015,22
010030109071016,22
010030109071018,22
010030109071019,22
010030109071020,22
010030109071021,22
010030109071022,22
010030109071023,22
010030109071050,22
010030109072000,22
010030109072001,22
010030109072002,22
010030109072010,22
010030109072011,22
010030109072012,22
010030109072013,22
010030109072014,22
010030109072015,22
010030109072016,22
010030109072017,22
010030109072018,22
010030109072019,22
010030109072020,22
010030109072021,22
010030109072022,22
010030109072023,22
010030109072025,22
010030109072026,22
010030109072027,22
010030109072028,22
010030109072029,22
010030109072030,22
010030109072031,22
010030109072032,22
010030109072033,22
010030109072034,22
010030109072035,22
010030109072036,22
010030109072037,22
010030109072038,22
010030109072039,22
010030109072040,22
010030109072041,22
010030109072042,22
010030109081000,22
010030109081001,22
```

```
010030109081002,22
010030109081003,22
010030109081004,22
010030109081005,22
010030109081006,22
010030109081007,22
010030109081008,22
010030109081009,22
010030109081010,22
010030109081011,22
010030109081014,22
010030109081015,22
010030109081016,22
010030109081017,22
010030109081018,22
010030109081019,22
010030109081020,22
010030109081021,22
010030109081022,22
010030109081027,22
010030109081033,22
010030109081034,22
010030109081035,22
010030109081036,22
010030109081058,22
010030109081059,22
010030109082025,22
010030109082026,22
010030109082027,22
010030109082028,22
010030109082029,22
010030109082030,22
010030109082031,22
010030109082032,22
010030109082033,22
010030109082034,22
010030109082035,22
010030109082036,22
010030109082037,22
010030109082038,22
010030109082039,22
010030109082040,22
010030109082041,22
010030109082042,22
010030109082043,22
010030109082044,22
010030109082045,22
010030109082046,22
010030109082047,22
010030109082048,22
```

```
010030109082049,22
010030109082050,22
010030109082051,22
010030109082052,22
010030109082053,22
010030109082054,22
010030109082055,22
010030109082056,22
010030109082057,22
010030109082065,22
010030109082066,22
010030109082096,22
010030109082097,22
010030109082099,22
010030109082100,22
010030109082102,22
010030109082103,22
010030109082104,22
010030104002032,22
010030104002033,22
010030104002034,22
010030104002035,22
010030104002050,22
010030104002055,22
010030104002056,22
010030104002057,22
010030104002058,22
010030104002059,22
010030104002060,22
010030104002062,22
010030104002063,22
010030104002068,22
010030104002069,22
010030104002070,22
010030104002074,22
010030104002075,22
010030104002076,22
010030104002080,22
010030104002081,22
010030104002082,22
010030104002114,22
010030109031000,22
010030109031001,22
010030109031002,22
010030109031003,22
010030109031004,22
010030109031007,22
010030109031008,22
010030109031009,22
010030109031010,22
```

```
010030109031023,22
010030109031026,22
010030109031027,22
010030109031028,22
010030109031029,22
010030109031030,22
010030109031031,22
010030109031032,22
010030109031033,22
010030109031034,22
010030109031035,22
010030109031036,22
010030109031037,22
010030109031038,22
010030109031039,22
010030109031040,22
010030109031041,22
010030109031042,22
010030109031043,22
010030109031044,22
010030109031045,22
010030109031046,22
010030109031047,22
010030109031048,22
010030109031049,22
010030109031050,22
010030109031057,22
010030109031058,22
010030109031059,22
010030109031060,22
010030109031061,22
010030109032000,22
010030109032001,22
010030109032002,22
010030109032003,22
010030109032004,22
010030109032005,22
010030109032006,22
010030109032007,22
010030109032008,22
010030109032009,22
010030109032028,22
010030109033000,22
010030109033001,22
010030109033002,22
010030109033003,22
010030109033013,22
010030109033014,22
010030109033015,22
010030109033016,22
```

```
010030109033017,22
010030109033018,22
010030109033019,22
010030109033025,22
010030109033032,22
010030109033033,22
010030109043008,22
010030109043009,22
010030109043010,22
010030109043011,22
010030109043012,22
010030109043013,22
010030109043014,22
010030109043015,22
010030109043016,22
010030109043017,22
010030109043018,22
010030109043019,22
010030109043020,22
010030109043021,22
010030109043022,22
010030109043023,22
010030109043024,22
010030109043025,22
010030109043041,22
010030109043042,22
010030109043043,22
010030109043044,22
010030109043045,22
010030109043046,22
010030109043047,22
010030109043048,22
010030109043049,22
010030109043050,22
010030109043051,22
010030109043052,22
010030109043053,22
010030109043054,22
010030109043060,22
010030104001073,22
010030104001074,22
010030104001102,22
010030104002002,22
010030104002003,22
010030104002004,22
010030104002005,22
010030104002006,22
010030104002007,22
010030104002008,22
010030104002009,22
```

```
010030104002010,22
010030104002011,22
010030104002012,22
010030104002013,22
010030104002061,22
010030104002064,22
010030104002065,22
010030104002066,22
010030104002067,22
010030104002078,22
010030104002083,22
010030104002084,22
010030104002085,22
010030104002086,22
010030104002087,22
010030104002088,22
010030104002089,22
010030104002090,22
010030104002091,22
010030104002092,22
010030104002093,22
010030104002094,22
010030104002095,22
010030104002096,22
010030104002097,22
010030104002098,22
010030104002099,22
010030104002100,22
010030104002101,22
010030104002102,22
010030104002103,22
010030104002104,22
010030104002105,22
010030104002106,22
010030104002107,22
010030104002108,22
010030104002109,22
010030104002110,22
010030104002111,22
010030104002112,22
010030104002113,22
010030104002115,22
010030104002116,22
010030104002117,22
010030104002118,22
010030104002120,22
010030104002121,22
010030109041000,22
010030109041001,22
010030109041002,22
```

```
010030109041003,22
010030109041004,22
010030109041005,22
010030109041006,22
010030109041007,22
010030109041008,22
010030109041009,22
010030109041013,22
010030109041017,22
010030109041026,22
010030109041029,22
010030109041037,22
010030109043000,22
010030109043001,22
010030109043002,22
010030109043003,22
010030109043004,22
010030109043005,22
010030109043006,22
010030109043007,22
010030109043026,22
010030109043027,22
010030109043028,22
010030109043029,22
010030109043030,22
010030109043031,22
010030109043032,22
010030109043033,22
010030109043034,22
010030109043035,22
010030109043036,22
010030109043037,22
010030109043038,22
010030109043039,22
010030109043040,22
010030109043055,22
010030109032010,22
010030109041021,22
010030109041022,22
010030109043059,22
010030109043061,22
010030109061000,22
010030109061001,22
010030109061002,22
010030109061003,22
010030109061004,22
010030109061005,22
010030109061006,22
010030109061007,22
010030109061008,22
```

```
010030109061009,22
010030109061010,22
010030109061011,22
010030109061012,22
010030109061013,22
010030109061014,22
010030109061015,22
010030109061016,22
010030109061017,22
010030109061018,22
010030109061019,22
010030109061020,22
010030109061021,22
010030109061022,22
010030109061023,22
010030109061024,22
010030109061025,22
010030109061026,22
010030109061027,22
010030109061028,22
010030109061029,22
010030109061030,22
010030109061031,22
010030109061032,22
010030109061033,22
010030109061034,22
010030109061035,22
010030109061036,22
010030109061037,22
010030109061038,22
010030109062000,22
010030109062001,22
010030109062002,22
010030109062003,22
010030109062004,22
010030109062005,22
010030109062006,22
010030109062007,22
010030109062008,22
010030109062009,22
010030109062010,22
010030109062011,22
010030109062012,22
010030109062013,22
010030109062014,22
010030109062015,22
010030109062016,22
010030109062017,22
010030109062018,22
010030109062019,22
```

```
010030109062020,22
010030109062021,22
010030109062022,22
010030109062023,22
010030109062024,22
010030109062025,22
010030109062026,22
010030109062027,22
010030109062028,22
010030109062029,22
010030109062030,22
010030109063000,22
010030109063001,22
010030109063002,22
010030109063003,22
010030109063004,22
010030109063005,22
010030109063006,22
010030109063007,22
010030109063008,22
010030109063009,22
010030109063010,22
010030109063011,22
010030109063012,22
010030109063013,22
010030109063014,22
010030109063015,22
010030109063016,22
010030109063017,22
010030109063018,22
010030109063019,22
010030109063020,22
010030109063021,22
010030109063022,22
010030109063023,22
010030109063024,22
010030109063025,22
010030109063026,22
010030109063027,22
010030109063028,22
010030109063029,22
010030109063030,22
010030109063031,22
010030109063032,22
010030109063033,22
010030109063034,22
010030109063035,22
010030109081012,22
010030109081013,22
010030109081023,22
```

```
010030109081024,22
010030109081025,22
010030109081026,22
010030109081028,22
010030109081029,22
010030109081030,22
010030109081031,22
010030109081032,22
010030109081037,22
010030109081038,22
010030109081039,22
010030109081040,22
010030109081041,22
010030109081042,22
010030109081043,22
010030109081044,22
010030109081045,22
010030109081046,22
010030109081047,22
010030109081048,22
010030109081049,22
010030109081050,22
010030109081051,22
010030109081052,22
010030109081053,22
010030109081054,22
010030109081055,22
010030109081056,22
010030109081057,22
010030109082000,22
010030109082001,22
010030109082002,22
010030109082003,22
010030109082004,22
010030109082005,22
010030109082006,22
010030109082007,22
010030109082008,22
010030109082009,22
010030109082010,22
010030109082011,22
010030109082012,22
010030109082013,22
010030109082014,22
010030109082015,22
010030109082016,22
010030109082017,22
010030109082018,22
010030109082019,22
010030109082020,22
```

```
010030109082021,22
010030109082022,22
010030109082023,22
010030109082024,22
010030109082062,22
010030109082063,22
010030109082064,22
010030109082067,22
010030109082068,22
010030109082069,22
010030109082070,22
010030109082071,22
010030109082072,22
010030109082073,22
010030109082082,22
010030109082083,22
010030109082084,22
010030109082085,22
010030109082086,22
010030109082089,22
010030109082090,22
010030109082093,22
010030109082094,22
010030109082095,22
010030109082101,22
010030110002009,22
010030110002010,22
010539698011000,22
010539698011001,22
010539698011002,22
010539698011003,22
010539698011004,22
010539698011005,22
010539698011006,22
010539698011007,22
010539698011008,22
010539698011009,22
010539698011010,22
010539698011011,22
010539698011015,22
010539698011016,22
010539698011017,22
010539698011018,22
010539698011019,22
010539698011023,22
010539698011024,22
010539698011025,22
010539698011026,22
010539698011027,22
010539698011030,22
```

```
010539698011036,22
010539698011037,22
010539698011038,22
010539698011193,22
010539698011194,22
010030109041010,22
010030109041011,22
010030109041012,22
010030109041014,22
010030109041015,22
010030109041016,22
010030109041018,22
010030109041019,22
010030109041020,22
010030109041023,22
010030109041024,22
010030109041025,22
010030109041027,22
010030109041028,22
010030109041030,22
010030109041031,22
010030109041032,22
010030109041033,22
010030109041034,22
010030109041035,22
010030109041036,22
010030109042005,22
010030109042006,22
010030109042007,22
010030109042008,22
010030109042009,22
010030109042010,22
010030109042011,22
010030109042012,22
010030109042047,22
010030109042048,22
010030109042049,22
010030109042051,22
010030109043056,22
010030109043057,22
010030109043058,22
010030110002000,22
010030109042000,22
010030109042001,22
010030109042002,22
010030109042003,22
010030109042004,22
010030109042013,22
010030109042014,22
010030109042015,22
```

```
010030109042016,22
010030109042017,22
010030109042018,22
010030109042019,22
010030109042020,22
010030109042021,22
010030109042022,22
010030109042023,22
010030109042024,22
010030109042025,22
010030109042026,22
010030109042027,22
010030109042028,22
010030109042029,22
010030109042030,22
010030109042031,22
010030109042032,22
010030109042033,22
010030109042034,22
010030109042035,22
010030109042036,22
010030109042037,22
010030109042038,22
010030109042039,22
010030109042040,22
010030109042041,22
010030109042042,22
010030109042043,22
010030109042044,22
010030109042045,22
010030109042046,22
010030109042050,22
010030109042052,22
010030104001036,22
010030104001037,22
010030104001038,22
010030104001039,22
010030104001044,22
010030104001045,22
010030104001046,22
010030104001052,22
010030104001065,22
010030104001066,22
010030104001070,22
010030104001071,22
010030104001075,22
010030104001076,22
010030104001077,22
010030104001078,22
010030104001079,22
```

```
010030104001080,22
010030104001081,22
010030104001082,22
010030104001083,22
010030104001084,22
010030104001085,22
010030104001086,22
010030104001087,22
010030104001088,22
010030104001089,22
010030104001090,22
010030104001091,22
010030104001092,22
010030104001093,22
010030104001094,22
010030104001095,22
010030104001096,22
010030104001097,22
010030104001098,22
010030104001099,22
010030104001100,22
010030104001101,22
010030104001103,22
010030104001105,22
010030101002086,22
010030101002087,22
010030101002088,22
010030101002089,22
010030103001000,22
010030103001001,22
010030103001002,22
010030103001003,22
010030103001004,22
010030103001005,22
010030103001006,22
010030103001007,22
010030103001008,22
010030103001009,22
010030103001010,22
010030103001011,22
010030103001012,22
010030103001013,22
010030103001044,22
010030103003019,22
010030103003020,22
010030103003021,22
010030103003022,22
010030103003023,22
010030103003024,22
010030103003025,22
```

```
010030103003026,22
010030103003027,22
010030103003028,22
010030103003029,22
010030103003030,22
010030103003031,22
010030103003032,22
010030103003033,22
010030103003034,22
010030103003035,22
010030103003036,22
010030103003037,22
010030103003038,22
010030103003039,22
010030103003040,22
010030103003041,22
010030103003042,22
010030103003043,22
010030103003044,22
010030103003074,22
010030103003075,22
010030103003076,22
010030103003088,22
010030103003090,22
010030103003091,22
010030103003092,22
010030103003093,22
010030103003094,22
010030103003095,22
010030103003096,22
010030103003097,22
010030103003098,22
010030103003099,22
010030103003100,22
010030103003101,22
010030103003102,22
010030103003103,22
010030103003104,22
010030103003105,22
010030103003106,22
010030103003107,22
010030107073000,22
010030107073001,22
010030107073002,22
010030107073003,22
010030107073004,22
010030107073005,22
010030107073006,22
010030107073007,22
010030107073010,22
```

```
010030103002000,22
010030103002001,22
010030103002002,22
010030103002003,22
010030103002004,22
010030103002005,22
010030103002006,22
010030103002007,22
010030103002008,22
010030103004000,22
010030103004001,22
010030103004002,22
010030103004003,22
010030103004004,22
010030103005015,22
010030103005018,22
010030103005028,22
010030103005029,22
010030103005030,22
010030103005031,22
010030103005032,22
010030103005033,22
010030103005046,22
010970058001000,22
010970058001005,22
010970058001006,22
010970058001012,22
010970058001015,22
010970058001016,22
010970058001017,22
010970058001018,22
010970058001019,22
010970058001020,22
010970058001021,22
010970058001041,22
010970058001042,22
010970058001043,22
010970058001044,22
010970058001045,22
010970058001046,22
010970058001047,22
010970058001048,22
010970058002000,22
010970058002001,22
010970058002002,22
010970058002003,22
010970058002004,22
010970058002005,22
010970058002110,22
010970058003000,22
```

```
010970058003001,22
010970058003002,22
010970058003003,22
010970058003004,22
010970058003005,22
010970058003006,22
010970058003007,22
010970058003008,22
010970058003009,22
010970058003010,22
010970058003011,22
010970058003012,22
010970058003013,22
010970058003014,22
010970058003015,22
010970058003016,22
010970058003017,22
010970058003018,22
010970058003019,22
010970058003020,22
010970058003021,22
010970058003022,22
010970058003023,22
010970058003024,22
010970058003025,22
010970058003026,22
010970058003027,22
010970058003028,22
010970058003029,22
010970058003030,22
010970058003031,22
010970058003032,22
010970058003033,22
010970058003034,22
010970058003035,22
010970058003036,22
010970058003037,22
010970058003038,22
010970058003039,22
010970058003040,22
010970058003041,22
010970058003042,22
010970058003043,22
010970058003044,22
010970058003045,22
010970058003046,22
010970058003047,22
010970058003048,22
010970058003049,22
010970058003050,22
```

```
010970058003051,22
010970058003052,22
010970058003053,22
010970058003055,22
010970058003058,22
010970058003059,22
010970058003063,22
010970058003064,22
010970058003065,22
010970058003066,22
010970058003067,22
010970058003068,22
010970058003085,22
010970058003086,22
010970058003087,22
010970058003088,22
010030101001096,22
010030101001097,22
010030101001100,22
010030101001101,22
010030101001102,22
010030101001104,22
010030101002000,22
010030101002001,22
010030101002002,22
010030101002003,22
010030101002004,22
010030101002005,22
010030101002008,22
010030101002009,22
010030101002010,22
010030101002027,22
010030101002028,22
010030101002029,22
010030101002030,22
010030101002031,22
010030101002035,22
010030101002038,22
010030101002040,22
010030101002041,22
010030101002042,22
010030101002046,22
010030101002047,22
010030101002048,22
010030101002049,22
010030101002050,22
010030101002051,22
010030101002052,22
010030101002053,22
010030101002054,22
```

```
010030101002055,22
010030101002059,22
010030101002060,22
010030101002061,22
010030101002062,22
010030101002064,22
010030101002065,22
010030101002066,22
010030101002081,22
010030101002082,22
010030101002084,22
010030101003097,22
010030101003098,22
010030101003099,22
010030101003100,22
010030101003101,22
010030101003102,22
010030101003107,22
010030101002006,22
010030101002007,22
010030101002043,22
010030101002056,22
010030101002057,22
010030101002058,22
010030101002063,22
010030101003103,22
010030101003104,22
010030101003105,22
010030101003106,22
010030101003108,22
010030101003109,22
010030101003110,22
010030101003116,22
010030101003117,22
010030101003120,22
010030101003121,22
010030101003122,22
010030101003123,22
010030101003124,22
010030101003125,22
010030101003127,22
010030102001000,22
010030102001001,22
010030102001002,22
010030102001003,22
010030102001004,22
010030102001005,22
010030102001006,22
010030102001007,22
010030102001008,22
```

```
010030102001009,22
010030102001010,22
010030102001011,22
010030102001012,22
010030102001013,22
010030102001014,22
010030102001015,22
010030102001016,22
010030102001017,22
010030102001018,22
010030102001019,22
010030102001020,22
010030102001021,22
010030102001022,22
010030102001023,22
010030102001024,22
010030102001025,22
010030102001026,22
010030102001027,22
010030102001028,22
010030102001029,22
010030102001030,22
010030102001031,22
010030102001032,22
010030102001033,22
010030102001034,22
010030102001035,22
010030102001036,22
010030102001037,22
010030102001038,22
010030102001039,22
010030102001040,22
010030102001041,22
010030102001042,22
010030102001043,22
010030102001044,22
010030102001045,22
010030102001046,22
010030102001047,22
010030102001048,22
010030102001097,22
010030102002000,22
010030102002001,22
010030102002002,22
010030102002003,22
010030102002004,22
010030102002005,22
010030102002006,22
010030102002007,22
010030102002008,22
```

```
010030102002016,22
010030102002017,22
010030102002028,22
010030103005020,22
010030103005034,22
010030103005035,22
010030103005036,22
010030104003008,22
010030104003011,22
010030104003012,22
010030104003013,22
010030104003014,22
010030104003015,22
010030104003016,22
010030104003017,22
010030104003018,22
010030104003019,22
010030104003020,22
010030104003021,22
010030104003025,22
010030104003026,22
010030104003027,22
010030104003028,22
010030104003029,22
010030104003033,22
010030104003034,22
010030104003035,22
010030104003036,22
010030104003037,22
010030104003038,22
010030104003039,22
010030104003040,22
010030104003041,22
010030104003042,22
010030104003053,22
010030104003054,22
010030104003055,22
010030104003056,22
010030104003110,22
010030104003112,22
010030106003000,22
010030106003001,22
010030106003002,22
010030106003003,22
010030106003004,22
010030106003010,22
010030106003011,22
010030106003012,22
010030106003023,22
010030106003028,22
```

```
010030106003029,22
010030106003030,22
010030106003031,22
010030106003032,22
010030106003033,22
010030106003034,22
010030106003041,22
010030106003042,22
010030106003043,22
010030106003044,22
010030106003045,22
010030106003046,22
010539704002018,22
010539704002019,22
010539704002020,22
010539704002021,22
010539704002022,22
010539704002025,22
010539704002026,22
010539704002027,22
010539704002028,22
010539704002045,22
010539704003007,22
010539704003008,22
010539704003009,22
010539704003010,22
010539704003014,22
010539704003015,22
010539704003016,22
010539704003017,22
010539704003018,22
010539704003019,22
010539704003020,22
010539704003021,22
010539704003022,22
010539704003023,22
010539704003024,22
010539704003025,22
010539704003026,22
010539704003027,22
010539704003028,22
010539704003029,22
010539704003030,22
010539704003031,22
010539704003032,22
010539704003033,22
010539704003034,22
010539704003035,22
010539704003036,22
010539704003037,22
```

```
010539704003038,22
010539704003039,22
010539704003040,22
010539704003041,22
010539704003042,22
010539704003044,22
010539704003045,22
010539704003046,22
010539704003047,22
010539704003049,22
010539704003050,22
010539704003051,22
010539704003052,22
010539704004002,22
010539704004003,22
010539704004004,22
010539704004005,22
010539704004006,22
010539704004007,22
010539704004008,22
010539704004009,22
010539704004010,22
010539704004015,22
010539704004016,22
010539704004017,22
010539704004018,22
010539704004019,22
010539704004020,22
010539704004021,22
010539704004022,22
010539704004023,22
010539704004024,22
010539704004025,22
010539704004026,22
010539704004027,22
010539704004028,22
010539704004029,22
010539704004030,22
010539704004031,22
010539704004032,22
010539704004033,22
010539704004034,22
010539704004035,22
010539704004036,22
010539704004037,22
010539704004038,22
010539704004039,22
010539704004040,22
010539704004041,22
010539704003043,22
```

```
010539704003053,22
010539704003054,22
010539704003055,22
010539704003056,22
010539704003057,22
010539704003058,22
010539704003059,22
010539704003060,22
010539704003061,22
010539704003062,22
010539704003066,22
010539704003067,22
010539704003068,22
010539704003069,22
010539704003070,22
010539704003071,22
010539704003072,22
010539704003073,22
010539704003074,22
010539704004042,22
010539704004043,22
010539704004044,22
010539704004045,22
010539704004046,22
010539704004047,22
010539704004048,22
010539704004049,22
010539704004050,22
010539704004051,22
010539704004052,22
010539704004053,22
010539704004054,22
010539704004055,22
010539704004056,22
010539704004057,22
010539704004058,22
010539704004059,22
010539704004060,22
010539704004061,22
010539704004062,22
010539704004063,22
010539704004064,22
010539704004065,22
010539704004066,22
010539704004067,22
010539704004068,22
010539704004069,22
010539704004070,22
010539704004071,22
010539704004072,22
```

```
010539704004073,22
010539704004074,22
010539704004075,22
010539704004076,22
010539704004077,22
010539704004078,22
010539704004079,22
010539704004080,22
010539704004081,22
010539704004082,22
010539705004044,22
010539707001008,22
010539707001009,22
010539707001017,22
010539707001018,22
010539707001019,22
010539707001020,22
010539707001021,22
010539707001022,22
010539707001023,22
010539707001024,22
010539707001025,22
010539707001026,22
010539707001027,22
010539707001028,22
010539707001029,22
010539707001030,22
010539707001031,22
010539707001032,22
010539707001033,22
010539707001034,22
010539707001035,22
010539707001043,22
010539707001044,22
010539707001045,22
010539707001046,22
010539707001047,22
010539707001048,22
010539707001049,22
010539707001050,22
010539707001051,22
010539707001052,22
010539707001053,22
010539707001054,22
010539707001055,22
010539707001056,22
010539707001057,22
010539707001058,22
010539707001059,22
010539707001060,22
```

```
010539707001061,22
010539707001062,22
010539707001066,22
010539707001067,22
010539707001068,22
010539707001069,22
010539707001070,22
010539707001071,22
010539707001072,22
010539707001073,22
010539707001074,22
010539707001075,22
010539707001076,22
010539707001077,22
010539707001079,22
010539707001080,22
010539707001081,22
010539707001082,22
010539707001083,22
010539707001084,22
010539707002000,22
010539707002001,22
010539707002002,22
010539707002003,22
010539707002004,22
010539707002005,22
010539707002006,22
010539707002010,22
010539707002011,22
010539707002012,22
010539707002013,22
010539707002014,22
010539707002015,22
010539707002016,22
010539707002017,22
010539707002018,22
010539707002019,22
010539707002020,22
010539707002021,22
010539707002022,22
010539707002023,22
010539707002024,22
010539707002025,22
010539707002026,22
010539707002027,22
010539707002028,22
010539707002029,22
010539707002030,22
010539707002031,22
010539707002032,22
```

```
010539707002033,22
010539707002034,22
010539707002035,22
010539707002036,22
010539707002037,22
010539707002042,22
010539707002043,22
010539707002044,22
010539707002045,22
010539707002046,22
010539707003000,22
010539707003001,22
010539707003002,22
010539707003009,22
010539707003012,22
010539707003013,22
010539707003014,22
010539707003015,22
010539707003025,22
010539707003026,22
010539707003027,22
010539707003028,22
010539707003029,22
010539707003030,22
010539707004000,22
010539707004001,22
010539707004002,22
010539707004003,22
010539707004004,22
010539707004005,22
010539707004006,22
010539707004007,22
010539707004008,22
010539707004009,22
010539707004010,22
010539707004011,22
010539707004012,22
010539707004013,22
010539707004014,22
010539707004015,22
010539707004016,22
010539707004017,22
010539707004018,22
010539707004019,22
010539707004020,22
010539707004021,22
010539707004022,22
010539707004023,22
010539707004024,22
010539705001026,22
```

```
010539705001027,22
010539705001028,22
010539705001029,22
010539705001030,22
010539705001031,22
010539705001032,22
010539705001033,22
010539705001034,22
010539705001035,22
010539705001036,22
010539705001037,22
010539705001038,22
010539705001039,22
010539705001040,22
010539705001041,22
010539705001042,22
010539705001043,22
010539705001044,22
010539705001045,22
010539705001046,22
010539705001047,22
010539705001048,22
010539705001049,22
010539705001050,22
010539705001051,22
010539705001052,22
010539705001053,22
010539705001054,22
010539705001055,22
010539705001056,22
010539705001057,22
010539705001058,22
010539705001059,22
010539705001060,22
010539705001061,22
010539705001062,22
010539705001063,22
010539705001064,22
010539705001065,22
010539705001066,22
010539705001072,22
010539705001079,22
010539705001080,22
010539705001081,22
010539705001082,22
010539705001083,22
010539705001084,22
010539705001085,22
010539705001086,22
010539705001087,22
```

```
010539705001088,22
010539705001089,22
010539705001090,22
010539705001091,22
010539705001092,22
010539705001093,22
010539705001094,22
010539705001095,22
010539705001096,22
010539705001097,22
010539705001098,22
010539705001099,22
010539705001100,22
010539705001101,22
010539705001102,22
010539705001103,22
010539705001104,22
010539705001105,22
010539705001108,22
010539705001109,22
010539705001110,22
010539705001111,22
010539705001112,22
010539705001113,22
010539705001114,22
010539705002000,22
010539705002001,22
010539705002002,22
010539705002003,22
010539705002004,22
010539705002005,22
010539705002006,22
010539705002007,22
010539705002008,22
010539705002009,22
010539705002023,22
010539705002024,22
010539705002025,22
010539705002026,22
010539705002027,22
010539705002028,22
010539705002029,22
010539705002030,22
010539705002031,22
010539705002032,22
010539705002033,22
010539705003002,22
010539705003003,22
010539705003004,22
010539705003005,22
```

```
010539705003008,22
010539705003013,22
010539705003032,22
010539705003033,22
010539705003034,22
010539706001030,22
010539706001031,22
010539706001032,22
010539706001033,22
010539706001034,22
010539706001035,22
010539706001036,22
010539706001037,22
010539706001038,22
010539706001039,22
010539706001040,22
010539706001041,22
010539706001042,22
010539706001069,22
010539706001070,22
010539706001071,22
010539706001072,22
010539706001073,22
010539706001074,22
010539706001075,22
010539706001076,22
010539706001081,22
010539706004000,22
010539706004056,22
010539706001009,22
010539706001010,22
010539706001011,22
010539706001012,22
010539706001013,22
010539706001014,22
010539706001019,22
010539706001020,22
010539706001021,22
010539706001022,22
010539706001023,22
010539706001024,22
010539706001025,22
010539706001026,22
010539706001027,22
010539706001028,22
010539706001029,22
010539706001045,22
010539706001046,22
010539706001047,22
010539706001048,22
```

```
010539706001049,22
010539706001050,22
010539706001051,22
010539706001052,22
010539706001053,22
010539706001054,22
010539706001055,22
010539706001056,22
010539706001057,22
010539706001058,22
010539706001059,22
010539706001060,22
010539706001061,22
010539706001062,22
010539706001066,22
010539706001067,22
010539706001068,22
010539706001077,22
010539707001000,22
010539707001001,22
010539707001002,22
010539707001003,22
010539707001004,22
010539707001005,22
010539707001006,22
010539707001007,22
010539707001010,22
010539707001011,22
010539707001012,22
010539707001013,22
010539707001014,22
010539707001015,22
010539707001016,22
010539707001036,22
010539707001037,22
010539707001038,22
010539707001039,22
010539707001040,22
010539707001041,22
010539707001042,22
010539707001085,22
010539705002010,22
010539705002011,22
010539705002012,22
010539705002013,22
010539705002014,22
010539705002015,22
010539705002016,22
010539705002017,22
010539705002018,22
```

```
010539705002019,22
010539705002020,22
010539705002021,22
010539705002022,22
010539705002034,22
010539705002035,22
010539705002036,22
010539705002037,22
010539705002038,22
010539705004005,22
010539705004006,22
010539705004030,22
010539705004031,22
010539705004032,22
010539705004033,22
010539705004034,22
010539705004035,22
010539705004036,22
010539705004037,22
010539705004038,22
010539705004039,22
010539705004047,22
010539705004048,22
010539705004049,22
010539705004050,22
010539705004051,22
010539705004052,22
010539705004053,22
010539705004054,22
010539705004055,22
010539705004056,22
010539705004057,22
010539705004058,22
010539705004059,22
010539705004060,22
010539705004061,22
010539705004062,22
010539705004063,22
010539705004064,22
010539705004065,22
010539705004066,22
010539705004067,22
010539705004068,22
010539705004069,22
010539705004072,22
010030101003040,22
010030101003056,22
010030101003063,22
010030101003064,22
010030101003065,22
```

```
010030101003066,22
010030101003067,22
010030101003068,22
010030101003069,22
010030101003070,22
010030101003071,22
010030101003072,22
010030101003073,22
010030101003074,22
010030101003075,22
010030101003076,22
010030101003077,22
010030101003078,22
010030101003079,22
010030101003080,22
010030101003081,22
010030101003082,22
010030101003083,22
010030101003084,22
010030101003085,22
010030101003086,22
010030101003087,22
010030101003088,22
010030101003089,22
010030101003090,22
010030101003091,22
010030101003092,22
010030101003093,22
010030101003094,22
010030101003095,22
010030101003096,22
010030101003111,22
010030101003112,22
010030101003113,22
010030101003114,22
010030101003115,22
010030101003118,22
010030101003119,22
010030101001065,22
010030101001106,22
010030101001107,22
010030101002011,22
010030101002012,22
010030101002013,22
010030101002015,22
010030101002016,22
010030101002017,22
010030101002018,22
010030101002019,22
010030101002020,22
```

```
010030101002021,22
010030101002022,22
010030101002023,22
010030101002024,22
010030101002032,22
010030101002033,22
010030101002034,22
010030101002036,22
010030101002037,22
010030101002039,22
010030101002044,22
010030101002045,22
010030101002067,22
010030101002068,22
010030101002069,22
010030101002070,22
010030101002071,22
010030101002072,22
010030101002073,22
010030101002074,22
010030101002075,22
010030101002076,22
010030101002077,22
010030101002078,22
010030101002079,22
010030101002080,22
010030101002083,22
010030101002085,22
010030103005000,22
010030103005001,22
010030103005002,22
010030103005003,22
010030103005004,22
010030103005005,22
010030103005006,22
010030103005007,22
010030103005008,22
010030103005009,22
010030103005010,22
010030103005011,22
010030103005012,22
010030103005013,22
010030103005014,22
010030103005016,22
010030103005017,22
010030103005019,22
010030103005021,22
010030103005022,22
010030103005023,22
010030103005024,22
```

```
010030103005025,22
010030103005026,22
010030103005027,22
010030106001000,22
010030106001001,22
010030106001002,22
010030106001003,22
010030106001004,22
010030106001005,22
010030106001006,22
010030106001007,22
010030106001008,22
010030106001009,22
010030106001010,22
010030106001013,22
010030106001014,22
010030106001015,22
010030106001016,22
010030106001017,22
010030106001018,22
010030106002025,22
010030106003014,22
010030106003015,22
010030106003016,22
010030106003019,22
010030106003021,22
010030106003025,22
010030106003026,22
010030106003035,22
010030106003036,22
010030106003037,22
010030103001019,33
010030103001020,33
010030103001022,33
010030103001023,33
010030103001025,33
010030103001036,33
010030103001039,33
010030103001040,33
010030103001041,33
010030103001042,33
010030103001043,33
010030103001045,33
010030103002033,33
010030103002035,33
010030103002036,33
010030103002037,33
010030103002038,33
010030103002039,33
010030103002040,33
```

```
010030103002041,33
010030103002043,33
010030103002044,33
010030103002045,33
010030103002046,33
010030103002047,33
010030103002048,33
010030103002049,33
010030103002050,33
010030103002051,33
010030103002052,33
010030103002053,33
010030103002055,33
010030103002056,33
010030103002057,33
010030107061000,33
010030107061001,33
010030107061002,33
010030107061003,33
010030107061004,33
010030107061005,33
010030107061006,33
010030107061007,33
010030107061008,33
010030107061009,33
010030107061010,33
010030107061011,33
010030107061012,33
010030107061013,33
010030107071003,33
010030107071005,33
010030107071013,33
010030107071014,33
010030107071015,33
010030107071016,33
010030107071017,33
010030107071018,33
010030107071019,33
010030107071020,33
010030107071021,33
010030107071022,33
010030107071023,33
010030107071027,33
010030107071028,33
010030107071029,33
010030107071030,33
010030107071031,33
010030107071032,33
010030107071033,33
010030107071034,33
```

```
010030107071035,33
010030107071036,33
010030107071037,33
010030107071061,33
010030107071062,33
010030107071076,33
010030107071077,33
010030107071079,33
010030107072000,33
010030107072001,33
010030107072002,33
010030107072003,33
010030107072004,33
010030107072005,33
010030107072006,33
010030107072007,33
010030107072008,33
010030107072009,33
010030107072010,33
010030107072011,33
010030107072012,33
010030107072013,33
010030107072014,33
010030107072015,33
010030107072016,33
010030107072017,33
010030107073029,33
010030107073030,33
010030107073031,33
010030107073032,33
010030107073033,33
010030107073034,33
010030107073035,33
010030107073036,33
010030107073037,33
010030107073038,33
010030107073039,33
010030107073040,33
010030107073041,33
010030107073042,33
010030107073043,33
010030107073044,33
010030107073045,33
010030107073046,33
010030107073047,33
010030107073048,33
010030107073049,33
010030107073050,33
010030107073051,33
010030107073052,33
```

```
010030107073053,33
010030107073054,33
010030107073055,33
010030107073056,33
010030107073057,33
010030107073058,33
010030107073059,33
010030107073060,33
010030107073061,33
010030107073062,33
010030107073063,33
010030107073064,33
010030107073065,33
010030107073066,33
010030107073067,33
010030107073068,33
010030107073069,33
010030107073070,33
010030107073071,33
010030107073072,33
010030107073073,33
010030107073074,33
010030107073075,33
010030107073076,33
010030107073077,33
010030107073081,33
010030107073082,33
010030107073083,33
010030107082031,33
010030107082032,33
010030107082035,33
010539699001068,22
010539699001069,22
010539699001072,22
010539699001076,22
010539699001077,22
010539699001078,22
010539699001080,22
010539699001081,22
010539699001082,22
010539699001083,22
010539699001084,22
010539699001085,22
010539699001086,22
010539699001087,22
010539703001024,22
010539703001037,22
010539703001038,22
010539703001039,22
010539703001040,22
```

```
010539703001041,22
010539703001045,22
010539703001046,22
010539703001047,22
010539703001049,22
010539703001050,22
010539703001051,22
010539703001052,22
010539703001053,22
010539703001054,22
010539703001055,22
010539703001056,22
010539703001057,22
010539703001058,22
010539703001059,22
010539703001060,22
010539703001061,22
010539703001062,22
010539703001063,22
010539703001064,22
010539703001065,22
010539703001066,22
010539703001067,22
010539703001068,22
010539703001069,22
010539703001070,22
010539703001073,22
010539703001074,22
010539703001075,22
010539703001076,22
010539703001150,22
010539703003004,22
010539703003005,22
010539703003006,22
010539703003007,22
010539703003008,22
010539703003009,22
010539703003010,22
010539703003011,22
010539703003012,22
010539703003013,22
010539703003014,22
010539703003015,22
010539703003016,22
010539703003017,22
010539703003018,22
010539703003019,22
010539703003020,22
010539703003021,22
010539703003022,22
```

```
010539703003023,22
010539703003024,22
010539703003025,22
010539703003026,22
010539703003027,22
010539703003028,22
010539703003029,22
010539703003030,22
010539703003031,22
010539703003032,22
010539703003035,22
010539703003036,22
010539703003037,22
010539703003038,22
010539703003039,22
010539704001018,22
010539704001036,22
010539704001037,22
010539704001038,22
010539704001042,22
010539704001046,22
010539704001047,22
010539704001048,22
010539704001049,22
010539704001050,22
010539704001051,22
010539704001052,22
010539704001053,22
010539704001054,22
010539704001055,22
010539704001056,22
010539704001057,22
010539704001058,22
010539704001059,22
010539704001060,22
010539704001061,22
010539704001062,22
010539704001063,22
010539704001064,22
010539704001065,22
010539704001066,22
010539704001067,22
010539704001068,22
010539704001069,22
010539704001070,22
010539704001071,22
010539704001072,22
010539704001073,22
010539704001074,22
010539704001075,22
```

```
010539704001076,22
010539704001082,22
010539704001083,22
010539704001084,22
010539704001085,22
010539704001086,22
010539704001087,22
010539704001088,22
010539704001089,22
010539704001090,22
010539704001091,22
010539704001092,22
010539704001093,22
010539704001094,22
010539704001095,22
010539704001096,22
010539704001097,22
010539704002000,22
010539704002001,22
010539704002002,22
010539704002003,22
010539704002004,22
010539704002005,22
010539704002006,22
010539704002007,22
010539704002008,22
010539704002009,22
010539704002010,22
010539704002011,22
010539704002012,22
010539704002013,22
010539704002014,22
010539704002015,22
010539704002016,22
010539704002017,22
010539704002023,22
010539704002024,22
010539704002029,22
010539704002030,22
010539704002031,22
010539704002032,22
010539704002033,22
010539704002034,22
010539704002035,22
010539704002036,22
010539704002037,22
010539704002038,22
010539704002039,22
010539704002040,22
010539704002041,22
```

```
010539704002042,22
010539704002043,22
010539704002044,22
010539704003000,22
010539704003001,22
010539704003002,22
010539704003003,22
010539704003004,22
010539704003005,22
010539704003006,22
010539704003011,22
010539704003012,22
010539704003013,22
010539704003048,22
010539704003063,22
010539704003064,22
010539704003065,22
010539704004000,22
010539704004001,22
010539704004011,22
010539704004012,22
010539704004013,22
010539704004014,22
010539705004000,22
010539705004001,22
010539705004002,22
010539705004003,22
010539705004004,22
010539705004007,22
010539705004008,22
010539705004009,22
010539705004010,22
010539705004011,22
010539705004012,22
010539705004013,22
010539705004014,22
010539705004015,22
010539705004016,22
010539705004017,22
010539705004018,22
010539705004019,22
010539705004020,22
010539705004021,22
010539705004022,22
010539705004023,22
010539705004024,22
010539705004025,22
010539705004026,22
010539705004027,22
010539705004028,22
```

```
010539705004029,22
010539705004040,22
010539705004041,22
010539705004042,22
010539705004043,22
010539705004045,22
010539705004046,22
010539705004070,22
010539705004071,22
010539707001063,22
010539707001064,22
010539707001065,22
010539707001078,22
010539707002007,22
010539707002008,22
010539707002009,22
010539707002038,22
010539707002039,22
010539707002040,22
010539707002041,22
010539707003003,22
010539707003004,22
010539707003005,22
010539707003006,22
010539707003007,22
010539707003008,22
010539707003010,22
010539707003011,22
010539707003016,22
010539707003017,22
010539707003018,22
010539707003019,22
010539707003020,22
010539707003021,22
010539707003022,22
010539707003023,22
010539707003024,22
010539707003031,22
010539707003032,22
010539707003033,22
010539707003034,22
010539705002039,22
010539705002040,22
010539705003000,22
010539705003001,22
010539705003006,22
010539705003007,22
010539705003009,22
010539705003010,22
010539705003011,22
```

```
010539705003012,22
010539705003014,22
010539705003015,22
010539705003016,22
010539705003017,22
010539705003018,22
010539705003019,22
010539705003020,22
010539705003021,22
010539705003022,22
010539705003023,22
010539705003024,22
010539705003025,22
010539705003026,22
010539705003027,22
010539705003028,22
010539705003029,22
010539705003030,22
010539705003031,22
010539706003001,22
010539706003008,22
010030107041001,32
010030107041002,32
010030107041003,32
010030107041006,32
010030107041007,32
010030107041008,32
010030107041009,32
010030107041010,32
010030107041011,32
010030107041012,32
010030107041013,32
010030107041015,32
010030107041016,32
010030107041017,32
010030107041018,32
010030107041019,32
010030107041020,32
010030107041021,32
010030107041022,32
010030107041023,32
010030107041024,32
010030107041025,32
010030107041026,32
010030107041038,32
010030107041039,32
010030107041040,32
010030107041041,32
010030107041042,32
010030107041043,32
```

```
010030107041045,32
010030107041046,32
010030107042000,32
010030107042001,32
010030107042002,32
010030107042003,32
010030107042004,32
010030107042005,32
010030107042006,32
010030107042007,32
010030107042008,32
010030107042009,32
010030107042010,32
010030107042011,32
010030107042012,32
010030107042013,32
010030107042014,32
010030107042015,32
010030107042016,32
010030107042017,32
010030107042018,32
010030107042019,32
010030107042020,32
010030107042021,32
010030107081037,32
010030107091000,32
010030107091001,32
010030107091002,32
010030107091003,32
010030107091004,32
010030107091005,32
010030107091006,32
010030107091007,32
010030107091008,32
010030107091009,32
010030107091010,32
010030107091011,32
010030107091012,32
010030107091013,32
010030107091014,32
010030107091015,32
010030107091016,32
010030107091017,32
010030107091018,32
010030107091019,32
010030107091020,32
010030107091021,32
010030107091022,32
010030107091023,32
010030107091024,32
```

```
010030107091025,32
010030107091026,32
010030107091027,32
010030107091028,32
010030107091029,32
010030107091030,32
010030107091031,32
010030107091032,32
010030107091033,32
010030107091038,32
010030107091083,32
010030107091084,32
010030107091085,32
010030107091086,32
010030107091088,32
010030107091089,32
010030107091090,32
010030107092004,32
010030107092018,32
010030107092019,32
010030107092020,32
010030107092021,32
010030107092022,32
010030107092023,32
010030107092024,32
010030107092025,32
010030107092026,32
010030107092027,32
010030107092028,32
010030107092029,32
010030107092030,32
010030107092031,32
010030107092032,32
010030107092033,32
010030107092034,32
010030107092035,32
010030107092036,32
010030107092037,32
010030107092038,32
010030107092039,32
010030107092040,32
010030107092041,32
010030107093014,32
010030107093015,32
010030107093040,32
010030107102000,32
010030107102001,32
010030107102002,32
010030107102003,32
010030107102004,32
```

```
010030107102005,32
010030107102006,32
010030107102007,32
010030107102008,32
010030107102009,32
010030107102010,32
010030107102011,32
010030107102012,32
010030107102013,32
010030107102014,32
010030107102015,32
010030107102016,32
010030107102017,32
010030107102018,32
010030107102019,32
010030107102020,32
010030107102021,32
010030107102022,32
010030107102023,32
010030107102024,32
010030107102025,32
010030107102026,32
010030107102027,32
010030107102028,32
010030107102029,32
010030107102030,32
010030107102031,32
010030107102032,32
010030107102033,32
010030107102034,32
010030107102035,32
010030107102036,32
010030107102037,32
010030107102038,32
010030107102039,32
010030107102040,32
010030107102041,32
010030108003000,32
010030108003001,32
010030108003002,32
010030108003003,32
010030108003004,32
010030108003005,32
010030108003006,32
010030108003007,32
010030108003008,32
010030108003010,32
010030108003011,32
010030107091034,32
010030107091035,32
```

```
010030107091036,32
010030107091037,32
010030107091039,32
010030107091047,32
010030107091048,32
010030107091049,32
010030107091050,32
010030107091051,32
010030107091052,32
010030107091053,32
010030107091054,32
010030107091055,32
010030107091056,32
010030107091057,32
010030107091058,32
010030107093000,32
010030107093001,32
010030107093002,32
010030107093003,32
010030107093004,32
010030107093005,32
010030107093006,32
010030107093007,32
010030107093008,32
010030107093009,32
010030107093010,32
010030107093011,32
010030107093012,32
010030107093013,32
010030107093016,32
010030107093017,32
010030107093018,32
010030107093019,32
010030107093020,32
010030107093021,32
010030107093022,32
010030107093023,32
010030107093024,32
010030107093025,32
010030107093026,32
010030107093027,32
010030107093028,32
010030107093029,32
010030107093030,32
010030107093031,32
010030107093032,32
010030107093033,32
010030107093034,32
010030107093035,32
010030107093036,32
```

```
010030107093037,32
010030107093038,32
010030107093039,32
010030107093041,32
010030107093042,32
010030107093043,32
010030107093044,32
010030107093045,32
010030107093046,32
010030107093047,32
010030107093048,32
010030107093049,32
010030107093050,32
010030107093051,32
010030107093052,32
010030107093053,32
010030107093054,32
010030107093055,32
010030107093056,32
010030107093057,32
010030107093058,32
010030107093059,32
010030107093060,32
010030107093061,32
010030107093062,32
010030107093063,32
010030107093064,32
010030107093065,32
010030109033028,32
010030109033029,32
010030109033030,32
010030109071013,32
010030109072003,32
010030109072004,32
010030109072005,32
010030109072006,32
010030109072007,32
010030109072008,32
010030109072009,32
010030109031005,32
010030109031006,32
010030109031011,32
010030109031012,32
010030109031013,32
010030109031014,32
010030109031015,32
010030109031016,32
010030109031017,32
010030109031018,32
010030109031019,32
```

```
010030109031020,32
010030109031021,32
010030109031022,32
010030109031024,32
010030109031025,32
010030109031051,32
010030109031052,32
010030109031053,32
010030109031054,32
010030109031055,32
010030109031056,32
010030109031062,32
010030109031063,32
010030109033004,32
010030109033005,32
010030109033006,32
010030109033007,32
010030109033008,32
010030109033009,32
010030109033010,32
010030109033011,32
010030109033012,32
010030109033026,32
010030109033027,32
010030103002016,22
010030103002017,22
010030103002018,22
010030103002019,22
010030103002020,22
010030103002023,22
010030103002024,22
010030103005037,22
010030103005038,22
010030103005039,22
010030103005040,22
010030103005041,22
010030103005042,22
010030103005043,22
010030103005044,22
010030103005045,22
010030103005047,22
010030103005048,22
010030103005049,22
010030103005050,22
010030103005051,22
010030104002014,22
010030104002015,22
010030104002016,22
010030104002017,22
010030104002018,22
```

```
010030104002019,22
010030104002020,22
010030104002021,22
010030104002022,22
010030104002023,22
010030104002024,22
010030104002025,22
010030104002026,22
010030104002027,22
010030104002028,22
010030104002029,22
010030104002030,22
010030104002031,22
010030104002036,22
010030104002037,22
010030104002038,22
010030104002039,22
010030104002040,22
010030104002041,22
010030104002042,22
010030104002043,22
010030104002044,22
010030104002045,22
010030104002046,22
010030104002047,22
010030104002048,22
010030104002049,22
010030104002051,22
010030104002052,22
010030104002053,22
010030104002054,22
010030104002071,22
010030104002072,22
010030104002073,22
010030104002077,22
010030104002079,22
010030104002119,22
010030104002122,22
010030104002123,22
010030104002124,22
010030104002125,22
010030104002126,22
010030104003057,22
010030104003058,22
010030104003059,22
010030104003060,22
010030104003061,22
010030104003062,22
010030104003063,22
010030104003064,22
```

```
010030104003065,22
010030104003066,22
010030104003067,22
010030104003068,22
010030104003071,22
010030104003072,22
010030104003073,22
010030104003074,22
010030104003075,22
010030104003076,22
010030104003077,22
010030104003078,22
010030104003079,22
010030104003080,22
010030104003081,22
010030104003082,22
010030104003083,22
010030104003084,22
010030104003085,22
010030104003086,22
010030104003087,22
010030104003088,22
010030104003089,22
010030104003090,22
010030104003091,22
010030104003092,22
010030104003098,22
010030104003099,22
010030104003108,22
010030104003109,22
010030104003111,22
010030104003113,22
010030104003114,22
010030107082000,22
010030107082022,22
010030107084000,22
010030107084001,22
010030107084002,22
010030107084003,22
010030107084010,22
010030103001014,33
010030103001015,33
010030103001016,33
010030103001017,33
010030103001018,33
010030103001021,33
010030103001024,33
010030103001026,33
010030103001027,33
010030103001028,33
```

```
010030103001029,33
010030103001030,33
010030103001031,33
010030103001032,33
010030103001033,33
010030103001034,33
010030103001035,33
010030103001037,33
010030103001038,33
010030103002009,33
010030103002010,33
010030103002011,33
010030103002012,33
010030103002013,33
010030103002014,33
010030103002015,33
010030103002021,33
010030103002022,33
010030103002025,33
010030103002026,33
010030103002027,33
010030103002028,33
010030103002029,33
010030103002030,33
010030103002031,33
010030103002032,33
010030103002034,33
010030103002042,33
010030103002054,33
010030107071038,33
010030107071039,33
010030107071040,33
010030107071041,33
010030107073008,33
010030107073009,33
010030107073011,33
010030107073012,33
010030107073013,33
010030107073014,33
010030107073015,33
010030107073016,33
010030107073017,33
010030107073018,33
010030107073019,33
010030107073020,33
010030107073021,33
010030107073022,33
010030107073023,33
010030107073024,33
010030107073025,33
```

```
010030107073026,33
010030107073027,33
010030107073028,33
010030107073078,33
010030107073079,33
010030107073080,33
010030107082001,33
010030107082002,33
010030107082003,33
010030107082004,33
010030107082005,33
010030107082006,33
010030107082007,33
010030107082008,33
010030107082009,33
010030107082010,33
010030107082011,33
010030107082012,33
010030107082013,33
010030107082014,33
010030107082015,33
010030107082016,33
010030107082017,33
010030107082018,33
010030107082021,33
010030107082028,33
010030107082033,33
010030107082034,33
010030107103022,33
010030107103023,33
010030107103024,33
010030107103025,33
010030107103026,33
010030107103027,33
010030107103028,33
010030107103029,33
010030107103030,33
010539703002000,22
010539703002001,22
010539703002002,22
010539703002003,22
010539703002004,22
010539703002005,22
010539703002006,22
010539703002007,22
010539703002008,22
010539703002009,22
010539703002010,22
010539703002011,22
010539703002012,22
```

```
010539703002013,22
010539703002014,22
010539703002015,22
010539703002016,22
010539703002017,22
010539703002018,22
010539703002019,22
010539703002020,22
010539703002021,22
010539703002022,22
010539703002023,22
010539703002024,22
010539703002025,22
010539703002026,22
010539703002027,22
010539703002028,22
010539703002029,22
010539703002030,22
010539703002031,22
010539703002032,22
010539703002033,22
010539703002034,22
010539703002035,22
010539703002036,22
010539703002037,22
010539703002038,22
010539703002039,22
010539703002040,22
010539703002041,22
010539703002042,22
010539703002043,22
010539703002044,22
010539703002045,22
010539703002046,22
010539703002047,22
010539703002053,22
010539703002056,22
010539703002057,22
010539703002058,22
010539703002059,22
010539703002060,22
010539703002061,22
010539703002066,22
010539703002067,22
010539703002068,22
010539703002069,22
010539703002070,22
010539703002071,22
010539703002072,22
010539703002073,22
```

```
010539703002074,22
010539703002076,22
010539703002077,22
010539703002078,22
010539703002079,22
010539703002080,22
010539703002081,22
010539703002082,22
010539703002083,22
010539703002084,22
010539703002085,22
010539703002086,22
010539703002087,22
010539703002088,22
010539703002089,22
010539703002090,22
010539703002091,22
010539703002092,22
010539706001079,22
010539706001080,22
010539703001071,22
010539703001072,22
010539703001077,22
010539703001078,22
010539703001079,22
010539703001082,22
010539703001083,22
010539703001084,22
010539703001085,22
010539703001086,22
010539703001087,22
010539703001088,22
010539703001089,22
010539703001090,22
010539703001091,22
010539703001092,22
010539703001093,22
010539703001096,22
010539703001097,22
010539703001099,22
010539703001102,22
010539703001103,22
010539703001104,22
010539703001105,22
010539703001106,22
010539703003033,22
010539703003034,22
010539703003040,22
010539703003041,22
010539703003042,22
```

```
010539703003043,22
010539703003044,22
010539703003045,22
010539703003046,22
010539703003047,22
010539703003048,22
010539703003049,22
010539703003050,22
010539703003051,22
010539703003052,22
010539703003053,22
010539703003054,22
010539703003055,22
010539703003056,22
010539703003057,22
010539703003058,22
010539703003059,22
010539703003060,22
010539703003061,22
010539703003062,22
010539703003063,22
010539703003064,22
010539703003065,22
010539703003066,22
010539703003067,22
010539703003068,22
010539703003069,22
010539703003070,22
010539703003071,22
010539703003083,22
010539703003085,22
010539703003086,22
010539703001094,22
010539703001095,22
010539703001098,22
010539703001100,22
010539703001101,22
010539703001107,22
010539703001108,22
010539703001109,22
010539703001110,22
010539703001111,22
010539703001112,22
010539703001113,22
010539703001114,22
010539703001115,22
010539703001116,22
010539703001117,22
010539703001118,22
010539703001119,22
```

```
010539703001120,22
010539703001121,22
010539703001122,22
010539703001123,22
010539703001124,22
010539703001125,22
010539703001126,22
010539703001127,22
010539703001128,22
010539703001129,22
010539703001130,22
010539703001131,22
010539703001132,22
010539703001133,22
010539703001134,22
010539703001135,22
010539703001136,22
010539703001137,22
010539703001138,22
010539703001139,22
010539703001140,22
010539703001141,22
010539703001142,22
010539703001143,22
010539703001144,22
010539703001145,22
010539703001146,22
010539703001147,22
010539703001148,22
010539703001149,22
010539703001151,22
010539703001152,22
010539703001153,22
010539703001154,22
010539703001155,22
010539703001156,22
010539703001157,22
010539703002048,22
010539703002049,22
010539703002050,22
010539703002051,22
010539703002052,22
010539703002054,22
010539703002055,22
010539703002062,22
010539703002063,22
010539703002064,22
010539703002065,22
010539703002075,22
010539703002093,22
```

```
010539703003072,22
010539703003073,22
010539703003074,22
010539703003075,22
010539703003076,22
010539703003077,22
010539703003078,22
010539703003079,22
010539703003080,22
010539703003081,22
010539703003082,22
010539703003084,22
010539699001007,22
010539699001008,22
010539699001009,22
010539699001055,22
010539699001056,22
010539699001057,22
010539699001058,22
010539699001059,22
010539699001060,22
010539699001061,22
010539699001062,22
010539699001074,22
010539699001075,22
010539699001079,22
010539699001088,22
010539703001000,22
010539703001001,22
010539703001002,22
010539703001003,22
010539703001004,22
010539703001005,22
010539703001006,22
010539703001007,22
010539703001012,22
010539703001013,22
010539703001014,22
010539703001015,22
010539703001016,22
010539703001020,22
010539703001021,22
010539703001022,22
010539703001023,22
010539703001027,22
010539703001028,22
010539703001029,22
010539703001030,22
010539703001031,22
010539703001032,22
```

```
010539703001033,22
010539703001034,22
010539703001042,22
010539703001043,22
010539703001044,22
010539703001048,22
010539703001158,22
010539704001000,22
010539704001001,22
010539704001002,22
010539704001005,22
010539705001000,22
010539705001001,22
010539705001002,22
010539705001003,22
010539705001004,22
010539705001005,22
010539705001006,22
010539705001007,22
010539705001008,22
010539705001009,22
010539705001010,22
010539705001011,22
010539705001012,22
010539705001013,22
010539705001014,22
010539705001015,22
010539705001016,22
010539705001017,22
010539705001018,22
010539705001019,22
010539705001020,22
010539705001021,22
010539705001022,22
010539705001023,22
010539705001024,22
010539705001025,22
010539705001067,22
010539705001068,22
010539705001069,22
010539705001070,22
010539705001071,22
010539705001073,22
010539705001074,22
010539705001075,22
010539705001076,22
010539705001077,22
010539705001078,22
010539705001106,22
010539705001107,22
```

```
010539706001000,22
010539706001001,22
010539706001002,22
010539706001003,22
010539706001004,22
010539706001005,22
010539706001006,22
010539706001007,22
010539706001008,22
010539706001015,22
010539706001016,22
010539706001017,22
010539706001018,22
010539699002003,22
010539699002006,22
010539699002007,22
010539699002008,22
010539699002009,22
010539699002011,22
010539699002012,22
010539699002013,22
010539699002014,22
010539699002015,22
010539699002016,22
010539699002017,22
010539699002018,22
010539699002019,22
010539699002020,22
010539699002021,22
010539699002022,22
010539699002023,22
010539699002024,22
010539699002025,22
010539699002026,22
010539699002028,22
010539699002029,22
010539699002031,22
010539699002032,22
010539699002033,22
010539699002034,22
010539699002035,22
010539699002036,22
010539699002037,22
010539699002038,22
010539699002039,22
010539699002040,22
010539699002044,22
010539699002045,22
010539699002046,22
010539699002047,22
```

```
010539699002048,22
010539699002049,22
010539699002050,22
010539699002051,22
010539699002052,22
010539699002053,22
010539699002054,22
010539699002055,22
010539699002058,22
010539699002059,22
010539699002060,22
010539699002061,22
010539699002062,22
010539699002063,22
010539699002064,22
010539699002065,22
010539699002066,22
010539699002067,22
010539699002072,22
010539702002067,22
010539702002068,22
010539702002069,22
010539702002070,22
010539702002071,22
010539706001043,22
010539706001044,22
010539706001063,22
010539706001064,22
010539706001065,22
010539706001078,22
010539706002000,22
010539706002001,22
010539706002002,22
010539706002003,22
010539706002004,22
010539706002005,22
010539706002006,22
010539706002007,22
010539706002008,22
010539706002009,22
010539706002010,22
010539706002011,22
010539706002012,22
010539706002013,22
010539706002014,22
010539706002015,22
010539706002016,22
010539706002017,22
010539706002018,22
010539706002019,22
```

```
010539706003000,22
010539706003002,22
010539706003003,22
010539706003004,22
010539706003005,22
010539706003006,22
010539706003007,22
010539706003009,22
010539706003010,22
010539706003011,22
010539706003012,22
010539706003013,22
010539706003014,22
010539706003015,22
010539706003016,22
010539706003017,22
010539706003018,22
010539706003019,22
010539706003020,22
010539706003021,22
010539706003022,22
010539706003023,22
010539706004001,22
010539706004002,22
010539706004003,22
010539706004004,22
010539706004005,22
010539706004006,22
010539706004007,22
010539706004008,22
010539706004009,22
010539706004010,22
010539706004011,22
010539706004012,22
010539706004013,22
010539706004014,22
010539706004015,22
010539706004016,22
010539706004017,22
010539706004018,22
010539706004019,22
010539706004020,22
010539706004021,22
010539706004022,22
010539706004023,22
010539706004024,22
010539706004025,22
010539706004026,22
010539706004027,22
010539706004028,22
```

```
010539706004029,22
010539706004030,22
010539706004031,22
010539706004032,22
010539706004033,22
010539706004034,22
010539706004035,22
010539706004036,22
010539706004037,22
010539706004038,22
010539706004039,22
010539706004040,22
010539706004041,22
010539706004042,22
010539706004043,22
010539706004044,22
010539706004045,22
010539706004046,22
010539706004047,22
010539706004048,22
010539706004049,22
010539706004050,22
010539706004051,22
010539706004052,22
010539706004053,22
010539706004054,22
010539706004055,22
010539706004057,22
010539699003046,22
010539699003047,22
010539699003048,22
010539699003049,22
010539699003050,22
010539699003052,22
010539699003053,22
010539699003054,22
010539699003055,22
010539699003056,22
010539699003057,22
010539699003058,22
010539699003059,22
010539699003060,22
010539699003061,22
010539699003062,22
010539699003063,22
010539699003064,22
010539699003065,22
010539699003066,22
010539699003067,22
010539699003083,22
```

```
010539699003084,22
010539699003085,22
010539699003086,22
010539699003087,22
010539699003088,22
010539699003089,22
010539699003090,22
010539699003091,22
010539699003093,22
010539699003094,22
010539699003095,22
010539699003096,22
010539699003097,22
010539699003098,22
010539699003099,22
010539699003100,22
010539699003101,22
010539699003102,22
010539699003103,22
010539703001080,22
010539703001081,22
010399618002026,31
010399618002027,31
010399618002028,31
010399619002027,31
010399619002034,31
010399619002035,31
010399619002039,31
010399619002040,31
010399619002041,31
010399619002042,31
010399619002043,31
010399619002044,31
010399619002045,31
010399619002046,31
010399619002047,31
010399619002048,31
010399619002049,31
010399619002050,31
010399619002051,31
010399619002052,31
010399619002053,31
010399619002054,31
010399619002055,31
010399623003026,31
010399623003027,31
010399623003032,31
010399623003040,31
010399623003041,31
010399623003042,31
```

```
010399623003043,31
010399623003046,31
010399623003047,31
010399623003048,31
010399623003049,31
010399623003050,31
010399623003051,31
010399623003054,31
010399618002029,31
010399618002030,31
010399618002031,31
010399618002032,31
010399618002033,31
010399618002034,31
010399618002035,31
010399629001000,31
010399629001001,31
010399629001002,31
010399629001003,31
010399629001004,31
010399629001005,31
010399629001006,31
010399629001007,31
010399629001008,31
010399629001009,31
010399629001010,31
010399629001011,31
010399629001012,31
010399629001013,31
010399629001014,31
010399629001015,31
010399629001016,31
010399629001017,31
010399629001018,31
010399629001032,31
010399629001033,31
010399629001034,31
010399629001035,31
010399629001036,31
010399629001037,31
010399629001038,31
010399629001039,31
010399629001040,31
010399629001041,31
010399629001042,31
010399629001043,31
010399629001044,31
010399629001045,31
010399629001046,31
010399629001047,31
```

```
010399629001048,31
010399629001049,31
010399629001050,31
010399629001051,31
010399629001052,31
010399629001053,31
010399629001057,31
010399629002000,31
010399629002001,31
010399629002002,31
010399629002003,31
010399629002007,31
010399629002008,31
010399629002009,31
010399629002010,31
010399629002011,31
010399629002097,31
010399623003052,31
010399623003053,31
010399623003055,31
010399623003056,31
010399623003057,31
010399623003058,31
010399623003059,31
010399623003060,31
010399623003061,31
010399623003062,31
010399623003063,31
010399623003064,31
010399623003068,31
010399623003069,31
010399623003070,31
010399623003071,31
010399623003072,31
010399623003073,31
010399623003074,31
010399623003075,31
010399623003076,31
010399628002108,31
010399628002109,31
010399628002115,31
010399629001019,31
010399629001020,31
010399629001021,31
010399629001022,31
010399629001023,31
010399629001024,31
010399629001025,31
010399629001026,31
010399629001027,31
```

```
010399629001028,31
010399629001029,31
010399629001030,31
010399629001031,31
010399629001066,31
010399629001067,31
010399629001068,31
010399629001069,31
010399630001013,31
010399630001016,31
010399630001017,31
010399630001018,31
010399630001019,31
010399630001020,31
010399630001021,31
010399630001027,31
010399630001028,31
010399630001029,31
010399630001030,31
010399630001031,31
010399630001032,31
010399630001037,31
010399630001039,31
010399630001130,31
010359606002120,23
010359606002121,23
010359606002122,23
010359606002123,23
010359606002124,23
010359606002125,23
010359606002138,23
010359606002139,23
010359606002141,23
010359606002142,23
010359606002143,23
010359606002146,23
010359606002147,23
010359606002148,23
010359606002149,23
010359606002150,23
010359606002151,23
010359606002152,23
010359606002153,23
010359606002154,23
010359606002155,23
010359606002156,23
010359606002157,23
010359606002158,23
010359606002159,23
010359606002160,23
```

```
010359606002161,23
010359606002162,23
010359606002164,23
010359606002126,23
010359606002127,23
010359606002128,23
010359606002129,23
010359606002130,23
010359606002131,23
010359606002132,23
010359606002133,23
010359606002134,23
010359606002135,23
010359606002136,23
010359606002137,23
010359606002140,23
010310106001000,31
010310106001001,31
010310106001002,31
010310106001003,31
010310106001004,31
010310106001005,31
010310106001006,31
010310106001007,31
010310106001008,31
010310106001009,31
010310106001010,31
010310106001011,31
010310106001012,31
010310106001013,31
010310106001014,31
010310106001015,31
010310106001016,31
010310106001017,31
010310106001018,31
010310106001019,31
010310106001020,31
010310106001021,31
010310106001022,31
010310106001023,31
010310106001024,31
010310106001025,31
010310106001026,31
010310106001027,31
010310106001028,31
010310106001029,31
010310106001030,31
010310106001031,31
010310106001032,31
010310106001033,31
```

```
010310106001034,31
010310106001035,31
010310106001036,31
010310106001037,31
010310106001038,31
010310106001039,31
010310106001040,31
010310106001041,31
010310106001042,31
010310106001043,31
010310106001044,31
010310106001045,31
010310106001046,31
010310106001047,31
010310106001048,31
010310106001049,31
010310106001050,31
010310106001051,31
010310106001052,31
010310106001053,31
010310106001054,31
010310106001055,31
010310106001056,31
010310106001057,31
010310106001058,31
010310106001059,31
010310106001060,31
010310106001061,31
010310106001062,31
010310106001063,31
010310106001064,31
010310106001065,31
010310106001066,31
010310106002036,31
010310106002041,31
010310106002043,31
010310106002044,31
010310106002045,31
010310106002046,31
010310106002047,31
010310106002048,31
010310106002049,31
010310106002050,31
010310106002051,31
010310106002052,31
010310106002053,31
010310106002054,31
010310106002059,31
010310106002060,31
010310106002061,31
```

```
010310106002062,31
010310106002063,31
010310106002064,31
010310106002065,31
010310106002066,31
010310106002067,31
010310106002068,31
010310106002069,31
010310106002070,31
010310106002071,31
010310106002072,31
011056870021035,23
011056870021036,23
011056870021037,23
011056870021052,23
011056870022035,23
011056870022038,23
011056870024011,23
011056870024019,23
011056870024020,23
011056870024021,23
011056870024024,23
011056870024025,23
011056870024039,23
011056870024044,23
011056870024045,23
011056871001002,23
011056871001003,23
011056871001004,23
011056871001005,23
011056871001006,23
011056871001007,23
011056871001008,23
011056871001009,23
011056871001010,23
011056871001011,23
011056871001012,23
011056871001013,23
011056871001014,23
011056871001015,23
011056871001016,23
011056871001017,23
011056871001018,23
011056871001020,23
011056871001021,23
011056871001022,23
011056871001023,23
011056871001024,23
011056871001025,23
011056871001026,23
```

```
011056871001027,23
011056871001028,23
011056871001029,23
011056871001030,23
011056871001031,23
011056871001032,23
011056871001033,23
011056871001034,23
011056871001035,23
011056871001036,23
011056871001037,23
011056871001038,23
011056871001039,23
011056871001040,23
011056871001041,23
011056871001042,23
011056871001043,23
011056871001044,23
011056871001045,23
011056871001046,23
011056871001047,23
011056871001048,23
011056871001049,23
011056871001050,23
011056871001051,23
011056871001052,23
011056871001053,23
011056871001054,23
011056871001055,23
011056871001056,23
011056871001057,23
011056871001058,23
011056871001059,23
011056871001060,23
011056871001061,23
011056871001062,23
011056871001063,23
011056871001064,23
011056871001065,23
011056871001066,23
011056871001067,23
011056871001068,23
011056871001069,23
011056871001070,23
011056871001071,23
011056871001072,23
011056871001073,23
011056871001074,23
011056871001075,23
011056871001076,23
```

```
011056871001077,23
011056871001078,23
011056871001079,23
011056871001080,23
011056871001081,23
011056871001082,23
011056871001083,23
011056871001084,23
011056871001085,23
011056871001086,23
011056871001087,23
011056871001088,23
011056871001089,23
011056871001090,23
011056871001091,23
011056871001092,23
011056871001093,23
011056871001094,23
011056871002017,23
011056871002018,23
011056871003000,23
011056871003001,23
011056871003002,23
011056871003003,23
011056871003004,23
011056871003005,23
011056871003006,23
011056871003007,23
011056871003008,23
011056871003009,23
011056871003010,23
011056871003011,23
011056871003012,23
011056871003013,23
011056871003014,23
011056871003015,23
011056871003016,23
011056871003017,23
011056871003018,23
011056871003019,23
011056871003020,23
011056871003021,23
011056871003022,23
011056871003023,23
011056871003024,23
011056871003025,23
011056871003026,23
011056871003027,23
011056871003028,23
011056871003029,23
```

```
011056871003030,23
011056871003031,23
011056871003032,23
011056871003033,23
011056871003034,23
011056871003035,23
011056871003036,23
011056871003037,23
011056871003038,23
011056871003039,23
011056871003040,23
011056871003041,23
011056871003042,23
011056871003043,23
011056871003044,23
011056871003045,23
011056871003046,23
011056871003047,23
011056870011001,23
011056870011002,23
011056870011003,23
011056870011004,23
011056870011005,23
011056870011006,23
011056870011008,23
011056870011010,23
011056870011011,23
011056870011012,23
011056870011013,23
011056870011014,23
011056870011015,23
011056870011016,23
011056870011020,23
011056870011021,23
011056870011023,23
011056870011024,23
011056870011025,23
011056870011027,23
011056870011028,23
011056870011029,23
011056870011030,23
011056870011031,23
011056870021000,23
011056870021001,23
011056870021002,23
011056870021003,23
011056870021004,23
011056870021005,23
011056870021006,23
011056870021007,23
```

```
011056870021008,23
011056870021009,23
011056870021010,23
011056870021011,23
011056870021012,23
011056870021013,23
011056870021014,23
011056870021015,23
011056870021016,23
011056870021017,23
011056870021018,23
011056870021019,23
011056870021020,23
011056870021021,23
011056870021022,23
011056870021023,23
011056870021024,23
011056870021025,23
011056870021026,23
011056870021027,23
011056870021028,23
011056870021029,23
011056870021030,23
011056870021031,23
011056870021032,23
011056870021033,23
011056870021034,23
011056870021038,23
011056870021039,23
011056870021040,23
011056870021041,23
011056870021042,23
011056870021043,23
011056870021044,23
011056870021045,23
011056870021046,23
011056870021047,23
011056870021048,23
011056870021049,23
011056870021050,23
011056870021051,23
011056870021053,23
011056870021054,23
011056870022000,23
011056870022001,23
011056870022002,23
011056870022003,23
011056870022004,23
011056870022005,23
011056870022006,23
```

```
011056870022012,23
011056870022017,23
011056870022036,23
011056870022037,23
011056870022039,23
011056870023000,23
011056870023001,23
011056870023002,23
011056870023003,23
011056870023004,23
011056870023005,23
011056870023006,23
011056870023007,23
011056870023008,23
011056870023009,23
011056870023010,23
011056870023011,23
011056870023012,23
011056870023013,23
011056870023014,23
011056870023015,23
011056870023016,23
011056870023017,23
011056870023018,23
011056870023019,23
011056870023020,23
011056870023021,23
011056870024009,23
011056870024012,23
011056871001000,23
011056871001001,23
011056871001019,23
010650402001076,24
010650402001077,24
010650402001081,24
010650402001082,24
010650402001084,24
010650402001085,24
010650402001086,24
010650402001087,24
010650402001088,24
010650402001089,24
010650402001090,24
010650402001091,24
010650402001092,24
010650402001093,24
010650402001094,24
010650402001095,24
010650402001096,24
010650402001097,24
```

```
010650402001098,24
010650403001001,24
010650403001002,24
010650403001024,24
010650403001028,24
010650403001029,24
010650403001030,24
010650403001031,24
010650403001032,24
010650403001033,24
010650403001034,24
010650403001035,24
010650403001036,24
010650403002038,24
010650403002039,24
010650403002041,24
010650403002042,24
010650403002043,24
010650404011000,24
010650404011006,24
010650404011008,24
010650404012000,24
010650404012001,24
010650404012002,24
010650404012003,24
010650404012004,24
010650404012005,24
010650404012006,24
010650404012007,24
010650404012008,24
010650404012009,24
010650404012010,24
010650404012011,24
010650404012012,24
010650404012013,24
010650404012014,24
010650404012015,24
010650404012016,24
010650404012017,24
010650404012018,24
010650404012019,24
010650404012020,24
010650404012021,24
010650404012022,24
010650404012023,24
010650404012024,24
010650404012025,24
010650404012026,24
010650404012027,24
010650404012028,24
```

```
010650404012029,24
010650404012030,24
010650404012031,24
010650404012032,24
010650404012033,24
010650404012034,24
010650404012035,24
010650404012036,24
010650404012037,24
010650404012038,24
010650404012039,24
010650404012040,24
010650404012041,24
010650404012042,24
010650404012043,24
010650404012044,24
010650404012045,24
010650404012046,24
010650404012047,24
010650404013000,24
010650404013001,24
010650404013002,24
010650404013003,24
010650404013004,24
010650404013005,24
010650404013006,24
010650404013007,24
010650404013008,24
010650404013009,24
010650404013010,24
010650404013011,24
010650404013012,24
010650404013013,24
010650404013014,24
010650404013015,24
010650404013016,24
010650404013017,24
010650404013018,24
010650404013019,24
010650404013020,24
010650404013021,24
010650404013022,24
010650404013023,24
010650404013024,24
010650404013025,24
010650404013026,24
010650404013027,24
010650404013028,24
010650404013029,24
010650404013030,24
```

```
010650404021000,24
010650404021001,24
010650404021002,24
010650404021003,24
010650404021004,24
010650404021005,24
010650404021006,24
010650404021007,24
010650404021008,24
010650404021009,24
010650404021010,24
010650404021011,24
010650404021012,24
010650404021013,24
010650404021014,24
010650404021015,24
010650404021016,24
010650404021017,24
010650404021018,24
010650404021019,24
010650404021020,24
010650404021021,24
010650404021022,24
010650404021023,24
010650404021024,24
010650404021025,24
010650404021026,24
010650404021027,24
010650404022000,24
010650404022001,24
010650404022002,24
010650404022003,24
010650404022004,24
010650404022005,24
010650404022006,24
010650404022007,24
010650404022008,24
010650404022009,24
010650404022010,24
010650404022011,24
010650404022012,24
010650404022013,24
010650404022014,24
010650404022015,24
010650404022016,24
010650404022017,24
010650404022018,24
010650404022019,24
010650404022020,24
010510309011007,26
```

```
010510309011010,26
010510309011011,26
010510309011012,26
010510309011013,26
010510309011014,26
010510309012005,26
010510309012006,26
010510309012007,26
010510309012008,26
010510309012013,26
010510309012014,26
010510309012015,26
010510309012016,26
010510309012017,26
010510309014014,26
010510309014016,26
010510309014017,26
010510309014018,26
010510309014019,26
010510309014020,26
010510309014021,26
010510309014022,26
010510309014027,26
010510309014028,26
010510309014029,26
010510309014030,26
010510309014031,26
010510309014032,26
010510310012025,26
010510310012026,26
010510310021003,26
010510310021004,26
010510310021005,26
010510310021006,26
010510310021007,26
010510310021008,26
010510310021009,26
010510310021010,26
010510310021011,26
010510310021012,26
010510310021013,26
010510310021014,26
010510310021015,26
010510310021016,26
010510310022000,26
010510310022001,26
010510310022002,26
010510310022003,26
010510310022004,26
010510310022005,26
```

```
010510310022006,26
010510310022007,26
010510310022008,26
010510310022009,26
010510310022010,26
010510310022011,26
010510310022012,26
010510310022013,26
010510310022014,26
010510310022015,26
010510310022016,26
010510310022017,26
010510310022018,26
010510310022019,26
010510310022020,26
010510310022021,26
010510310022022,26
010510310022023,26
010510310022024,26
010510310022025,26
010510310022026,26
010510310022027,26
010510310022028,26
010510310022029,26
010510310022030,26
010510310022031,26
010510310022032,26
010510310022033,26
010510310022034,26
010510310022035,26
010510310022036,26
010510310022037,26
010510310022038,26
010510310022039,26
010510313001000,26
010510313001001,26
010510313001002,26
010510313001003,26
010510313001007,26
010510313001010,26
010010208051000,30
010010208051001,30
010010208051002,30
010010208051003,30
010010208051004,30
010010208051005,30
010010208051006,30
010010208051007,30
010010208051008,30
010010208051009,30
```

```
010010208051010,30
010010208051011,30
010010208051012,30
010010208051013,30
010010208051014,30
010010208051015,30
010010208051016,30
010010208051017,30
010010208051018,30
010010208051019,30
010010208051020,30
010010208052000,30
010010208052001,30
010010208052002,30
010010208052003,30
010010208052005,30
010010208052006,30
010010208052007,30
010010208052008,30
010010208052009,30
010010208052010,30
010010208052011,30
010010208052012,30
010010208052022,30
010010208052023,30
010010208052024,30
010010208052025,30
010010208052026,30
010010208052027,30
010010208052028,30
010010208052029,30
010010208052030,30
010010208052031,30
010010208052032,30
010510310011012,26
010510310011016,26
010510310011028,26
010510310011029,26
010510310011040,26
010510310011041,26
010510310012000,26
010510310012001,26
010510310012002,26
010510310012003,26
010510310012004,26
010510310012005,26
010510310012006,26
010510310012007,26
010510310012008,26
010510310012009,26
```

```
010510310012010,26
010510310012011,26
010510310012014,26
010510310012015,26
010510310012016,26
010510310012017,26
010510310012018,26
010510310012019,26
010510310012020,26
010510310012021,26
010510310012022,26
010510310012023,26
010510310012024,26
010510310012027,26
010510310012028,26
010510310012029,26
010510310012030,26
010510311001022,26
010510311001023,26
010510311001025,26
010510312001049,26
010510312001050,26
010510312001051,26
010510312001052,26
010510312001053,26
010510312001054,26
010510312001055,26
010510312001056,26
010510312001057,26
010510312001058,26
010510312001059,26
010510312001060,26
010510312001061,26
010510312001062,26
010510312001063,26
010510312001064,26
010510312001065,26
010510312001066,26
010510312002039,26
010510312002045,26
010510312002046,26
010510312002047,26
010510312002048,26
010510312002049,26
010510312002050,26
010510312002051,26
010510312002052,26
010510312002055,26
010510312002056,26
010510312002057,26
```

```
010510312002058,26
010510312002059,26
010510312002060,26
010510312002061,26
010510312002062,26
010510312002063,26
010510312002064,26
010510312002065,26
010510312002066,26
010510312002067,26
010510312002068,26
010510312002069,26
010510313001004,26
010510313001005,26
010510313001006,26
010510313001008,26
010510313001009,26
010510313001011,26
010510313001012,26
010510313001013,26
010510313001014,26
010510313001015,26
010510313001016,26
010510313001017,26
010510313001018,26
010510313001019,26
010510313001020,26
010510313001021,26
010510313001022,26
010510313001023,26
010510313001024,26
010510313001025,26
010510313001026,26
010510313001027,26
010510313001028,26
010510313001029,26
010510313001030,26
010510313001031,26
010510313001032,26
010510313001033,26
010510313001034,26
010510313001035,26
010510313001036,26
010510313001037,26
010510313001038,26
010510313001039,26
010510313001040,26
010510313001041,26
010510313001042,26
010510313001043,26
```

```
010510313001044,26
010510313001045,26
010510313001046,26
010510313001047,26
010510313001048,26
010510313001049,26
010510313001050,26
010510313001051,26
010510313001052,26
010510313001053,26
010510313001054,26
010510313001055,26
010510313001056,26
010510313001057,26
010510313001058,26
010510313001059,26
010510313001060,26
010510313001061,26
010510313001062,26
010510313001063,26
010510313001064,26
010510313001065,26
010510313001066,26
010510313001067,26
010510313002000,26
010510313002001,26
010510313002002,26
010510313002003,26
010510313002004,26
010510313002005,26
010510313002006,26
010510313002007,26
010510313002008,26
010510313002009,26
010510313002010,26
010510313002011,26
010510313002012,26
010510313002013,26
010510313002014,26
010510313002015,26
010510313002016,26
010510313002017,26
010510313002018,26
010510313002019,26
010510313002020,26
010510313002021,26
010510313002022,26
010510313002023,26
010510313002024,26
010510313002025,26
```

```
010510313002026,26
010510313002027,26
010510313002028,26
010510313002029,26
010510313002030,26
010510313002031,26
010510313002032,26
010510313002033,26
010510313002034,26
010510313002035,26
010510313002036,26
010510313003000,26
010510313003001,26
010510313003002,26
010510313003003,26
010510313003004,26
010510313003005,26
010510313003006,26
010510313003007,26
010510313003008,26
010510313003009,26
010510313003010,26
010510313003011,26
010510313003012,26
010510313003013,26
010510313003014,26
010510313003015,26
010510313003016,26
010510313003017,26
010510313003018,26
010510313003019,26
010510313003020,26
010510313003021,26
010510313003022,26
010510313003023,26
010510313003024,26
010510313003025,26
010510313003026,26
010510313003027,26
010510313003028,26
010510313003029,26
010510313003030,26
010510301031077,26
010510301031078,26
010510301031079,26
010510301031080,26
010510309021032,26
010510309021033,26
010510309021034,26
010510309021037,26
```

```
010510309023000,26
010510309023001,26
010510309023002,26
010510309023003,26
010510309023004,26
010510309023005,26
010510309023006,26
010510309023007,26
010510309023008,26
010510309023009,26
010510309023010,26
010510309023011,26
010510309023012,26
010510309023013,26
010510309023014,26
010510309023015,26
010510309023020,26
010510309023021,26
010510309023022,26
010510309023023,26
010510309023024,26
010510309023025,26
010510309023026,26
010510309023027,26
010510309023028,26
010510309023029,26
010510309023030,26
010510309023031,26
010510309023032,26
010510309023033,26
010510309023040,26
010510309023041,26
010510309023048,26
010510309023049,26
010510309023050,26
010510309023051,26
010510309023052,26
010510309023053,26
010510309023054,26
010510309023055,26
010510309023056,26
010510309023057,26
010510309023058,26
010510309023059,26
010510309023060,26
010510309023061,26
010510309023062,26
010510309023063,26
010510309023064,26
010510310011000,26
```

```
010510310011001,26
010510310011002,26
010510310011003,26
010510310011004,26
010510310011005,26
010510310011006,26
010510310011007,26
010510310011008,26
010510310011009,26
010510310011010,26
010510310011011,26
010510310011013,26
010510310011014,26
010510310011015,26
010510310011017,26
010510310011018,26
010510310011019,26
010510310011020,26
010510310011021,26
010510310011022,26
010510310011023,26
010510310011024,26
010510310011025,26
010510310011026,26
010510310011027,26
010510310011030,26
010510310011031,26
010510310011032,26
010510310011033,26
010510310011034,26
010510310011035,26
010510310011036,26
010510310011037,26
010510310011038,26
010510310011039,26
010510310011042,26
010510310011043,26
010510310011044,26
010510310011045,26
010510310011046,26
010510310011047,26
010510310011048,26
010510310012012,26
010510310012013,26
010510310021017,26
010510311001000,26
010510311001001,26
010510311001002,26
010510311001003,26
010510311001004,26
```

```
010510311001005,26
010510311001006,26
010510311001007,26
010510311001008,26
010510311001009,26
010510311001010,26
010510311001011,26
010510311001012,26
010510311001013,26
010510311001014,26
010510311001015,26
010510311001016,26
010510311001017,26
010510311001018,26
010510311001019,26
010510311001020,26
010510311001021,26
010510311001024,26
010510311002001,26
010510311002002,26
010510311002003,26
010510311002004,26
010510311002005,26
010510311002006,26
010510311002007,26
010510311002008,26
010510311002009,26
010510311002010,26
010510311002011,26
010510311002012,26
010510311002013,26
010510311002014,26
010510311002015,26
010510311002016,26
010510311002017,26
010510311002018,26
010510311002019,26
010510311002020,26
010510311002021,26
010510311002022,26
010510311002023,26
010510311002024,26
010510311002025,26
010510311002026,26
010510311002027,26
010510311002028,26
010510311002029,26
010510311002030,26
010510311002031,26
010510311002032,26
```

```
010510311002033,26
010510311002034,26
010510311002035,26
010510311002036,26
010510311002037,26
010510311002038,26
010510311002039,26
010510311002040,26
010510311002041,26
010510311002042,26
010510311003003,26
010510311003004,26
010510311003005,26
010510311003006,26
010510311003007,26
010510311003008,26
010510311003009,26
010510311003010,26
010510311003011,26
010510311003012,26
010510311003013,26
010510311003014,26
010510311003015,26
010510311003016,26
010510311003017,26
010510311003018,26
010510311003019,26
010510311003020,26
010510311003021,26
010510311003022,26
010510311003023,26
010510311003024,26
010510311003025,26
010510311003026,26
010510311003027,26
010510311003028,26
010510311003029,26
010510311003030,26
010510311003031,26
010510311003032,26
010510311003033,26
010510311003034,26
010510311003035,26
010510311003036,26
010510311003037,26
010510311003038,26
010510311003039,26
010510311003040,26
010510312002029,26
010510312002041,26
```

```
010510312002044,26
011010059042000,25
011010059042001,25
011010059042002,25
011010059042003,25
011010059042004,25
011010059042005,25
011010059042006,25
011010059042007,25
011010059042008,25
011010059042009,25
011010059042010,25
011010059042011,25
011010059042012,25
011010059042013,25
011010059042014,25
011010059042015,25
011010059042016,25
011010059042017,25
011010059042018,25
011010059042019,25
011010059042026,25
011010059042027,25
011010059042028,25
011010059042029,25
011010059042030,25
011010059042031,25
011010059042032,25
011010059042033,25
011010059042035,25
011010059042036,25
011010059042037,25
011010059042040,25
011010059042041,25
011010059043020,25
011010059043021,25
011010059043031,25
011010059043032,25
011010059043034,25
011010059043035,25
011010059043036,25
011010059043037,25
011010059043048,25
011010059043000,25
011010059043001,25
011010059043002,25
011010059043003,25
011010059043004,25
011010059043005,25
011010059043006,25
```

```
011010059043007,25
011010059043008,25
011010059043009,25
011010059043010,25
011010059043011,25
011010059043012,25
011010059043013,25
011010059043014,25
011010059043015,25
011010059043016,25
011010059043017,25
011010059043018,25
011010059043019,25
011010059043022,25
011010059043023,25
011010059043024,25
011010059043025,25
011010059043026,25
011010059043027,25
011010059043028,25
011010059043029,25
011010059043030,25
011010059043033,25
011010059043038,25
011010059043039,25
011010059043040,25
011010059043041,25
011010059043042,25
011010059043043,25
011010059043045,25
011010059043049,25
011010059043050,25
011010059043051,25
011010059043052,25
011010060004010,25
011010060004011,25
011010060004012,25
011010060004025,25
011010060004027,25
011010060004028,25
011010060004031,25
011010061001000,25
011010061001001,25
011010061001002,25
011010061001003,25
011010061001004,25
011010061001005,25
011010061001006,25
011010061001007,25
011010061001008,25
```

```
011010061001009,25
011010061001010,25
011010061001011,25
011010061001012,25
011010061001013,25
011010061001014,25
011010061001015,25
011010061001016,25
011010061001017,25
011010061001018,25
011010061001019,25
011010061001020,25
011010061001021,25
011010061001022,25
011010061001023,25
011010061001024,25
011010061001025,25
011010061001026,25
011010061001027,25
011010059021000,25
011010059021001,25
011010059021002,25
011010059021003,25
011010059021004,25
011010059021005,25
011010059021006,25
011010059021007,25
011010059021008,25
011010059021009,25
011010059021010,25
011010059021011,25
011010059021012,25
011010059021013,25
011010059021014,25
011010059022000,25
011010059022001,25
011010059022002,25
011010059022003,25
011010059022004,25
011010059022005,25
011010059022006,25
011010059022007,25
011010059022008,25
011010059022009,25
011010059023003,25
011010059023004,25
011010059023005,25
011010059023006,25
011010059023007,25
011010059023008,25
```

```
011010059023009,25
011010059023010,25
011010059023011,25
011010059023012,25
011010059041004,25
011010059041005,25
011010059041007,25
011010059041008,25
011010059041009,25
011010059041010,25
011010059041015,25
011010059041016,25
011010059041017,25
011010059041018,25
011010059041019,25
011010059041020,25
011010059041021,25
011010059041022,25
011010059041023,25
011010059041024,25
011010059041040,25
011010059041041,25
011010059041043,25
011010059041044,25
011010059041045,25
011010059043044,25
011010059043046,25
011010059043047,25
010650402001037,24
010650402001038,24
010650402001039,24
010650402001040,24
010650402001041,24
010650402001042,24
010650402001053,24
010650402001054,24
010650402001055,24
010650402001056,24
010650402001057,24
010650402001058,24
010650402001059,24
010650402001060,24
010650402001061,24
010650402001062,24
010650402001063,24
010650402001064,24
010650402001065,24
010650402001066,24
010650402001067,24
010650402001068,24
```

```
010650402001069,24
010650402001070,24
010650402001075,24
010650402001078,24
010650402001079,24
010650402001080,24
011056870012056,23
011056870012057,23
011056870012058,23
011056870012059,23
011056870012060,23
011056870012061,23
011056870012063,23
011056870012069,23
011056870012086,23
011056870012087,23
011056870012088,23
011056870012089,23
011056870012090,23
011056870012096,23
011056870012097,23
011056870012098,23
011056870012099,23
011056870012100,23
011056870012101,23
011056870012102,23
011056870012103,23
010510307021028,26
010510307021029,26
010510307021030,26
010510308021067,26
010510308021072,26
010510309021051,26
010510309021054,26
010510309021055,26
010510309021056,26
010510309021057,26
010510309021058,26
010510309021068,26
010510309021069,26
010510309021070,26
010510309021071,26
010510309021072,26
010510309021073,26
010510309021080,26
010510309021083,26
010510309021084,26
010510309021086,26
010510309021087,26
010510309023034,26
```

```
010510309023035,26
010510309023036,26
010510309023037,26
010510309023038,26
010510309023042,26
010510309023043,26
010510309023044,26
010510309023045,26
010510309023046,26
010510309023047,26
010510311002000,26
010510311003000,26
010510311003001,26
010510311003002,26
010510312001018,26
010510312001019,26
010510312001020,26
010510312001021,26
010510312001022,26
010510312001023,26
010510312001024,26
010510312001025,26
010510312001026,26
010510312001027,26
010510312001028,26
010510312001029,26
010510312001030,26
010510312001031,26
010510312001032,26
010510312001033,26
010510312001034,26
010510312001035,26
010510312001036,26
010510312001037,26
010510312001038,26
010510312001039,26
010510312001040,26
010510312001041,26
010510312001042,26
010510312001043,26
010510312001044,26
010510312001045,26
010510312001046,26
010510312001047,26
010510312001048,26
010510312002000,26
010510312002001,26
010510312002002,26
010510312002003,26
010510312002004,26
```

```
010510312002005,26
010510312002006,26
010510312002007,26
010510312002008,26
010510312002009,26
010510312002010,26
010510312002011,26
010510312002012,26
010510312002013,26
010510312002014,26
010510312002015,26
010510312002016,26
010510312002017,26
010510312002018,26
010510312002019,26
010510312002020,26
010510312002021,26
010510312002022,26
010510312002023,26
010510312002024,26
010510312002025,26
010510312002026,26
010510312002027,26
010510312002028,26
010510312002030,26
010510312002031,26
010510312002032,26
010510312002033,26
010510312002034,26
010510312002035,26
010510312002036,26
010510312002037,26
010510312002038,26
010510312002040,26
010510312002042,26
010510312002043,26
010510312002053,26
010510312002054,26
011010001001033,26
011010001001034,26
011010001001048,26
011010001001049,26
011010001001052,26
011010001001053,26
011010001001054,26
011010001001055,26
011010001001056,26
011010001001058,26
011010001001059,26
011010001001062,26
```

```
011010001001063,26
011010001001064,26
011010001001065,26
011010001001066,26
011010001001067,26
011010001001068,26
011010001001069,26
011010001001070,26
011010001001071,26
011010001001072,26
011010001001073,26
011010001001074,26
011010001001075,26
011010001001076,26
011010001001081,26
011010001001082,26
011010001001083,26
011010001001084,26
011010001001085,26
011010001001086,26
011010001001087,26
011010001001088,26
011010001001089,26
011010001001090,26
011010001001091,26
011010001001092,26
011010001001093,26
011010001001094,26
011010001001095,26
011010001001096,26
011010001001097,26
011010001001098,26
011010001001099,26
011010001001100,26
011010001001101,26
011010001001102,26
011010001001103,26
011010001001104,26
011010001001105,26
011010001001106,26
011010001001107,26
011010001001108,26
011010001001109,26
011010001001110,26
011010001001111,26
011010001001112,26
011010001001113,26
011010002001021,26
011010002001022,26
011010002001023,26
```

```
011010002001024,26
011010002001036,26
011010002001037,26
011010002001038,26
011010002001039,26
011010002001040,26
011010002001041,26
011010002001042,26
011010002001047,26
011010002001048,26
011010002001049,26
011010002002000,26
011010002002001,26
011010002002002,26
011010002002003,26
011010002002004,26
011010002002005,26
011010002002006,26
011010002002007,26
011010002002008,26
011010002002009,26
011010002002010,26
011010002002011,26
011010002002012,26
011010002002013,26
011010002002014,26
011010002002015,26
011010002002016,26
011010002002017,26
011010002002018,26
011010002002019,26
011010002002020,26
011010002002021,26
011010002002022,26
011010002002023,26
011010002002024,26
011010002002025,26
011010003001069,26
011010003001070,26
011010003001074,26
011010003001083,26
011010007001000,26
011010007001001,26
011010007001002,26
011010007001003,26
011010007001004,26
011010007001005,26
011010007001006,26
011010007001007,26
011010007001008,26
```

```
011010007001009,26
011010007001010,26
011010007001011,26
011010007001012,26
011010007001013,26
011010007001014,26
011010007001015,26
011010007001016,26
011010007001017,26
011010007001018,26
011010007001019,26
011010007001020,26
011010007001021,26
011010007001022,26
011010007001023,26
011010007001024,26
011010007001025,26
011010007001026,26
011010007001027,26
011010007002002,26
011010007002003,26
011010007002004,26
011010007002005,26
011010007002006,26
011010007002007,26
011010007002012,26
011010007002013,26
011010007002014,26
011010007002019,26
011010007002020,26
011010007002029,26
011010007002030,26
011010007002031,26
011010007002032,26
011010007002033,26
011010007002034,26
011010007002035,26
011010007002036,26
011010007002037,26
011010007002038,26
011010007002039,26
011010007002041,26
011010011005015,26
011010012001000,26
011010012001001,26
011010012001002,26
011010012001003,26
011010012001004,26
011010012001005,26
011010012001006,26
```

```
011010012001007,26
011010012001008,26
011010012001009,26
011010012001010,26
011010012001011,26
011010012001012,26
011010012001013,26
011010012001014,26
011010012001015,26
011010012002000,26
011010012002001,26
011010012002002,26
011010012002003,26
011010012002004,26
011010012002005,26
011010012002006,26
011010012002007,26
011010012002008,26
011010012002009,26
011010012002010,26
011010012002011,26
011010012002012,26
011010012002013,26
011010012002014,26
011010012002015,26
011010012002016,26
011010012002017,26
011010012002018,26
011010012002019,26
011010012002020,26
011010012002021,26
011010012002022,26
011010012002023,26
011010012002024,26
011010012002025,26
011010012002026,26
011010012002027,26
011010012002028,26
011010012002029,26
011010012002030,26
011010012002031,26
011010012002032,26
011010012003000,26
011010012003001,26
011010012003002,26
011010012003003,26
011010012003004,26
011010012003005,26
011010012003006,26
011010012003007,26
```

```
011010012003008,26
011010012003009,26
011010012003010,26
011010012003011,26
011010012003012,26
011010012003013,26
011010012003014,26
011010012003015,26
011010012003016,26
011010012003017,26
011010012003018,26
011010013001003,26
011010013001004,26
011010013001005,26
011010013001006,26
011010013001007,26
011010013001008,26
011010013001009,26
011010013001017,26
011010013001018,26
011010013001023,26
011010004001002,26
011010004001004,26
011010004001005,26
011010004001006,26
011010004001007,26
011010004001008,26
011010004001009,26
011010004001010,26
011010004001011,26
011010025001001,26
011010025001002,26
011010025001003,26
011010025001004,26
011010025001005,26
011010025001006,26
011010025001007,26
011010025001008,26
011010025001009,26
011010025001010,26
011010025001013,26
011010025001014,26
011010025001015,26
011010025001016,26
011010025001017,26
011010025001018,26
011010025001019,26
011010025001020,26
011010025001021,26
011010025001022,26
```

```
011010025001023,26
011010025001024,26
011010025001025,26
011010025001026,26
011010025001027,26
011010025001028,26
011010025001029,26
011010025002000,26
011010025002001,26
011010025002002,26
011010025002003,26
011010025002004,26
011010025002005,26
011010025002006,26
011010025002007,26
011010025002008,26
011010025002009,26
011010025002010,26
011010025002011,26
011010025002012,26
011010025002013,26
011010025002014,26
011010025002015,26
011010051011040,26
011010051011041,26
011010051011042,26
011010051011043,26
011010051011044,26
011010051011045,26
011010051011046,26
011010051011047,26
011010051011048,26
011010051011049,26
011010051011050,26
011010053011016,26
011010003001000,26
011010003001001,26
011010003001013,26
011010003001014,26
011010003001015,26
011010003001016,26
011010003001017,26
011010003001018,26
011010003001019,26
011010003001020,26
011010003001021,26
011010003001022,26
011010003001023,26
011010003001028,26
011010003001029,26
```

```
011010003001030,26
011010003001031,26
011010003001032,26
011010003001033,26
011010003001034,26
011010003001035,26
011010003001036,26
011010003001037,26
011010003001038,26
011010003001039,26
011010003001040,26
011010003001041,26
011010003001042,26
011010003001043,26
011010003001044,26
011010003001045,26
011010003001059,26
011010003001060,26
011010003001061,26
011010003001062,26
011010003001063,26
011010025001000,26
011010025001011,26
011010025001012,26
011010051021000,26
011010051021001,26
011010051021002,26
011010051021003,26
011010051021004,26
011010051021005,26
011010051021006,26
011010051021007,26
011010051021008,26
011010051021009,26
011010051021010,26
011010051021011,26
011010051021012,26
011010051021013,26
011010051021014,26
011010051021015,26
011010051021016,26
011010051021017,26
011010051021018,26
011010051021019,26
011010051021020,26
011010051021021,26
011010051021022,26
011010051021023,26
011010051021024,26
011010051021025,26
```

```
011010051021026,26
011010051022000,26
011010051022001,26
011010051022002,26
011010051022003,26
011010051022004,26
011010051022005,26
011010051022006,26
011010051022007,26
011010051022008,26
011010051022009,26
011010051022010,26
011010051022011,26
011010051022012,26
011010051022013,26
011010051022014,26
011010051022015,26
011010051022016,26
011010051022017,26
011010051022018,26
011010051022019,26
011010051022020,26
011010051022022,26
011010051022023,26
011010051023000,26
011010051023001,26
011010051023002,26
011010051023003,26
011010051023004,26
011010051023005,26
011010051023006,26
011010051023007,26
011010051023008,26
011010051023009,26
011010051023010,26
011010051023011,26
011010051023012,26
011010051023013,26
011010051023014,26
011010051023015,26
011010051023016,26
011010051023017,26
011010051023018,26
011010051023019,26
011010051023020,26
011010051023021,26
011010051023022,26
011010026001000,26
011010026001001,26
011010026001002,26
```

011010026001003,26
011010026001004,26
011010026001005,26
011010026001006,26
011010026001007,26
011010026003000,26
011010026003001,26
011010026003002,26
011010026003003,26
011010026003004,26
011010026003005,26
011010026003006,26
011010026003007,26
011010026003008,26
011010026003009,26
011010026003010,26
011010026003011,26
011010026003012,26
011010026003013,26
011010026003014,26
011010026003015,26
011010026003016,26
011010026003017,26
011010026003018,26
011010026003019,26
011010026003020,26
011010026005000,26
011010026005001,26
011010026005002,26
011010026005003,26
011010026005004,26
011010026005005,26
011010026005006,26
011010026005007,26
011010026005008,26
011010053011000,26
011010053011001,26
011010053011002,26
011010053011003,26
011010053011004,26
011010053011005,26
011010053011006,26
011010053011007,26
011010053011008,26
011010053011009,26
011010053011010,26
011010053011011,26
011010053011012,26
011010053011013,26
011010053011014,26

```
011010053011015,26
011010053011018,26
011010053011019,26
011010053011020,26
011010053011021,26
011010053011022,26
011010053011023,26
011010053021000,26
011010053021001,26
011010053021002,26
011010053021003,26
011010053021004,26
011010053021005,26
011010053021006,26
011010053021007,26
011010053021008,26
011010053021009,26
011010053021010,26
011010053021011,26
011010053021012,26
011010053021013,26
011010053021014,26
011010053021015,26
011010053021016,26
011010053021017,26
011010053021018,26
011010053021019,26
011010053021020,26
011010053021021,26
011010053021022,26
011010053021023,26
011010053022000,26
011010053022001,26
011010053022002,26
011010053022003,26
011010053022004,26
011010053022005,26
011010053022006,26
011010053022007,26
011010053022008,26
011010053022009,26
011010053022010,26
011010053022011,26
011010053022012,26
011010053022015,26
011010051011006,26
011010051011007,26
011010051011008,26
011010051011017,26
011010051011018,26
```

```
011010051011019,26
011010051011021,26
011010051011024,26
011010051011025,26
011010051011026,26
011010051011035,26
011010051011036,26
011010051011037,26
011010051011038,26
011010051022021,26
011010051011000,26
011010051011001,26
011010051011002,26
011010051011003,26
011010051011004,26
011010051011005,26
011010051011009,26
011010051011010,26
011010051011011,26
011010051011012,26
011010051011013,26
011010051011014,26
011010051011015,26
011010051011016,26
011010051011020,26
011010051011022,26
011010051011023,26
011010051011027,26
011010051011028,26
011010051011029,26
011010051011030,26
011010051011031,26
011010051011032,26
011010051011033,26
011010051011034,26
011010051011039,26
011010051012001,26
011010051012004,26
011010051013000,26
011010051013001,26
011010051013002,26
011010051013003,26
011010051013004,26
011010051013005,26
011010051013006,26
011010051013007,26
011010051013008,26
011010051013009,26
011010051013010,26
011010051013011,26
```

```
011010051013012,26
011010051013013,26
011010051013014,26
011010051013015,26
011010051013016,26
011010051013017,26
011010051013018,26
011010051013019,26
011010051013020,26
011010051013021,26
011010054021015,26
011010054141005,26
011010058001000,25
011010058001001,25
011010058001002,25
011010058001003,25
011010058001004,25
011010058001005,25
011010058001006,25
011010058001011,25
011010058001012,25
011010058001013,25
011010058001017,25
011010058001018,25
011010058001030,25
011010058001031,25
011010058001035,25
011010058002004,25
011010058002008,25
011010058002009,25
011010058002011,25
011010058002012,25
011010058002013,25
011010058002014,25
011010058002015,25
011010058002016,25
011010058002017,25
011010058003001,25
011010058003002,25
011010058003003,25
011010058003004,25
011010058003005,25
011010058003006,25
011010058003007,25
011010058003008,25
011010058003023,25
011010058003024,25
011010058003025,25
011010058003026,25
011010058003027,25
```

```
011010058003028,25
011010058003029,25
011010058003037,25
011010058003038,25
011010058003040,25
011010058003041,25
011010058003042,25
011010058003056,25
010010203001001,30
010010203001002,30
010010203001003,30
010010203001004,30
010010203001005,30
010010203001006,30
010010203001007,30
010010203001008,30
010010203001009,30
010010203001010,30
010010203001011,30
010010203001012,30
010010203001013,30
010010203001014,30
010010203001015,30
010010203001016,30
010010203001017,30
010010203001018,30
010010203001019,30
010010203001020,30
010010203002000,30
010010203002001,30
010010203002002,30
010010203002003,30
010010203002004,30
010010203002005,30
010010203002006,30
010010203002007,30
010010203002008,30
010010203002009,30
010010203002010,30
010010203002011,30
010010203002012,30
010010203002013,30
010010203002014,30
010010203002015,30
010010203002016,30
010010203002017,30
010010203002018,30
010010203002019,30
010010203002020,30
010010204001000,30
```

```
010010204001001,30
010010204001002,30
010010204001003,30
010010204001004,30
010010204001005,30
010010204001006,30
010010204001007,30
010010204001008,30
010010204001009,30
010010204001010,30
010010204001011,30
010010204001012,30
010010204001013,30
010010204001014,30
010010204001015,30
010010204002000,30
010010204002001,30
010010204002002,30
010010204002003,30
010010204002004,30
010010204002005,30
010010204002006,30
010010204002007,30
010010204002008,30
010010204002009,30
010010204002010,30
010010204002011,30
010010204002012,30
010010204002013,30
010010204002014,30
010010204002015,30
010010204002016,30
010010204002017,30
010010204002018,30
010010204002019,30
010010204002020,30
010010204002021,30
010010204002022,30
010010204002023,30
010010204002024,30
010010204002025,30
010010204002026,30
010010204002027,30
010010204002028,30
010010204003000,30
010010204003001,30
010010204003002,30
010010204003003,30
010010204003004,30
010010204003005,30
```

```
010010204003006,30
010010204003007,30
010010204003008,30
010010204003009,30
010010204003010,30
010010204003011,30
010010204003012,30
010010204003013,30
010010204003014,30
010010204003015,30
010010204003016,30
010010204003017,30
010010204003018,30
010010204003019,30
010010204003020,30
010010204003021,30
010010204003022,30
010010204003023,30
010010204003024,30
010010204003025,30
010010204003026,30
010010204003027,30
010010204003028,30
010010205022004,30
010010205032001,30
010010205032002,30
010010205032003,30
010010205032004,30
010010205032005,30
010010205033009,30
010010205033010,30
011010060001014,25
011010060001015,25
011010060001016,25
011010060001017,25
011010060001018,25
011010060001019,25
011010060001020,25
011010060001021,25
011010060001022,25
011010060001023,25
011010060001024,25
011010060001028,25
011010060001029,25
011010060001030,25
011010060001031,25
011010060001032,25
011010060001033,25
011010060001034,25
011010060001035,25
```

```
011010060001036,25
011010060001037,25
011010060001038,25
011010060001039,25
011010060001040,25
011010060001041,25
011010060001042,25
011010060001043,25
011010060001044,25
011010060002000,25
011010060002001,25
011010060002002,25
011010060002003,25
011010060002004,25
011010060002005,25
011010060002006,25
011010060002007,25
011010060002008,25
011010060002009,25
011010060002010,25
011010060002011,25
011010060002012,25
011010060002013,25
011010060002014,25
011010060002015,25
011010060002016,25
011010060002017,25
011010060002018,25
011010060002019,25
011010060002020,25
011010060002021,25
011010060002022,25
011010060002023,25
011010060002025,25
011010060002026,25
011010060002027,25
011010060002028,25
011010060002029,25
011010060002030,25
011010060002031,25
011010060002032,25
010010206001023,30
010010206001024,30
010010206001025,30
010010207001000,30
010010207001001,30
010010207001002,30
010010207001003,30
010010207001004,30
010010207001005,30
```

```
010010207001006,30
010010207001007,30
010010207001008,30
010010207001009,30
010010207001010,30
010010207001011,30
010010207001012,30
010010207001013,30
010010207001014,30
010010207001015,30
010010207001016,30
010010207001017,30
010010207001018,30
010010207001019,30
010010207001020,30
010010207001021,30
010010207001022,30
010010207001023,30
010010207001024,30
010010207001025,30
010010207001026,30
010010207001027,30
010010207001028,30
010010207002017,30
010010207002018,30
010010207002019,30
010010207002020,30
010010207002021,30
010010207002022,30
010010207002023,30
010010207002024,30
010010207002025,30
010010207002026,30
010010207002027,30
010010207003000,30
010010207003001,30
010010207003002,30
010010207003003,30
010010207003004,30
010010207003005,30
010010207003006,30
010010207003007,30
010010207003008,30
010010207003009,30
010010207003010,30
010010207003013,30
010010207003015,30
010010207003016,30
010010207003017,30
010010207003018,30
```

```
010010207003019,30
010010207003020,30
010010207003021,30
010010207003022,30
010010207003023,30
010010207003024,30
010010207003025,30
010010207003026,30
010010207003027,30
010010207003028,30
010010207003029,30
010010207003030,30
010010207003031,30
010010207003032,30
010010207003033,30
010010207003034,30
010010207003035,30
010010207003036,30
010010207003037,30
010010207003038,30
010010207003039,30
010010207003040,30
010010207003041,30
010010207003042,30
010010207003043,30
010010207003044,30
010010207003045,30
010010207003046,30
010010207003047,30
010010207003050,30
010010207003051,30
010650405002009,24
010650405002010,24
010650405002019,24
010650405002020,24
010650405002021,24
010650405002022,24
010650405002023,24
010650405002024,24
010650405002025,24
010650405002026,24
010650405002027,24
010650405002028,24
010650405002029,24
010650405002030,24
010650405002031,24
010650405002032,24
010650405002035,24
010650405002036,24
010650405002037,24
```

```
010650405002038,24
010650405002039,24
010650405002040,24
010650405002041,24
010650405002042,24
010650405002043,24
010650405002044,24
010650405002045,24
010650405002046,24
010650405002047,24
010650405002048,24
010650405002052,24
010650405002053,24
010650405002054,24
010650405002055,24
010650405002056,24
010650405002057,24
010650405002058,24
010650405002059,24
010650405002060,24
010650405002061,24
010650405002063,24
010650405002064,24
010650405002065,24
010650405002066,24
010650405002067,24
010650405002070,24
010650405002071,24
010650405002072,24
010650405002073,24
010650405002074,24
010650405002075,24
010650405002076,24
010650405002077,24
010650405002078,24
010650405002079,24
010650405002080,24
010650405002081,24
010650405002082,24
010650405002083,24
010650405002084,24
010650405002085,24
010650405002086,24
010650405002087,24
010650405002088,24
010650405002089,24
010650405002094,24
010650405002095,24
010650405002096,24
010650405002097,24
```

```
010650405002098,24
010650404011007,24
010650404011015,24
010650404011016,24
010650404011017,24
010650404011018,24
010650404011019,24
010650404011020,24
010650404011021,24
010650404011022,24
010650404011023,24
010650404011024,24
010650404011025,24
010650404011026,24
010650404011027,24
010650404011028,24
010650404011029,24
010650404011030,24
010650404011031,24
010650404011032,24
010650404011033,24
010650404011034,24
010650404011035,24
010650404011036,24
010650404011037,24
010650404011038,24
010650404011039,24
010650404011040,24
010650404011041,24
010650404011044,24
010650404011045,24
010650404011046,24
010650404011047,24
010650404011048,24
010650404011049,24
010650404011050,24
010650405002000,24
010650405002002,24
010650405002003,24
010650405002004,24
010650405002005,24
010650405002006,24
010650405002007,24
010650405002008,24
010650405002011,24
010650405002012,24
010650405002013,24
010650405002014,24
010650405002015,24
010650405002016,24
```

```
010650405002017,24
010650405002018,24
010650405002033,24
010650405002034,24
010919729021000,24
010919729021001,24
010919729021002,24
010919729021003,24
010919729021004,24
010919729021019,24
010919729021020,24
010919729021021,24
010919729021022,24
010919729021023,24
010919729021024,24
010919729021025,24
010919729021026,24
010919729021029,24
010919729021030,24
010919729021031,24
010919729021032,24
010919729021033,24
010919729021034,24
010919729021035,24
010919729021036,24
010919729021037,24
010919729021038,24
010919729021039,24
010919729021040,24
010919729021041,24
010919729021042,24
010919729021043,24
010919729021044,24
010919729021045,24
010919729021046,24
010919729021047,24
010919729021048,24
010919729021049,24
010919729021050,24
010919729021051,24
010919729021052,24
010919729021053,24
010919729021054,24
010919729021055,24
010919729021056,24
010919729021057,24
010919729021058,24
010919729021059,24
010919729021060,24
010919729021061,24
```

```
010919729021062,24
010919729021063,24
010919729021064,24
010919729021066,24
010919729021069,24
010919729021078,24
010919729021079,24
010919729021080,24
010919729021095,24
010919729021098,24
010919729022000,24
010919729022001,24
010919729022002,24
010919729022003,24
010919729022004,24
010919729022005,24
010919729022006,24
010919729022007,24
010919729022008,24
010919729022009,24
010919729022010,24
010919729022011,24
010919729022012,24
010919729022013,24
010919729022014,24
010919729022015,24
010919729022016,24
010919729022017,24
010919729022018,24
010919729022019,24
010919729022020,24
010919729022021,24
010919729022022,24
010919729022023,24
010919729022028,24
010919729022029,24
010919729022030,24
010919729022031,24
010919729022034,24
010919729022035,24
010919729022036,24
010919729022037,24
010919729022038,24
010919729022040,24
010919729022041,24
010919729023000,24
010919729023001,24
010919729023002,24
010919729023003,24
010919729023004,24
```

```
010919729023005,24
010919729023006,24
010919729023007,24
010919729023008,24
010919729023009,24
010919729023010,24
010919729023011,24
010919729023012,24
010919729023013,24
010919729023014,24
010919729023015,24
010919729023017,24
010919734001058,24
010070100012032,14
010070100012034,14
010070100012035,14
010070100012041,14
010070100012042,14
010070100012043,14
010070100012044,14
010070100012045,14
010070100012063,14
010070100072018,14
010070100072019,14
010070100072020,14
010070100072021,14
010070100072022,14
010070100072023,14
010070100072024,14
010070100072025,14
010070100072026,14
010070100072027,14
010070100072028,14
010070100072029,14
010070100072030,14
010070100072031,14
010070100072032,14
010070100072033,14
010070100072034,14
010070100072035,14
010070100072036,14
010070100072037,14
010070100072038,14
010070100072039,14
010070100072040,14
010070100072041,14
010070100072042,14
010070100072043,14
010070100072044,14
010070100072045,14
```

```
010070100072047,14
010070100072048,14
010070100072049,14
010070100072050,14
010070100072051,14
010070100072052,14
010070100072053,14
010070100072054,14
010070100072055,14
010070100072056,14
010070100072057,14
010070100072058,14
010070100072059,14
010070100072060,14
010070100072061,14
010070100072062,14
010070100072063,14
010070100072064,14
010070100072065,14
010070100072066,14
010070100072067,14
010070100072068,14
010070100072069,14
010070100072070,14
010070100072071,14
010070100072072,14
010070100072090,14
010070100072091,14
010070100072092,14
010070100072093,14
010070100072094,14
010070100072095,14
010070100072096,14
010070100072098,14
010070100081002,14
010070100081003,14
010070100081004,14
010070100081005,14
010070100081006,14
010070100081007,14
010070100081008,14
010070100081009,14
010070100081010,14
010070100081011,14
010070100081012,14
010070100081014,14
010070100081015,14
010070100081016,14
010070100081017,14
010070100081018,14
```

```
010070100081019,14
010070100081020,14
010070100081021,14
010070100081022,14
010070100081023,14
010070100081024,14
010070100081025,14
010070100081028,14
010070100081029,14
010070100081030,14
010070100081031,14
010070100081032,14
010070100081033,14
010070100081034,14
010070100081035,14
010070100081036,14
010070100081037,14
010070100081038,14
010070100081039,14
010070100081040,14
010070100081041,14
010070100081042,14
010070100081043,14
010070100081044,14
010070100081045,14
010070100081046,14
010070100081047,14
010070100081048,14
010070100081049,14
010070100081050,14
010070100081051,14
010070100081052,14
010070100081053,14
010070100081054,14
010070100081055,14
010070100081056,14
010070100081057,14
010070100081058,14
010070100081059,14
010070100081060,14
010070100081061,14
010070100081062,14
010070100081063,14
010070100081064,14
010070100081065,14
010070100081066,14
010070100081067,14
010070100081068,14
010070100081070,14
010070100081071,14
```

```
010070100101002,14
010070100101003,14
010070100101004,14
010070100071000,14
010070100071001,14
010070100071002,14
010070100071003,14
010070100071004,14
010070100071005,14
010070100071006,14
010070100071007,14
010070100071008,14
010070100071009,14
010070100071010,14
010070100071011,14
010070100071012,14
010070100071013,14
010070100071014,14
010070100071015,14
010070100071016,14
010070100071017,14
010070100071019,14
010070100071020,14
010070100071021,14
010070100071022,14
010070100071023,14
010070100071024,14
010070100071025,14
010070100071026,14
010070100071027,14
010070100071028,14
010070100071029,14
010070100071030,14
010070100071031,14
010070100071032,14
010070100071033,14
010070100071034,14
010070100071035,14
010070100071049,14
010070100071050,14
010070100071062,14
010070100071070,14
010070100081000,14
010070100081001,14
010070100081013,14
010070100082000,14
010070100082001,14
010070100082002,14
010070100082003,14
010070100082004,14
```

```
010070100082005,14
010070100082006,14
010070100082007,14
010070100082008,14
010070100082009,14
010070100082010,14
010070100082011,14
010070100082012,14
010070100082013,14
010070100082014,14
010070100082015,14
010070100082016,14
010070100082017,14
010070100082018,14
010070100082019,14
010070100082020,14
010070100082021,14
010070100082022,14
010070100082023,14
010070100082024,14
010070100082025,14
010070100082026,14
010070100082027,14
010070100082028,14
010070100082029,14
010070100082030,14
010070100082031,14
010070100082032,14
010070100082033,14
010070100082034,14
010070100082035,14
010070100082036,14
010070100082037,14
010070100082038,14
010070100082039,14
010070100082040,14
010070100082041,14
010070100082042,14
010070100082043,14
010070100082044,14
010070100082045,14
010070100082046,14
010070100082047,14
010070100082048,14
010070100082049,14
010070100082050,14
010070100082051,14
010070100082052,14
010070100082053,14
010070100082054,14
```

```
010070100082055,14
010070100082056,14
010070100082057,14
010070100082058,14
010070100082059,14
010070100082060,14
010070100082061,14
010070100082062,14
010070100082063,14
010070100082064,14
010070100082065,14
010070100082066,14
010070100082067,14
010070100082068,14
010070100082069,14
010070100082070,14
010070100082071,14
011250107041000,24
011250107041001,24
011250107041002,24
011250107041003,24
011250107041004,24
011250107041005,24
011250107041006,24
011250107041007,24
011250107041008,24
011250107041009,24
011250107041010,24
011250107041011,24
011250107041012,24
011250107041013,24
011250107041014,24
011250107041015,24
011250107041016,24
011250107041017,24
011250107041018,24
011250107041019,24
011250107041020,24
011250107041021,24
011250107041022,24
011250107041023,24
011250107041024,24
011250107041025,24
011250107041026,24
011250107041027,24
011250107041028,24
011250107041029,24
011250107041030,24
011250107041031,24
011250107041032,24
```

```
011250107041033,24
011250107041034,24
011250107041035,24
011250107041036,24
011250107041037,24
011250107041038,24
011250107041039,24
011250107041040,24
011250107041041,24
011250107041042,24
011250107041043,24
011250107041044,24
011250107042028,24
011250107042029,24
011250107042030,24
011250107042031,24
011250107042032,24
011250107042033,24
011250107042034,24
011250107042035,24
011250107042036,24
011250107042037,24
011250107042038,24
011250107042082,24
011250107042088,24
011250107042089,24
011250107042090,24
011250107051000,24
011250107051001,24
011250107051002,24
011250107051003,24
011250107051004,24
011250107051005,24
011250107051006,24
011250107051007,24
011250107051008,24
011250107051009,24
011250107051010,24
011250107051011,24
011250107051012,24
011250107051013,24
011250107051014,24
011250107051015,24
011250107051016,24
011250107051017,24
011250107051018,24
011250107051019,24
011250107051020,24
011250107051021,24
011250107051022,24
```

```
011250107051023,24
011250107051024,24
011250107051025,24
011250107051026,24
011250107051027,24
011250107052000,24
011250107052001,24
011250107052002,24
011250107052003,24
011250107052004,24
011250107052005,24
011250107052006,24
011250107052007,24
011250107052008,24
011250107052009,24
011250107052010,24
011250107052011,24
011250107052012,24
011250107052013,24
011250107052014,24
011250107052015,24
011250107052016,24
011250107052017,24
011250107052018,24
011250107052019,24
011250107052020,24
011250107052021,24
011250107052022,24
011250107052023,24
011250107052024,24
011250107052025,24
011250107052026,24
011250107052027,24
011250107052028,24
011250107052029,24
011250107052030,24
011250107052031,24
011250107052032,24
011250107052033,24
011250107052034,24
011250107052035,24
011250107052036,24
011250107052037,24
011250107052038,24
011250107052039,24
011250107052040,24
011250107052041,24
011250107052042,24
011250107052043,24
011250107052044,24
```

```
011250107052045,24
011250107052046,24
011250107052047,24
011250107052048,24
011250107052049,24
011250107052050,24
011250107052051,24
011250107052052,24
011250107052053,24
011250107052054,24
010919729011000,24
010919729011001,24
010919729011002,24
010919729011003,24
010919729011004,24
010919729011005,24
010919729011006,24
010919729011007,24
010919729011008,24
010919729011009,24
010919729011010,24
010919729011011,24
010919729011012,24
010919729011013,24
010919729011014,24
010919729011015,24
010919729011016,24
010919729011017,24
010919729011018,24
010919729011019,24
010919729011020,24
010919729011021,24
010919729011022,24
010919729011023,24
010919729011024,24
010919729011025,24
010919729011026,24
010919729011027,24
010919729011028,24
010919729011029,24
010919729011030,24
010919729011031,24
010919729011032,24
010919729011033,24
010919729011034,24
010919729011035,24
010919729011036,24
010919729011037,24
010919729011038,24
010919729011039,24
```

```
010919729011040,24
010919729011041,24
010919729011042,24
010919729011043,24
010919729011044,24
010919729011045,24
010919729011046,24
010919729011047,24
010919729011048,24
010919729011049,24
010919729011050,24
010919729011051,24
010919729011052,24
010919729011053,24
010919729011054,24
010919729011055,24
010919729011056,24
010919729011057,24
010919729011058,24
010919729011059,24
010919729011060,24
010919729011061,24
010919729011062,24
010919729011063,24
010919729011064,24
010919729011065,24
010919729011066,24
010919729011067,24
010919729011068,24
010919729011069,24
010919729011070,24
010919729011071,24
010919729011072,24
010919729011073,24
010919729012000,24
010919729012001,24
010919729012002,24
010919729012003,24
010919729012004,24
010919729012005,24
010919729012006,24
010919729012007,24
010919729012008,24
010919729012009,24
010919729012010,24
010919729012011,24
010919729012012,24
010919729012013,24
010919729012014,24
010919729012015,24
```

```
010919729012016,24
010919729012017,24
010919729012018,24
010919729012019,24
010919729012020,24
010919729012021,24
010919729012022,24
010919729012023,24
010919729012024,24
010919729012025,24
010919729012026,24
010919729012027,24
010919729012028,24
010919729012029,24
010919729012030,24
010919729012031,24
010919729012032,24
010919729012033,24
010919729012034,24
010919729012035,24
010919729012036,24
010919729012037,24
010919729012038,24
010919729012039,24
010919729012040,24
010919729012041,24
010919729012042,24
010919729012043,24
010919729012044,24
010919729012045,24
010919729012046,24
010919729012047,24
010919729012048,24
010919729012049,24
010919729012050,24
010919729012051,24
010919729012052,24
010919729012053,24
010919729012054,24
010919729012055,24
010919729012056,24
010919729012057,24
010919729012058,24
010919729012059,24
010919729012060,24
010919729012061,24
010919729012062,24
010919729012063,24
010919729012064,24
010919729012065,24
```

```
010919729012066,24
010919729012067,24
010919729012068,24
010919729012069,24
010919729012070,24
010919729012071,24
010919729012072,24
010919729012073,24
010919729012074,24
010919729012075,24
010919729012076,24
010919729021005,24
010919729021006,24
010919729021007,24
010919729021008,24
010919729021009,24
010919729021010,24
010919729021011,24
010919729021012,24
010919729021013,24
010919729021014,24
010919729021015,24
010919729021016,24
010919729021017,24
010919729021018,24
010919729021027,24
010919729021028,24
010919729021094,24
010919729022024,24
010919729022025,24
010919729022026,24
010919729022027,24
010919729022032,24
010919729022033,24
010919729022039,24
010919734001000,24
010919734001006,24
010919734001007,24
010630600001041,24
010630600001042,24
010630600001043,24
010630600001045,24
010630600001046,24
010630600001047,24
010630600001073,24
010630600001074,24
010630600001075,24
010630600001076,24
010630600001077,24
010630600001078,24
```

```
010630600001079,24
010630600001080,24
010630600001081,24
010630600001092,24
010630601021028,24
010630601021030,24
010630601021031,24
010630601021032,24
010630601021044,24
010630601021045,24
010630601021046,24
010630601021047,24
010630601021048,24
010630601021049,24
010630601021050,24
010630601021051,24
010630601021052,24
010630601021053,24
010630601021054,24
010630601021055,24
010630601021056,24
010630601021057,24
010630601021058,24
010630601021059,24
010630601021060,24
010630601021072,24
010630601021090,24
010630601023000,24
010630601023001,24
010630601023002,24
010630601021000,24
010630601021001,24
010630601021002,24
010630601021003,24
010630601021004,24
010630601021005,24
010630601021006,24
010630601021007,24
010630601021008,24
010630601021009,24
010630601021010,24
010630601021011,24
010630601021012,24
010630601021013,24
010630601021014,24
010630601021015,24
010630601021016,24
010630601021017,24
010630601021018,24
010630601021019,24
```

```
010630601021020,24
010630601021021,24
010630601021022,24
010630601021023,24
010630601021024,24
010630601021029,24
010630601021033,24
010630601021034,24
010630601021035,24
010630601021036,24
010630601021037,24
010630601021038,24
010630601021039,24
010630601021040,24
010630601021041,24
010630601021042,24
010630601021043,24
010630601021061,24
010630601021062,24
010630601021063,24
010630601021064,24
010630601021065,24
010630601021066,24
010630601021067,24
010630601021068,24
010630601021069,24
010630601021070,24
010630601021071,24
010630601021073,24
010630601021074,24
010630601021075,24
010630601021076,24
010630601021077,24
010630601021078,24
010630601021079,24
010630601021080,24
010630601021081,24
010630601021082,24
010630601021083,24
010630601021084,24
010630601021085,24
010630601021086,24
010630601021087,24
010630601021088,24
010630601021089,24
010630601022000,24
010630601022001,24
010630601022002,24
010630601022003,24
010630601022004,24
```

```
010630601022005,24
010630601022006,24
010630601022007,24
010630601022008,24
010630601022009,24
010630601022010,24
010630601022011,24
010630601022012,24
010630601022013,24
010630601022014,24
010630601022015,24
010630601022016,24
010630601022017,24
010630601022018,24
010630601022019,24
010630601022020,24
010630601022021,24
010630601022022,24
010630601022023,24
010630601022024,24
010630601022025,24
010630601022026,24
010630601022027,24
010630601022028,24
010630601022029,24
010630601022030,24
010630601022031,24
010630601022032,24
010630601022033,24
010630601022034,24
010630601022035,24
010630601022036,24
010630601022037,24
010630601022038,24
010630601022040,24
010630601022041,24
010630601022042,24
010630601022048,24
010630601022049,24
010630601022050,24
010630601022051,24
010630601022074,24
010630601022075,24
010630601023016,24
010630601023017,24
010630601023018,24
010630601023019,24
010630601023020,24
010630601023021,24
010630601023038,24
```

```
010630601023039,24
010510307011000,30
010510307011001,30
010510307011002,30
010510307011003,30
010510307011004,30
010510307011005,30
010510307011006,30
010510307011007,30
010510307011008,30
010510307011009,30
010510307011010,30
010510307011011,30
010510307011013,30
010510307011014,30
010510307011034,30
010510307011035,30
010510307011036,30
010510307011037,30
010510307011038,30
010510307012000,30
010510307012001,30
010510307012002,30
010510307012003,30
010510307012004,30
010510307012005,30
010510307012006,30
010510307012007,30
010510307012008,30
010510307012009,30
010510307012010,30
010510307012011,30
010510307012012,30
010510307012013,30
010510307012014,30
010510307012015,30
010510307012016,30
010510307013000,30
010510307013001,30
010510307013002,30
010510307013003,30
010510307013004,30
010510307013005,30
010510307013006,30
010510307013007,30
010510307013008,30
010510307013009,30
010510307013010,30
010510307013011,30
010510307013012,30
```

```
010510307013013,30
010510307013014,30
010510307013015,30
010510307022006,30
010510307022010,30
010510307022014,30
010510307022015,30
010510307022016,30
010510307022017,30
010510307022018,30
010510307022019,30
010510307022020,30
010510307022021,30
010510307022022,30
010510307022023,30
011010054031000,25
011010054031001,25
011010054031002,25
011010054031003,25
011010054031004,25
011010054031005,25
011010054031006,25
011010054032000,25
011010054032001,25
011010054032002,25
011010054032003,25
011010054032004,25
011010054032005,25
011010054032006,25
011010054032007,25
011010054032008,25
011010054033000,25
011010054033001,25
011010054033002,25
011010054033003,25
011010054033004,25
011010054071000,25
011010054071001,25
011010054071002,25
011010054071003,25
011010054071004,25
011010054071005,25
011010054071006,25
011010054071007,25
011010054071008,25
011010054071009,25
011010054071010,25
011010054071011,25
011010054071012,25
011010054072000,25
```

```
011010054072001,25
011010054072002,25
011010054072003,25
011010054072004,25
011010054072005,25
011010054072006,25
011010054072007,25
011010054072008,25
011010054072009,25
011010054072010,25
011010054072011,25
011010054072012,25
011010054072013,25
011010054072014,25
011010054072015,25
011010054072016,25
011010054072017,25
011010054072018,25
011010054072019,25
011010054073000,25
011010054073001,25
011010054073002,25
011010054073003,25
011010054073004,25
011010054073005,25
011010054073006,25
011010054073007,25
011010054073008,25
011010054073009,25
011010054073010,25
011010054073011,25
011010054073012,25
011010054073013,25
011010054073014,25
011010054073015,25
011010054073016,25
011010054073017,25
011010054073018,25
011010054073019,25
011010054091000,25
011010054091001,25
011010054091002,25
011010054091003,25
011010054091004,25
011010054091005,25
011010054091006,25
011010054091007,25
011010054091008,25
011010054091009,25
011010054091010,25
```

```
011010054091011,25
011010054091012,25
011010054091013,25
011010054091014,25
011010054091015,25
011010054103006,25
011010054103007,25
011010054103008,25
011010054131000,25
011010054131001,25
011010054131002,25
011010054131003,25
011010054131004,25
011010054131005,25
011010054131006,25
011010054131007,25
011010054131008,25
011010054131009,25
011010054131010,25
011010054131011,25
011010054131012,25
011010054131013,25
011010054131014,25
011010054131015,25
011010054131016,25
011010054132002,25
011010054132007,25
011010054132009,25
011010054132010,25
011010054132011,25
011010054132012,25
011010054132013,25
011010054132014,25
011010054132015,25
011010054132018,25
011010054132028,25
011010054142000,25
011010054142001,25
011010054142002,25
011010054142003,25
011010054142004,25
011010054142005,25
011010054142006,25
011010054142007,25
011010054142008,25
011010054022000,25
011010054022001,25
011010054022002,25
011010054022003,25
011010054022004,25
```

```
011010054022005,25
011010054022006,25
011010054022007,25
011010054022008,25
011010054022009,25
011010054022010,25
011010054022011,25
011010054022012,25
011010054022013,25
011010054022014,25
011010054022015,25
011010054023000,25
011010054023003,25
011010054023004,25
011010054023005,25
011010054023007,25
011010054023008,25
011010054023009,25
011010054023010,25
011010054023011,25
011010054023012,25
011010054023013,25
011010054024000,25
011010054024001,25
011010054024002,25
011010054024003,25
011010054024004,25
011010054024005,25
011010054024006,25
011010054024007,25
011010054141022,25
011010054141023,25
011010054141024,25
011010054141025,25
011010054141026,25
011010054141027,25
011010054141031,25
011010054141032,25
011010054141035,25
011010054141036,25
011010054141052,25
011010051012000,25
011010051012002,25
011010051012003,25
011010051012005,25
011010051012006,25
011010051012007,25
011010051012008,25
011010051012009,25
011010051012010,25
```

```
011010051012011,25
011010051012012,25
011010051012013,25
011010051012014,25
011010051012015,25
011010054021000,25
011010054021001,25
011010054021002,25
011010054021003,25
011010054021004,25
011010054021005,25
011010054021006,25
011010054021007,25
011010054021008,25
011010054021009,25
011010054021010,25
011010054021011,25
011010054021012,25
011010054021013,25
011010054021014,25
011010054021016,25
011010054021017,25
011010054021018,25
011010054021019,25
011010054021020,25
011010054021021,25
011010054021022,25
011010054021023,25
011010054021024,25
011010054021025,25
011010054023001,25
011010054023002,25
011010054023006,25
011010054141003,25
011010054141004,25
011010054141006,25
011010054141007,25
011010054141008,25
011010054141009,25
011010054141010,25
011010054141017,25
011010054141018,25
011010054141019,25
011010054141020,25
011010054141021,25
011010054141028,25
011010054141029,25
011010054141030,25
011010054141034,25
011010054141039,25
```

```
011010054141040,25
011010054141041,25
011010054141042,25
011010054141043,25
011010054141044,25
011010054141045,25
011010054141046,25
011010054141047,25
011010054141048,25
011010054141049,25
011010054141050,25
011010054141051,25
010010208032000,30
010010208032001,30
010010208032002,30
010010208032003,30
010010208032004,30
010010208032005,30
010010208032006,30
010010208032007,30
010010208032008,30
010010208032009,30
010010208032010,30
010010208032011,30
010010208032012,30
010010208032013,30
010010208034000,30
010010208034001,30
010010208034002,30
010010209021038,30
010010209021039,30
010010209021040,30
010010209021046,30
010010209021047,30
010010209021048,30
010010209021050,30
010010209021051,30
010010209021052,30
010010209021053,30
010010209021054,30
010010210002013,30
010010210002014,30
010010210002021,30
010010210002027,30
010010210002028,30
010010210002029,30
010010210002032,30
010010210002033,30
010010210002034,30
010010210002035,30
```

```
010010210002036,30
010010210002037,30
010010210002038,30
010010210002039,30
010010210002040,30
010010210002053,30
010010210002054,30
010010210002055,30
010010210002057,30
010010211002001,30
010010211002003,30
010010211002004,30
010010211002005,30
010010211002006,30
010010211002007,30
010010211002008,30
010010211002009,30
010010211002010,30
010010211002011,30
010010211002012,30
010010211002013,30
010010211002014,30
010010211002015,30
010010211002016,30
010010211002017,30
010010211002018,30
010010211002019,30
010010211002020,30
010010211002021,30
010010211002022,30
010010211002023,30
010010211002024,30
010010211002025,30
010010211002026,30
010010211002027,30
010010211002028,30
010010211002029,30
010010211002030,30
010010211002031,30
010010211002032,30
010010211002033,30
010010211002034,30
010010211002044,30
010010211002046,30
010010211002047,30
010010211002049,30
010010211002050,30
010010211002051,30
010010211002052,30
010010211002053,30
```

```
010010211002054,30
010010211002055,30
010010211002056,30
010010211002057,30
010010211002058,30
010010211002059,30
010010211002060,30
010010211002061,30
010010211002072,30
010010211002073,30
010010211002074,30
010010211002075,30
010010211002076,30
010010211002077,30
010010211003005,30
010010211003006,30
010010211003007,30
010010211003009,30
010010211003010,30
010010211003013,30
010010211003015,30
010010211003016,30
010010211003018,30
010010211003019,30
010010211003020,30
010010211003021,30
010010211003022,30
010010211003023,30
010010211003024,30
010010211003025,30
010010211003026,30
010010211003027,30
010010211003028,30
010010211003029,30
010010211003030,30
010010211003031,30
010010211003032,30
010010211003033,30
010010211003034,30
010010211003035,30
010010211003036,30
010010211003037,30
010010211003038,30
010010211004013,30
010010211004014,30
010010211004019,30
010010211004021,30
010010211004022,30
010010211004023,30
010010211004024,30
```

```
010010211004025,30
010010211004026,30
010010211004027,30
010010211004028,30
010010211004029,30
010010211004030,30
010010211004031,30
010010211004032,30
010010211004033,30
010010211004034,30
010010211004035,30
010010211004036,30
010010211004037,30
010010211004038,30
010010211004039,30
010010211004040,30
010010211004041,30
010010211004042,30
010010211004043,30
010010211004044,30
010010211004045,30
010010211004046,30
010479563002015,23
010479563002017,23
010479563002018,23
010479563002019,23
010479563002021,23
010479563002022,23
010479563002028,23
010479566002013,23
010479568001000,23
010479568001001,23
010479568001002,23
010479568001003,23
010479568001004,23
010479568001005,23
010479568001006,23
010479568001007,23
010479568001008,23
010479568001010,23
010479568001012,23
010479568001015,23
010479568001016,23
010479568001017,23
010479568001018,23
010479568001019,23
010479568001020,23
010479568001021,23
010479568001022,23
010479568001023,23
```

```
010479568001024,23
010479568002000,23
010479568002009,23
010479568003000,23
010479568003001,23
010479568003002,23
010479568003006,23
010479568003007,23
010479568003008,23
010479568003009,23
010479568003011,23
010479568003012,23
010857808001043,23
010857808001044,23
010857808001045,23
010857808001046,23
010857808001047,23
010857808001050,23
010857808001051,23
010857808001052,23
010857808001053,23
010857808001054,23
010857808001055,23
010857808001056,23
010857808001057,23
010857808001058,23
010857808001059,23
010857808001060,23
010857808002004,23
010857808002005,23
010857808002006,23
010857808002007,23
010857808002008,23
010857808002009,23
010857808002010,23
010857808002011,23
010857808002012,23
010857808002013,23
010857808002014,23
010857808002015,23
010857808002016,23
010857808002017,23
010857808002018,23
010857808002019,23
010857808002020,23
010857808002021,23
010857808002022,23
010857808002023,23
010857808002024,23
010857808002025,23
```

```
010857808002026,23
010857808002027,23
010857808002028,23
010857808002029,23
010857808002030,23
010857808002031,23
010857808002032,23
010857808002033,23
010857808002036,23
010857810001090,23
010857810001091,23
010857810001092,23
010857810001102,23
010857810001103,23
010857810001104,23
010857810001105,23
010857810001106,23
010857810001107,23
010857810001108,23
010857810001109,23
010857810002059,23
010857811001008,23
010857812002000,23
010857808001000,23
010857808001001,23
010857808001002,23
010857808001004,23
010857808001009,23
010857808001010,23
010857808001011,23
010857808001012,23
010857808001013,23
010857808001014,23
010857808001015,23
010857808001017,23
010857808001018,23
010857808001019,23
010857808001020,23
010857808001021,23
010857808001026,23
010857810001000,23
010857810001001,23
010857810001002,23
010857810001003,23
010857810001004,23
010857810001006,23
010857810001007,23
010857810001008,23
010857810001009,23
010857810001047,23
```

```
010857810001048,23
010857810001058,23
010857810001059,23
010857810001060,23
010857810001061,23
010857810001062,23
010857810001063,23
010857810001064,23
010857810001065,23
010857810001066,23
010857810001067,23
010857810001068,23
010857810001069,23
010857810001070,23
010857810001071,23
010857810001072,23
010857810001073,23
010857810001074,23
010857810001075,23
010857810001076,23
010857810001077,23
010857810001078,23
010857810001079,23
010857810001080,23
010857810001081,23
010857810001082,23
010857810001083,23
010857810001084,23
010857810001085,23
010857810001086,23
010857810001087,23
010857810001088,23
010857810001089,23
010857810001093,23
010857810001094,23
010857810001095,23
010857810001096,23
010857810001097,23
010857810001098,23
010857810001099,23
010857810001100,23
010857810001101,23
010857810001110,23
010010210001069,30
010010210001070,30
010010210001072,30
010010210001073,30
010010210001074,30
010010210001075,30
010010210001076,30
```

```
010010210001079,30
010010210001083,30
010010210001084,30
010010210001086,30
010010210002023,30
010010210002024,30
010010210002025,30
010010210002026,30
010010210002042,30
010010210002043,30
010010210002044,30
010010210002045,30
010010210002046,30
010010210002047,30
010010210002048,30
010010210002049,30
010010210002050,30
010010210002051,30
010010210002052,30
010010210002058,30
010010211001006,30
010010211003017,30
010010211004000,30
010010211004001,30
010010211004002,30
010010211004003,30
010010211004004,30
010010211004005,30
010010211004006,30
010010211004007,30
010010211004008,30
010010211004009,30
010010211004010,30
010010211004011,30
010010211004012,30
010010211004015,30
010010211004016,30
010010211004017,30
010010211004018,30
010010211004020,30
010010211001007,30
010010211001008,30
010010211001009,30
010010211001011,30
010010211001015,30
010010211001016,30
010010211001017,30
010010211001023,30
010010211001024,30
010010211001025,30
```

```
010010211001026,30
010010211001027,30
010010211001028,30
010010211001029,30
010010211001030,30
010010211001031,30
010010211001032,30
010010211001033,30
010010211001034,30
010010211001035,30
010010211001036,30
010010211001037,30
010010211001038,30
010010211001039,30
010010211001040,30
010010211001041,30
010010211001042,30
010010211001043,30
010010211001044,30
010010211002035,30
010010211002036,30
010010211002037,30
010010211002038,30
010010211002039,30
010010211002040,30
010010211002041,30
010010211002042,30
010010211002043,30
010010211002045,30
010010211002048,30
010010211002062,30
010010211002063,30
010010211002064,30
010010211002065,30
010010211002066,30
010010211002067,30
010010211002068,30
010010211002069,30
010010211002070,30
010010211002071,30
010010211002078,30
010010211002079,30
010010211002080,30
010857810001005,23
010857810001010,23
010857810001011,23
010857810001012,23
010857810001013,23
010857810001014,23
010857810001015,23
```

```
010857810001016,23
010857810001017,23
010857810001018,23
010857810001019,23
010857810001020,23
010857810001021,23
010857810001022,23
010857810001023,23
010857810001024,23
010857810001025,23
010857810001026,23
010857810001027,23
010857810001028,23
010857810001029,23
010857810001030,23
010857810001031,23
010857810001032,23
010857810001033,23
010857810001034,23
010857810001035,23
010857810001036,23
010857810001037,23
010857810001038,23
010857810001039,23
010857810001040,23
010857810001041,23
010857810001042,23
010857810001043,23
010857810001044,23
010857810001045,23
010857810001046,23
010857810001049,23
010857810001050,23
010857810001051,23
010857810001052,23
010857810001053,23
010857810001054,23
010857810001055,23
010857810001056,23
010857810001057,23
010857810002000,23
010857810002001,23
010857810002002,23
010857810002003,23
010857810002004,23
010857810002007,23
010857810002012,23
010857810002013,23
010857810002014,23
010857810002015,23
```

```
010857810002017,23
010857810002048,23
010857810003000,23
010857810003001,23
010857810003002,23
010857810003003,23
010857810003004,23
010857810003005,23
010857810003006,23
010857810003007,23
010857810003008,23
010857810003009,23
010857810003010,23
010857810003011,23
010857810003025,23
010857810003026,23
010857810003027,23
010857810003028,23
010857810003029,23
010857810003030,23
010857810003031,23
010857810003032,23
010857810003036,23
010857810003039,23
010857810003040,23
010857810003043,23
010857810003047,23
010857810003049,23
010857810003050,23
010857810003051,23
010857810003052,23
010857810003053,23
010857810003054,23
010857810003055,23
010857810003056,23
010857810003057,23
010857810003058,23
010857810003059,23
010857810003060,23
010857810003061,23
010857810003062,23
010857810003064,23
010857810003065,23
010857810003066,23
011250107042056,21
011250107042057,21
011250107042058,21
011250107042059,21
011250107042060,21
011250107042061,21
```

```
011250107042062,21
011250107042063,21
011250107042064,21
011250107042065,21
011250107042066,21
011250107042067,21
011250107042068,21
011250107042069,21
011250107042070,21
011250107042071,21
011250107042072,21
011250107042073,21
011250107042074,21
011250107042075,21
011250107042076,21
011250107042077,21
011250107042078,21
011250107042079,21
011250107042080,21
011250107042081,21
011250107042083,21
011250107042084,21
011250107042085,21
011250107042086,21
011250107042087,21
011250107042091,21
011250107042092,21
011250107042093,21
011250107072002,21
011250107072016,21
011250107072017,21
011250107072018,21
011250107072019,21
011250107072020,21
011250107072021,21
011250107072022,21
011250107072023,21
011250107072024,21
011250107072025,21
011250107072026,21
011250107072027,21
011250107072028,21
011250107072029,21
011250107072030,21
010479563002020,23
010479563002023,23
010479563002024,23
010479563002025,23
010479563002026,23
010479563002027,23
```

```
010479563002029,23
010479563002030,23
010479563002031,23
010479563002032,23
010479563002033,23
010479563002034,23
010479563002035,23
010479563001005,23
010479563001006,23
010479563001007,23
010479563001012,23
010479563001013,23
010479563001014,23
010479563001015,23
010479563001016,23
010479563001017,23
010479563001018,23
010479563001019,23
010479563001020,23
010479563001021,23
010479563001022,23
010479563001023,23
010479563001024,23
010479566001000,23
010479566001001,23
010479566001002,23
010479566001003,23
010479566001004,23
010479566001005,23
010479566001006,23
010479566001007,23
010479566001008,23
010479566001009,23
010479566001010,23
010479566001011,23
010479566001012,23
010479566001013,23
010479566001014,23
010479566001015,23
010479566001016,23
010479566001017,23
010479566001018,23
010479566001019,23
010479566001020,23
010479566001021,23
010479566001022,23
010479566001023,23
010479566001024,23
010479566001025,23
010479566001026,23
```

```
010479566001027,23
010479566001028,23
010479566001029,23
010479566001030,23
010479566001031,23
010479566001032,23
010479566001033,23
010479568001009,23
010479568001011,23
010479568001013,23
010479568001014,23
010479566002000,23
010479566002001,23
010479566002002,23
010479566002003,23
010479566002004,23
010479566002005,23
010479566002006,23
010479566002007,23
010479566002008,23
010479566002009,23
010479566002010,23
010479566002011,23
010479566002012,23
010479566002014,23
010479566002015,23
010479566002017,23
010479566002018,23
010479566002019,23
010479566002020,23
010479566002021,23
010479566002022,23
010479566002023,23
010479566002024,23
010479566002025,23
010479566002026,23
010479566002027,23
010479566002028,23
010479566002029,23
010479566002030,23
010479566002031,23
010479566002032,23
010479566002033,23
010479566002034,23
010479566002035,23
010479566002036,23
010479566002037,23
010479566002038,23
010479566002039,23
010479566002040,23
```

```
010479566002041,23
010479566002047,23
010479566004004,23
010479566004005,23
010479566004006,23
010479566004015,23
010479566004016,23
010479566004017,23
010479566004018,23
010479566004019,23
010479566004020,23
010479566004021,23
010479566004022,23
010479566004023,23
010479566004024,23
010479566004025,23
010479566004026,23
010479566004027,23
010479566004028,23
010479566004029,23
010479566004030,23
010479566004031,23
010479566004032,23
010479566004033,23
010479566004034,23
010479566004035,23
010479566004036,23
010479566004037,23
010479566004038,23
010479566004039,23
010479566004040,23
010479566004041,23
010479567021027,23
010479567021028,23
010479567021029,23
010479567021030,23
010479567021031,23
010479567021032,23
010479567021033,23
010479567021034,23
010479567021035,23
010479567021036,23
010479567021037,23
010479567021038,23
010479567021039,23
010479567021040,23
010479567021041,23
010479567021042,23
010479567021044,23
010479567021045,23
```

```
010479567021046,23
010479567021047,23
010479567021048,23
010479567021049,23
010479562011000,23
010479562011001,23
010479562011002,23
010479562011003,23
010479562011004,23
010479562011007,23
010479562011012,23
010479562011014,23
010479562011015,23
010479562011016,23
010479562011017,23
010479562011018,23
010479562011019,23
010479562011020,23
010479562011021,23
010479562011024,23
010479562011025,23
010479562011026,23
010479562011027,23
010479562011028,23
010479562011029,23
010479562011030,23
010479562011031,23
010479562011032,23
010479562011033,23
010479562011034,23
010479562011035,23
010479562011036,23
010479562011037,23
010479562011038,23
010479562011039,23
010479562011040,23
010479562011041,23
010479562011042,23
010479562011043,23
010479562011044,23
010479562011045,23
010479562011046,23
010479562011047,23
010479562011048,23
010479562011049,23
010479562011050,23
010479562011051,23
010479562011052,23
010479562011056,23
010479562011057,23
```

```
010479562011058,23
010479562011059,23
010479562011060,23
010479562011061,23
010479562011062,23
010479562012000,23
010479562012001,23
010479562012002,23
010479562012003,23
010479562012004,23
010479562012005,23
010479562012006,23
010479562012007,23
010479562012008,23
010479562012009,23
010479562012010,23
010479562012011,23
010479562012012,23
010479562012014,23
010479562012015,23
010479562012016,23
010479562012017,23
010479562012018,23
010479562012019,23
010479562012020,23
010479562012021,23
010479562012022,23
010479562012023,23
010479562012024,23
010479562012025,23
010479562012026,23
010479562012027,23
010479562012028,23
010479562012029,23
010479562012030,23
010479562012031,23
010479562012032,23
010479562012033,23
010479562012034,23
010479562012035,23
010479562012036,23
010479562012037,23
010479562012038,23
010479562012039,23
010479562012040,23
010479562012041,23
010479562012042,23
010479567011010,23
010479567011011,23
010479567011012,23
```

```
010479567011013,23
010479567011014,23
010479567011016,23
010479567011019,23
010479567011020,23
010479567011021,23
010479567011022,23
010479567011039,23
010479567021022,23
010479567021023,23
010479567021043,23
010479568002001,23
010479568002002,23
010479568002003,23
010479568002004,23
010479568002005,23
010479568002006,23
010479568002007,23
010479568002008,23
010479568002010,23
010479568002011,23
010479568002012,23
010479568002013,23
010479568002014,23
010479568002015,23
010479568002016,23
010479568003003,23
010479568003004,23
010479568003005,23
010479568003010,23
010479568003013,23
010479562012013,23
010479562012043,23
010479567011000,23
010479567011001,23
010479567011002,23
010479567011003,23
010479567011004,23
010479567011005,23
010479567011006,23
010479567011007,23
010479567011008,23
010479567011009,23
010479567011015,23
010479567011017,23
010479567011018,23
010479567011023,23
010479567011024,23
010479567011025,23
010479567011026,23
```

```
010479567011027,23
010479567011028,23
010479567011029,23
010479567011030,23
010479567011031,23
010479567011032,23
010479567011033,23
010479567011034,23
010479567011035,23
010479567011036,23
010479567011037,23
010479567011038,23
010479567011040,23
010479567011041,23
010479567011042,23
010479567011043,23
010479567021000,23
010479567021001,23
010479567021002,23
010479567021003,23
010479567021004,23
010479567021005,23
010479567021006,23
010479567021007,23
010479567021008,23
010479567021009,23
010479567021010,23
010479567021011,23
010479567021012,23
010479567021013,23
010479567021014,23
010479567021015,23
010479567021016,23
010479567021017,23
010479567021018,23
010479567021019,23
010479567021020,23
010479567021021,23
010479567021024,23
010479567021025,23
010479567021026,23
010479567021050,23
010479567021051,23
010479567021052,23
010479567021053,23
010479567021054,23
010479567021055,23
010479571002001,23
010479571002002,23
010479571002003,23
```

```
010479571002004,23
010479571002005,23
010479571002006,23
010479572001000,23
010479572001001,23
010479572001002,23
010479572001003,23
010479572001004,23
010479572001005,23
010479572001006,23
010479572001007,23
010479572001008,23
010479572001009,23
010479572001010,23
010479572001011,23
010479572001012,23
010479572001013,23
010479572001014,23
010479572001015,23
010479572001016,23
010479572001017,23
010479572001018,23
010479572001019,23
010479572001020,23
010479572001021,23
010479572001022,23
010479572001023,23
010479572001024,23
010479572002000,23
010479572002001,23
010479572002002,23
010479572002003,23
010479572002004,23
010479572002005,23
010479572002006,23
010479572002007,23
010479572002008,23
010479572002009,23
010479572002010,23
010479572002011,23
010479572002012,23
010479572002013,23
010479572002014,23
010479572002015,23
010479572002016,23
010479572002017,23
010479572002018,23
010479572002019,23
010479572002020,23
010479572002021,23
```

```
010479572002022,23
010479572002023,23
010479572002024,23
010479572002025,23
010479572002026,23
010479572002027,23
010479572002028,23
010479572002029,23
010479572002030,23
010479572002031,23
010479572002032,23
010479572002033,23
010479572002034,23
010479572002035,23
010479573011000,23
010479573011001,23
010479573011002,23
010479573011003,23
010479573011004,23
010479573011005,23
010479573011006,23
010479573011007,23
010479573011008,23
010479573011009,23
010479573011010,23
010479573011011,23
010479573011012,23
010479573011013,23
010479573011014,23
010479573011015,23
010479573011016,23
010479573011017,23
010479573011018,23
010479573011019,23
010479573011020,23
010479573011021,23
010479573012000,23
010479573012001,23
010479573012002,23
010479573012003,23
010479573012004,23
010479573012005,23
010479573012006,23
010479573012007,23
010479573012008,23
010479573012009,23
010479573012010,23
010479573012011,23
010479573012012,23
010479573012013,23
```

```
010479573012014,23
010479573012015,23
010479573012016,23
010479573012017,23
010479573012018,23
010479573012019,23
010479573012020,23
010479573012021,23
010479573012022,23
010479573012023,23
010479573012024,23
010479573012025,23
010479573012026,23
010479573012027,23
010479573012028,23
010479573012029,23
010479573012030,23
010479573013000,23
010479573013001,23
010479573013002,23
010479573013003,23
010479573013004,23
010479573013005,23
010479573013006,23
010479573013007,23
010479573013008,23
010479573013009,23
010479573013010,23
010479573013011,23
010479573013012,23
010479573013013,23
010479573013014,23
010479573013015,23
010479573013016,23
010479573013017,23
010479573013018,23
010479573013019,23
010479573013020,23
010479573013021,23
010479573013022,23
010479573013023,23
010479573013024,23
010479573013025,23
010479573013026,23
010479573013027,23
010479573013028,23
010479573013029,23
010479573013030,23
010479573013031,23
010479573013032,23
```

```
010479573013033,23
010479573013034,23
010479573013035,23
010479573013036,23
010479573022024,23
010479573022025,23
010479573022037,23
011056868001069,23
011056868001070,23
011056868001071,23
011056868001090,23
011056868001091,23
011056868001092,23
011056868001093,23
011056868001094,23
011056868001095,23
011056868001100,23
011056868001101,23
011056868001102,23
011056868001103,23
011056868001104,23
011056868001105,23
011056868001107,23
011056868001108,23
011056868001109,23
011056868001110,23
011056868001111,23
011056868001112,23
011056868001113,23
011056868001115,23
011056868001116,23
011056868001117,23
011056868001118,23
011056868001119,23
011056868001120,23
011056868001121,23
011056868001122,23
011056868001123,23
011056868001124,23
011056868001125,23
011056868001126,23
011056868001127,23
011056868001128,23
011056868001129,23
011056868001130,23
011056868001131,23
011056868001132,23
011056868001133,23
011056868001134,23
011056868001135,23
```

```
011056868001136,23
011056868001137,23
011056868001138,23
011056868001139,23
011056868001140,23
011056868001141,23
011056868001142,23
011056868001143,23
011056868001144,23
011056868001145,23
011056868001146,23
011056868001147,23
011056868001148,23
011056868001149,23
011056868001150,23
011056868001151,23
011056868001180,23
011056868001181,23
011056868001182,23
011056868001185,23
011056868001186,23
011056868001187,23
011056868001188,23
011056868001190,23
011056868001191,23
011056868001192,23
011056868001193,23
011056868001194,23
011056868001196,23
011056868001197,23
011056868001198,23
011056868001199,23
011056868001200,23
011056868001201,23
011056868001202,23
011056868001203,23
011056868001204,23
011056868001205,23
011056868001206,23
011056868001207,23
011056868001208,23
011056868001209,23
010479569001078,23
010479569001079,23
010479569001080,23
010479569001082,23
010479569001083,23
010479569001087,23
010479569001088,23
010479569002000,23
```

```
010479569002001,23
010479569002002,23
010479569002003,23
010479569002004,23
010479569002006,23
010479569002009,23
010479569002037,23
010479569002039,23
010479569001069,23
010479569001070,23
010479569001071,23
010479569001073,23
010479569001074,23
010479569001075,23
010479569001076,23
010479569001077,23
010479569001084,23
010479569001085,23
010479569001086,23
010479569001089,23
010479569001090,23
010479569001091,23
010479569002005,23
010479569002007,23
010479569002008,23
010479569002010,23
010479569002011,23
010479569002012,23
010479569002013,23
010479569002014,23
010479569002015,23
010479569002016,23
010479569002017,23
010479569002018,23
010479569002019,23
010479569002020,23
010479569002021,23
010479569002022,23
010479569002023,23
010479569002024,23
010479569002025,23
010479569002026,23
010479569002027,23
010479569002028,23
010479569002029,23
010479569002030,23
010479569002031,23
010479569002032,23
010479569002033,23
010479569002034,23
```

```
010479569002035,23
010479569002036,23
010479569002038,23
010479569002040,23
010479569002041,23
010479569002042,23
010479569002043,23
010479569002044,23
010479569002045,23
010479569002046,23
010479569002047,23
010479569002048,23
010479569002049,23
010479569002050,23
010479569002051,23
010479569002052,23
010479569002053,23
010479569002054,23
010479569002055,23
010479569002056,23
010479569002057,23
010479569002058,23
010479569002059,23
010479569002060,23
010479569002061,23
010479569002062,23
010479569002063,23
010479569002064,23
010479569002065,23
010479569002066,23
010479569002067,23
010479569002068,23
010479569003000,23
010479569003001,23
010479569003002,23
010479569003003,23
010479569003004,23
010479569003005,23
010479569003008,23
010479569003009,23
010479569003010,23
010479569003011,23
010479569003012,23
010479569003013,23
010479569003014,23
010479569003015,23
010479569003016,23
010479569003017,23
010479569003018,23
010479569003019,23
```

```
010479569003020,23
010479569003021,23
010479569003022,23
010479569003023,23
010479569003024,23
010479569003025,23
010479569003026,23
010479569003027,23
010479569003028,23
010479569003029,23
010479569003030,23
010479569003031,23
010479569003032,23
010479569003033,23
010479569003034,23
010479569003035,23
010479569003036,23
010479569003037,23
010479569003038,23
010479569003039,23
010479569003040,23
010479569003041,23
010479569003042,23
010479569003043,23
010479569003044,23
010479569003045,23
010479569003046,23
010479569003047,23
010479569003048,23
010479569003049,23
010479569003050,23
010479569003051,23
010479569003052,23
010479569003053,23
010479569003054,23
010479569003055,23
010479569003056,23
010479569003057,23
010479569003058,23
010479569003059,23
010479569003060,23
010479569003061,23
010479569003062,23
010479569003063,23
010479569003064,23
010479570001059,23
010479570001060,23
010479570001061,23
010479570001081,23
010479570001082,23
```

```
010479570001084,23
010479570001085,23
010479570001086,23
010479570001087,23
010479570001088,23
010479570001089,23
010479570001090,23
010479570001091,23
010479570001092,23
010479570001093,23
010479570001128,23
010479570001129,23
010479570001130,23
010479570001131,23
010479570001132,23
010479570001133,23
010479570001134,23
010479570001135,23
010479570001136,23
010479570001137,23
010479570001138,23
010479570001139,23
010479570001140,23
010479570002005,23
010479570002006,23
010479570002007,23
010479570002008,23
010479570002091,23
010479571001000,23
010479571001001,23
010479571001002,23
010479571001003,23
010479571001004,23
010479571001005,23
010479571001006,23
010479571001007,23
010479571001008,23
010479571001009,23
010479571001010,23
010479571001011,23
010479571001012,23
010479571001013,23
010479571001014,23
010479571001015,23
010479571001016,23
010479571001017,23
010479571001018,23
010479571001019,23
010479571001020,23
010479571001021,23
```

```
010479571001022,23
010479571001023,23
010479571001024,23
010479571001025,23
010479571001026,23
010479571001027,23
010479571001028,23
010479571001029,23
010479571001030,23
010479571001031,23
010479571001032,23
010479571001033,23
010479571001034,23
010479571001035,23
010479571002007,23
010479571002008,23
010479571002009,23
010479571002010,23
010479571002011,23
010479571002012,23
010479571002013,23
010479571002014,23
010479571002015,23
010479571002016,23
010479571002017,23
010479571002018,23
010479571002019,23
010479571002020,23
010479571002023,23
010479571002024,23
010479573021021,23
010479573021023,23
010479573021030,23
010479573021031,23
010479573021033,23
010010210001000,30
010010210001001,30
010010210001002,30
010010210001003,30
010010210001004,30
010010210001005,30
010010210001006,30
010010210001007,30
010010210001008,30
010010210001009,30
010010210001010,30
010010210001011,30
010010210001012,30
010010210001013,30
010010210001014,30
```

```
010010210001015,30
010010210001016,30
010010210001017,30
010010210001018,30
010010210001019,30
010010210001020,30
010010210001021,30
010010210001022,30
010010210001023,30
010010210001024,30
010010210001025,30
010010210001026,30
010010210001027,30
010010210001028,30
010010210001029,30
010010210001030,30
010010210001031,30
010010210001032,30
010010210001033,30
010010210001034,30
010010210001035,30
010010210001036,30
010010210001037,30
010010210001038,30
010010210001039,30
010010210001040,30
010010210001041,30
010010210001042,30
010010210001043,30
010010210001044,30
010010210001045,30
010010210001046,30
010010210001047,30
010010210001048,30
010010210001049,30
010010210001050,30
010010210001051,30
010010210001052,30
010010210001053,30
010010210001054,30
010010210001055,30
010010210001056,30
010010210001057,30
010010210001058,30
010010210001059,30
010010210001060,30
010010210001061,30
010010210001062,30
010010210001063,30
010010210001064,30
```

```
010010210001065,30
010010210001066,30
010010210001067,30
010010210001068,30
010010210001071,30
010010210001077,30
010010210001078,30
010010210001080,30
010010210001081,30
010010210001082,30
010010210001085,30
010010211001000,30
010010211001001,30
010010211001002,30
010010211001003,30
010010211001004,30
010010211001005,30
010010211001010,30
010010211001012,30
010010211001013,30
010010211001014,30
010010211001018,30
010010211001019,30
010010211001020,30
010010211001021,30
010010211001022,30
010479561012013,23
010479561012014,23
010479561012015,23
010479561012024,23
010479561012025,23
010479561012026,23
010479561012027,23
010479561012028,23
010479561012029,23
010479561012030,23
010479561012031,23
010479561012032,23
010479561012033,23
010479561012034,23
010479561012035,23
010479561012036,23
010479561012037,23
010479561012050,23
010479561012051,23
010479561012052,23
010479561012053,23
010479561012054,23
010479561012055,23
010479561012056,23
```

```
010479561012057,23
010479561012058,23
010479561012059,23
010479561012060,23
010479561012061,23
010479561012062,23
010479561012063,23
010479561012064,23
010479561012065,23
010479561012066,23
010479561012067,23
010479561012068,23
010479561012072,23
010479561013000,23
010479561013001,23
010479561013002,23
010479561013003,23
010479561013004,23
010479561013005,23
010479561013006,23
010479561013007,23
010479561013008,23
010479561013009,23
010479561013010,23
010479561013011,23
010479561013012,23
010479561013013,23
010479561013014,23
010479561013015,23
010479561013016,23
010479561013017,23
010479561013018,23
010479561013019,23
010479561013020,23
010479561013021,23
010479561013022,23
010479561013024,23
010479561013025,23
010479561013026,23
010479561013027,23
010479561013028,23
010479561013029,23
010479561013030,23
010479561013031,23
010479561013032,23
010479561013033,23
010479561013034,23
010479561013035,23
010479561013040,23
010479561013041,23
```

```
010479561013045,23
010479561013046,23
010479561013047,23
010479561013048,23
010479564002000,23
010479564002001,23
010479564002004,23
010479564002019,23
010479564002020,23
010479565001053,23
010479565002000,23
010479565002001,23
010479569001000,23
010479569001001,23
010479569001002,23
010479569001003,23
010479569001004,23
010479569001005,23
010479569001006,23
010479569001007,23
010479569001008,23
010479569001009,23
010479569001010,23
010479569001011,23
010479569001012,23
010479569001013,23
010479569001014,23
010479569001015,23
010479569001016,23
010479569001017,23
010479569001018,23
010479569001019,23
010479569001020,23
010479569001021,23
010479569001022,23
010479569001023,23
010479569001024,23
010479569001025,23
010479569001026,23
010479569001027,23
010479569001028,23
010479569001029,23
010479569001030,23
010479569001031,23
010479569001032,23
010479569001033,23
010479569001034,23
010479569001035,23
010479569001036,23
010479569001037,23
```

```
010479569001038,23
010479569001039,23
010479569001040,23
010479569001041,23
010479569001042,23
010479569001043,23
010479569001044,23
010479569001045,23
010479569001046,23
010479569001047,23
010479569001048,23
010479569001049,23
010479569001050,23
010479569001051,23
010479569001052,23
010479569001053,23
010479569001054,23
010479569001055,23
010479569001056,23
010479569001057,23
010479569001058,23
010479569001059,23
010479569001060,23
010479569001061,23
010479569001062,23
010479569001063,23
010479569001064,23
010479569001065,23
010479569001066,23
010479569001067,23
010479569001068,23
010479569001072,23
010479569001081,23
010479569001092,23
010479569001093,23
010479569001094,23
010479569001095,23
010479569001096,23
010479569003006,23
010479569003007,23
011056868001152,23
011056868001153,23
011056868001154,23
011056868001155,23
011056868001156,23
011056868001157,23
011056868001158,23
011056868001159,23
011056868001160,23
011056868001161,23
```

```
011056868001162,23
011056868001164,23
011056868001165,23
011056868001166,23
011056868001167,23
011056868001168,23
011056868001169,23
011056868001170,23
011056868001171,23
011056868001172,23
011056868001173,23
011056868001174,23
011056868001175,23
011056868001176,23
011056868001177,23
011056868001178,23
011056868001179,23
011056868001183,23
011056868001184,23
011056868001195,23
011056870011017,23
011056870011018,23
011056870011019,23
011056870011022,23
011056870011026,23
011056870022007,23
011056870022008,23
011056870022009,23
011056870022010,23
011056870022011,23
011056870022013,23
011056870022014,23
011056870022015,23
011056870022016,23
011056870022018,23
011056870022019,23
011056870022020,23
011056870022021,23
011056870022022,23
011056870022023,23
011056870022024,23
011056870022025,23
011056870022026,23
011056870022027,23
011056870022028,23
011056870022029,23
011056870022030,23
011056870022031,23
011056870022032,23
011056870022033,23
```

```
011056870022034,23
011056870022040,23
011056870023022,23
011056870024000,23
011056870024001,23
011056870024002,23
011056870024003,23
011056870024004,23
011056870024005,23
011056870024006,23
011056870024007,23
011056870024008,23
011056870024010,23
011056870024013,23
011056870024014,23
011056870024015,23
011056870024016,23
011056870024017,23
011056870024018,23
011056870024022,23
011056870024023,23
011056870024026,23
011056870024027,23
011056870024028,23
011056870024029,23
011056870024030,23
011056870024031,23
011056870024032,23
011056870024033,23
011056870024034,23
011056870024035,23
011056870024036,23
011056870024037,23
011056870024038,23
011056870024040,23
011056870024041,23
011056870024042,23
011056870024043,23
010479570002013,23
010479570002014,23
010479570002015,23
010479570002016,23
010479570002017,23
010479570002018,23
010479570002019,23
010479570002020,23
010479570002021,23
010479570002022,23
010479570002023,23
010479570002024,23
```

```
010479570002025,23
010479570002026,23
010479570002027,23
010479570002028,23
010479570002029,23
010479570002030,23
010479570002031,23
010479570002032,23
010479570002033,23
010479570002034,23
010479570002035,23
010479570002049,23
010479570002050,23
010479570002051,23
010479570002052,23
010479570002053,23
010479570002054,23
010479570002055,23
010479570002056,23
010479570002057,23
010479570002058,23
010479570002059,23
010479570002060,23
010479570002061,23
010479570002062,23
010479570002063,23
010479570002064,23
010479570002065,23
010479570002066,23
010479570002067,23
010479570002068,23
010479570002069,23
010479570002070,23
010479570002071,23
010479570002072,23
010479570002073,23
010479570002074,23
010479570002075,23
010479570002076,23
010479570002077,23
010479570002078,23
010479570002079,23
010479570002080,23
010479570002081,23
010479570002082,23
010479570002083,23
010479570002084,23
010479570002085,23
011310348023016,23
011310352001008,23
```

```
011310352001009,23
011310352001010,23
011310352001012,23
011310352001013,23
011310352001015,23
011310352001016,23
011310352001017,23
011310352001019,23
011310352001020,23
011310352001023,23
011310352001024,23
011310352001028,23
011310352001029,23
011310352001030,23
011310348022000,23
011310348023000,23
011310348023001,23
011310348023002,23
011310348023003,23
011310348023004,23
011310348023005,23
011310348023006,23
011310348023007,23
011310348023008,23
011310348023009,23
011310348023010,23
011310348023011,23
011310348023012,23
011310348023013,23
011310348023014,23
011310348023015,23
011310348023017,23
011310348023018,23
011310348023019,23
011310348023020,23
011310348023021,23
011310348023022,23
011310348023023,23
011310348023024,23
011310348023025,23
011310348023027,23
011310352001011,23
011310352001014,23
011310352001025,23
011310352001070,23
010479571002000,23
010479571002021,23
010479571002022,23
010479573021000,23
010479573021001,23
```

```
010479573021002,23
010479573021003,23
010479573021004,23
010479573021005,23
010479573021006,23
010479573021007,23
010479573021008,23
010479573021009,23
010479573021010,23
010479573021011,23
010479573021012,23
010479573021013,23
010479573021014,23
010479573021015,23
010479573021016,23
010479573021017,23
010479573021018,23
010479573021019,23
010479573021020,23
010479573021022,23
010479573021024,23
010479573021025,23
010479573021026,23
010479573021027,23
010479573021028,23
010479573021029,23
010479573021032,23
010479573021034,23
010479573021035,23
010479573021036,23
010479573021037,23
010479573022000,23
010479573022001,23
010479573022002,23
010479573022003,23
010479573022004,23
010479573022005,23
010479573022006,23
010479573022007,23
010479573022008,23
010479573022009,23
010479573022010,23
010479573022011,23
010479573022012,23
010479573022013,23
010479573022014,23
010479573022015,23
010479573022016,23
010479573022017,23
010479573022053,23
```

```
010479573022054,23
010479573022057,23
010479561011011,23
010479561011012,23
010479561011013,23
010479561011015,23
010479561011016,23
010479561011017,23
010479561011022,23
010479561011023,23
010479561011024,23
010479563001008,23
010479563001009,23
010479563001010,23
010479563001011,23
010479564001000,23
010479564001001,23
010479564001002,23
010479564001003,23
010479564001004,23
010479564001005,23
010479564001006,23
010479564001007,23
010479564001008,23
010479564001009,23
010479564001010,23
010479564001011,23
010479564001012,23
010479564001013,23
010479564001014,23
010479564001015,23
010479564001016,23
010479564001017,23
010479564001018,23
010479564001019,23
010479564001020,23
010479561013023,23
010479565001005,23
010479565001006,23
010479565001007,23
010479565001008,23
010479565001009,23
010479565001010,23
010479565001011,23
010479565001012,23
010479565001013,23
010479565001014,23
010479565001015,23
010479565001016,23
010479565001017,23
```

```
010479565001018,23
010479565001019,23
010479565001020,23
010479565001021,23
010479565001022,23
010479565001023,23
010479565001024,23
010479565001025,23
010479565001026,23
010479565001027,23
010479565001028,23
010479565001029,23
010479565001030,23
010479565001031,23
010479565001032,23
010479565001033,23
010479565001034,23
010479565001035,23
010479565001036,23
010479565001037,23
010479565001038,23
010479565001039,23
010479565001040,23
010479565001041,23
010479565001042,23
010479565001043,23
010479565001044,23
010479565001045,23
010479565001046,23
010479565001047,23
010479565001049,23
010479565001054,23
010479565001055,23
010479565001056,23
010479565001057,23
010479565001058,23
010479565001059,23
010479565001060,23
010479565001061,23
010479565001062,23
010479565001063,23
010479565001064,23
010479565001065,23
010479565001066,23
010479565001067,23
010479565001068,23
010479565001069,23
010479565001070,23
010479565001071,23
010479565001072,23
```

```
010479565003000,23
010479565003001,23
010479565003002,23
010479565003003,23
010479565003004,23
010479565003005,23
010479565003006,23
010479565003007,23
010479565003008,23
010479565003032,23
010479565003033,23
010479565003034,23
010479565003035,23
010479565003036,23
010479565003037,23
010479565003057,23
010479565003058,23
010479561013036,23
010479561013037,23
010479561013038,23
010479561013039,23
010479561013042,23
010479561013043,23
010479561013044,23
010479564003000,23
010479564003001,23
010479564003002,23
010479564003006,23
010479564003007,23
010479564003008,23
010479564003009,23
010479565001000,23
010479565001001,23
010479565001002,23
010479565001003,23
010479565001004,23
010479565001048,23
010479565001050,23
010479565001051,23
010479565001052,23
010479565002002,23
010479565002003,23
010479565002004,23
010479565002005,23
010479565002006,23
010479565002007,23
010479565002008,23
010479565002009,23
010479565002010,23
010479565002011,23
```

```
010479565002012,23
010479565002013,23
010479565002014,23
010479565002015,23
010479565002016,23
010479565002017,23
010479565002018,23
010479565002019,23
010479565002020,23
010479565002021,23
010479565002022,23
010479565002023,23
010479565002024,23
010479565002025,23
010479565002026,23
010479565004000,23
010479565004001,23
010479565004002,23
010479565004003,23
010479565004004,23
010479565004005,23
010479565004006,23
010479565004007,23
010479565004008,23
010479565004009,23
010479565004010,23
010479565004011,23
010479565004012,23
010479565004013,23
010479565004014,23
010479565004015,23
010479565004016,23
010479565004017,23
010479565004018,23
010479565004019,23
010479565004020,23
010479565004021,23
010479565004022,23
010479565004023,23
010479565004024,23
010479565004025,23
010479565004026,23
010479565004027,23
010479565004028,23
010479565004029,23
011310348021000,23
011310348021001,23
011310348021002,23
011310348021003,23
011310348021004,23
```

```
011310348021005,23
011310348021006,23
011310348021007,23
011310348021008,23
011310348021009,23
011310348021010,23
011310348021011,23
011310348021013,23
011310348021015,23
011310348021016,23
011310348021017,23
011310348021018,23
011310348021019,23
011310348021020,23
011310348021021,23
011310348021022,23
011310348022001,23
011310348022002,23
011310348022003,23
011310348022004,23
011310348022008,23
011310348022009,23
011310348022021,23
011310348024013,23
011310348024016,23
011310348024017,23
011310348024020,23
011310348024021,23
011310348024022,23
011310348024023,23
011310348024024,23
011310348024025,23
011310348024026,23
011310348024027,23
011310348024028,23
011310348024029,23
011310348024030,23
011310348024031,23
011310348024032,23
011310348024033,23
011310348024034,23
011310348024035,23
011310348024036,23
011310348024037,23
011310348024038,23
010479570001000,23
010479570001001,23
010479570001002,23
010479570001003,23
010479570001004,23
```

```
010479570001005,23
010479570001006,23
010479570001007,23
010479570001008,23
010479570001009,23
010479570001010,23
010479570001011,23
010479570001012,23
010479570001013,23
010479570001014,23
010479570001015,23
010479570001016,23
010479570001017,23
010479570001018,23
010479570001019,23
010479570001020,23
010479570001021,23
010479570001022,23
010479570001023,23
010479570001024,23
010479570001025,23
010479570001026,23
010479570001027,23
010479570001028,23
010479570001029,23
010479570001030,23
010479570001031,23
010479570001032,23
010479570001033,23
010479570001034,23
010479570001035,23
010479570001036,23
010479570001037,23
010479570001038,23
010479570001039,23
010479570001040,23
010479570001042,23
010479570001043,23
010479570001048,23
010479570001049,23
010479570001050,23
011056871002000,23
011056871002001,23
011056871002002,23
011056871002003,23
011056871002004,23
011056871002005,23
011056871002006,23
011056871002007,23
011056871002008,23
```

```
011056871002009,23
011056871002010,23
011056871002011,23
011056871002012,23
011056871002013,23
011056871002014,23
011056871002015,23
011056871002016,23
011056871002019,23
011056871002020,23
011056871002021,23
011056871002022,23
011056871002023,23
011056871002024,23
011056871002025,23
011056871002026,23
011056871002027,23
011056871002028,23
011056871002029,23
011056871002030,23
011056871002031,23
011056871002032,23
011056871002033,23
011056871002034,23
011056871002035,23
011056871002036,23
011056871002037,23
011056871002038,23
011056871002039,23
011056871002040,23
011056871002041,23
011056871002042,23
011056871002043,23
011056871002044,23
011056871002045,23
011056871002046,23
011056871002047,23
011056871002048,23
011056871004000,23
011056871004001,23
011056871004002,23
011056871004003,23
011056871004004,23
011056871004005,23
011056871004006,23
011056871004007,23
011056871004008,23
011056871004009,23
011056871004010,23
011056871004011,23
```

```
011056871004012,23
011056871004013,23
011056871004014,23
011056871004015,23
011056871004016,23
011056871004017,23
011056871004018,23
011056871004019,23
011056871004020,23
011056871004021,23
011056871004022,23
011056871004023,23
011056871004024,23
011056871004025,23
011056871004026,23
011056871004027,23
011056871004028,23
010479570001041,23
010479570001044,23
010479570001045,23
010479570001046,23
010479570001047,23
010479570001051,23
010479570001052,23
010479570001053,23
010479570001054,23
010479570001055,23
010479570001056,23
010479570001057,23
010479570001058,23
010479570001062,23
010479570001063,23
010479570001064,23
010479570001065,23
010479570001066,23
010479570001067,23
010479570001068,23
010479570001069,23
010479570001070,23
010479570001071,23
010479570001072,23
010479570001073,23
010479570001074,23
010479570001075,23
010479570001076,23
010479570001077,23
010479570001078,23
010479570001079,23
010479570001080,23
010479570001083,23
```

```
010479570001094,23
010479570001095,23
010479570001096,23
010479570001097,23
010479570001098,23
010479570001099,23
010479570001100,23
010479570001101,23
010479570001102,23
010479570001103,23
010479570001104,23
010479570001105,23
010479570001106,23
010479570001107,23
010479570001108,23
010479570001109,23
010479570001110,23
010479570001111,23
010479570001112,23
010479570001113,23
010479570001114,23
010479570001115,23
010479570001116,23
010479570001117,23
010479570001118,23
010479570001119,23
010479570001120,23
010479570001121,23
010479570001122,23
010479570001123,23
010479570001124,23
010479570001125,23
010479570001126,23
010479570001127,23
010479570001141,23
010479564001021,23
010479564001022,23
010479564001023,23
010479564001024,23
010479564001025,23
010479564001026,23
010479564001027,23
010479564001028,23
010479564001029,23
010479564001030,23
010479564001031,23
010479564001032,23
010479564001033,23
010479564001034,23
010479564001035,23
```

```
010479564002002,23
010479564002003,23
010479564002005,23
010479564002006,23
010479564002007,23
010479564002008,23
010479564002009,23
010479564002010,23
010479564002011,23
010479564002012,23
010479564002013,23
010479564002014,23
010479564002015,23
010479564002016,23
010479564002017,23
010479564002018,23
010479564002021,23
010479564002022,23
010479564002023,23
010479564002024,23
010479564002025,23
010479564002026,23
010479564003003,23
010479564003004,23
010479564003005,23
010479566004000,23
010479566004001,23
010479566004002,23
010479566004003,23
010479566004007,23
010479566004008,23
010479566004009,23
010479566004010,23
010479566004011,23
010479566004012,23
010479566004013,23
010479566004014,23
010479564003010,23
010479564003011,23
010479564003012,23
010479564003013,23
010479564003014,23
010479564003015,23
010479564003016,23
010479564003017,23
010479564003018,23
010479564003019,23
010479564003020,23
010479564003021,23
010479564003022,23
```

```
010479564003023,23
010479564003024,23
010479564003025,23
010479564003026,23
010479564003027,23
010479564003028,23
010479564003029,23
010479564003030,23
010479564003031,23
010479564003032,23
010479564003033,23
010479564003034,23
010479564003035,23
010479564003036,23
010479564003037,23
010479564003038,23
010479564003039,23
010479564003040,23
010479564003041,23
010479564003042,23
010479564003043,23
010479564003044,23
010479564003045,23
010479564003046,23
010479561021000,23
010479561021001,23
010479561021002,23
010479561021003,23
010479561021004,23
010479561021005,23
010479561021006,23
010479561021007,23
010479561021008,23
010479561021009,23
010479561021010,23
010479561021011,23
010479561021012,23
010479561021013,23
010479561021014,23
010479561021015,23
010479561021016,23
010479561021017,23
010479561021018,23
010479561021019,23
010479561021020,23
010479561021021,23
010479561021022,23
010479561021023,23
010479561021024,23
010479561021025,23
```

```
010479561021026,23
010479561021027,23
010479561021028,23
010479561021029,23
010479561021030,23
010479561021031,23
010479561021032,23
010479561021033,23
010479561021034,23
010479561021035,23
010479561021036,23
010479561021037,23
010479561021040,23
010479561021045,23
010479561021046,23
010479561021047,23
010479561021048,23
010479561022003,23
010479562021000,23
010479562021001,23
010479562021002,23
010479562021003,23
010479562021004,23
010479562021005,23
010479562021006,23
010479562021007,23
010479562021008,23
010479562021009,23
010479562021010,23
010479562021011,23
010479562021012,23
010479562021013,23
010479562021016,23
010479562021017,23
010479562021018,23
010479562021120,23
010479562021121,23
011056868001000,23
011056868001001,23
011056868001002,23
011056868001003,23
011056868001004,23
011056868001005,23
011056868001006,23
011056868001007,23
011056868001044,23
011056868001048,23
011056868001049,23
011056868001050,23
011056868001051,23
```

```
011056868001052,23
011056868001053,23
011056868001054,23
011056868001055,23
011056868001056,23
011056868001057,23
011056868001058,23
011056868001059,23
011056868001060,23
011056868001061,23
011056868001062,23
011056868001063,23
011056868001064,23
011056868001065,23
011056868001066,23
011056868001067,23
011056868001068,23
011056868001072,23
011056868001073,23
011056868001074,23
011056868001075,23
011056868001076,23
011056868001077,23
011056868001078,23
011056868001079,23
011056868001080,23
011056868001081,23
011056868001082,23
011056868001083,23
011056868001084,23
011056868001085,23
011056868001086,23
011056868001087,23
011056868001088,23
011056868001089,23
011056868001096,23
011056868001097,23
011056868001098,23
011056868001099,23
011056868001106,23
011056868001114,23
011056868001212,23
011056868001008,23
011056868001009,23
011056868001010,23
011056868001011,23
011056868001012,23
011056868001013,23
011056868001014,23
011056868001015,23
```

```
011056868001016,23
011056868001017,23
011056868001018,23
011056868001019,23
011056868001020,23
011056868001021,23
011056868001022,23
011056868001023,23
011056868001024,23
011056868001025,23
011056868001026,23
011056868001027,23
011056868001028,23
011056868001029,23
011056868001030,23
011056868001031,23
011056868001032,23
011056868001033,23
011056868001034,23
011056868001035,23
011056868001036,23
011056868001037,23
011056868001038,23
011056868001039,23
011056868001040,23
011056868001041,23
011056868001042,23
011056868001043,23
011056868001045,23
011056868001046,23
011056868001047,23
011056868001163,23
011056868001189,23
011056868001210,23
011056868001211,23
011056868001213,23
011056870011000,23
010210605002023,30
010210605002024,30
010210605002025,30
010210605002026,30
010210605002027,30
010210605002033,30
010210605002034,30
010210605002036,30
010210605002037,30
010210605002038,30
010210605002039,30
010210605002040,30
010210605002041,30
```

```
010210605002042,30
010210605002043,30
010210605002045,30
010210605002046,30
010210605002047,30
010210605002048,30
010210605002049,30
010210605002050,30
010210605002051,30
010210605002052,30
010210605002053,30
010210605002054,30
010210605002055,30
010210605002056,30
010210605002057,30
010210605002058,30
010210605002059,30
010210605002060,30
010210605002061,30
010210605002062,30
010210605002063,30
010210605002064,30
010210605002065,30
010210605002066,30
010210605002067,30
010210605002068,30
010210605002069,30
010210605002070,30
010210605002071,30
010210605002072,30
010210605002073,30
010210605002074,30
010210605002075,30
010210605002076,30
010210605002077,30
010210605002078,30
010210605002079,30
010210605002080,30
010210605002081,30
010210605002082,30
010210605002083,30
010210605002084,30
010210605002085,30
010210605002086,30
010210605002087,30
010210605002088,30
010210605002089,30
010210605002090,30
010210605002091,30
010210605002092,30
```

```
010210605002093,30
010210605002094,30
010210605002095,30
010210605002096,30
010210605002097,30
010210605002098,30
010210605002099,30
010210605002100,30
010210605002101,30
010210605002102,30
010210605002103,30
010210605002104,30
010210605002105,30
010210605002106,30
010210605002107,30
010210605002108,30
010210605002109,30
010210605002110,30
010210605002111,30
010210605002112,30
010210605002114,30
010210605002115,30
010210605002116,30
010210605003027,30
010210605003028,30
010210605003029,30
010210605003030,30
010210605003038,30
010210605003039,30
010210605003040,30
010210605003041,30
010210605003042,30
010210605003043,30
010210605003044,30
010210605003045,30
010210605003046,30
010210605003047,30
010210605003048,30
010210605003049,30
010210605003050,30
010210605003051,30
010210605003052,30
010210605003053,30
010210605003054,30
010210605003055,30
010210605003056,30
010210605003057,30
010210605003058,30
010210605003059,30
010210605003060,30
```

```
010210605003061,30
010210605003062,30
010210605003063,30
010210605003064,30
010210605003065,30
010210605003075,30
010210605003077,30
010210605003078,30
010210605003082,30
010210606001008,30
010210606001032,30
010210606001044,30
010210606001045,30
010210606001046,30
010210606001047,30
010210606001048,30
010210606001049,30
010210606001050,30
010210606001051,30
010210606001052,30
010210606001053,30
010210606001054,30
010210606001055,30
010210606001056,30
010210606001057,30
010210606001058,30
010210606001059,30
010210606001069,30
010210606001070,30
010210606001071,30
010210606001072,30
010210605001011,30
010210605001012,30
010210605001014,30
010210605001015,30
010210605001016,30
010210605001017,30
010210605001018,30
010210605001019,30
010210605001020,30
010210605001021,30
010210605001022,30
010210605001024,30
010210605001025,30
010210605001026,30
010210605001027,30
010210605001028,30
010210605001029,30
010210605001030,30
010210605001033,30
```

```
010210605001034,30
010210605001035,30
010210605001036,30
010210605001037,30
010210605001038,30
010210605001039,30
010210605001040,30
010210605001041,30
010210605002002,30
010210605002003,30
010210605002004,30
010210605002005,30
010210605002006,30
010210605002007,30
010210605002008,30
010210605002009,30
010210605002010,30
010210605002011,30
010210605002012,30
010210605002013,30
010210605002014,30
010210605002015,30
010210605002016,30
010210605002017,30
010210605002018,30
010210605002019,30
010210605002020,30
010210605002021,30
010210605002022,30
010210605002028,30
010210605002029,30
010210605002030,30
010210605002031,30
010210605002032,30
010210605002035,30
010210605002044,30
010210605002113,30
010210605003000,30
010210605003001,30
010210605003002,30
010210605003003,30
010210605003004,30
010210605003005,30
010210605003006,30
010210605003007,30
010210605003008,30
010210605003009,30
010210605003010,30
010210605003011,30
010210605003012,30
```

```
010210605003013,30
010210605003014,30
010210605003015,30
010210605003016,30
010210605003017,30
010210605003018,30
010210605003019,30
010210605003020,30
010210605003021,30
010210605003022,30
010210605003023,30
010210605003024,30
010210605003025,30
010210605003026,30
010210605003031,30
010210605003032,30
010210605003033,30
010210605003034,30
010210605003035,30
010210605003036,30
010210605003037,30
010210605003066,30
010210605003067,30
010210605003068,30
010210605003069,30
010210605003070,30
010210605003071,30
010210605003072,30
010210605003073,30
010210605003074,30
010210605003076,30
010210605003079,30
010210605003080,30
010210605003081,30
010210605003083,30
010479566002016,23
010479566002042,23
010479566002043,23
010479566002044,23
010479566002045,23
010479566002046,23
010479566003000,23
010479566003001,23
010479566003002,23
010479566003003,23
010479566003004,23
010479566003005,23
010479566003006,23
010479566003007,23
010479566003008,23
```

```
010479566003009,23
010479566003010,23
010479566003011,23
010479566003012,23
010479566003013,23
010479566003014,23
010479566003015,23
010479566003016,23
010479566003017,23
010479566003018,23
010479566003019,23
010479566003020,23
010479566003021,23
010479566003022,23
010479566003023,23
010479566003024,23
010479566003025,23
010479566003026,23
010479566003027,23
010479566003028,23
010479566003029,23
010479566003030,23
010479566003031,23
010479566003032,23
010479566003033,23
011170303151000,15
011170303151001,15
011170303151002,15
011170303151003,15
011170303151004,15
011170303151007,15
011170303151008,15
011170303151009,15
011170303151010,15
011170303151011,15
011170303151012,15
011170303151013,15
011170303151014,15
011170303151015,15
011170303151016,15
011170303151017,15
011170303151018,15
011170303151019,15
011170303151020,15
011170303151021,15
011170303151022,15
011170303151023,15
011170303151024,15
011170303151025,15
011170303151026,15
```

```
011170303151027,15
011170303151028,15
011170303151029,15
011170303151030,15
011170303151031,15
011170303151032,15
011170303151033,15
011170303151034,15
011170303151035,15
011170303151036,15
011170303151037,15
011170303151038,15
011170303151039,15
011170303151040,15
011170303151041,15
011170303151042,15
011170303151043,15
011170303151045,15
011170303152000,15
011170303152001,15
011170303152002,15
011170303152003,15
011170303152004,15
011170303152005,15
011170303152006,15
011170303152007,15
011170303152008,15
011170303152009,15
011170303152010,15
011170303152011,15
011170303152012,15
011170303152013,15
011170303152014,15
011170303152015,15
011170303152016,15
011170303153001,15
011170303153002,15
011170303153003,15
011170303153004,15
011170303153005,15
011170303153006,15
011170303153007,15
011170303153008,15
011170303153009,15
011170303153010,15
011170303153015,15
011170303153016,15
011170303153017,15
011170303153018,15
011170303153019,15
```

```
011170303153021,15
011170303153022,15
011170303153023,15
011170303153024,15
011170303153026,15
011170303153027,15
011170303153043,15
011170303153045,15
011170303153046,15
011170303153055,15
011170303451000,15
011170303451001,15
011170303451002,15
011170303451003,15
011170303451004,15
011170303451005,15
011170303451006,15
011170303451007,15
011170303451008,15
011170303451009,15
011170303451010,15
011170303451011,15
011170303451012,15
011170303451013,15
011170303451014,15
011170303451015,15
011170303451016,15
011170303451017,15
011170303451018,15
011170303451019,15
011170303451020,15
011170303451021,15
011170303451022,15
011170303451023,15
011170303451024,15
011170303451025,15
011170303451026,15
011170303451027,15
011170303451028,15
011170303451029,15
011170303451030,15
011170303451031,15
011170303451032,15
011170303451033,15
011170303451034,15
011170303451035,15
011170303451036,15
011170303451037,15
011170303451038,15
011170303451039,15
```

```
011170303451040,15
011170303451041,15
011170303451042,15
011170303451043,15
011170303452008,15
011170303452009,15
011170303452010,15
011170303452012,15
011170303452013,15
011170303452014,15
011170303452015,15
011170303452016,15
011170303452017,15
011170303452018,15
011170303452019,15
011170303452020,15
011170303452021,15
011170303452022,15
011170303452023,15
011170303452024,15
011170303452025,15
011170303452026,15
011170303452027,15
011170303452028,15
011170303452029,15
011170303452030,15
011170303452031,15
011170303452033,15
011170303452034,15
011170303452035,15
011170303452036,15
011170303452037,15
011170303452038,15
011170303452039,15
011170303452040,15
011170303452041,15
011170303452043,15
011170303452044,15
011170303452045,15
011170303452046,15
011170303452047,15
011170303452048,15
011170303452049,15
011170303452050,15
011170303452051,15
011170303452052,15
011170303452053,15
011170303452054,15
011170303452055,15
011170303452056,15
```

```
011170303452057,15
011170303452058,15
011170303452059,15
011170303452060,15
011170303452061,15
011170303452062,15
011170303452063,15
011170303452064,15
011170303452066,15
011170303452075,15
011170303452076,15
011170303452077,15
011170303452078,15
011170303452080,15
011170303452081,15
011170303452082,15
011170303452083,15
011170306151006,15
011170306151007,15
011170306151008,15
011170306151009,15
011170306151010,15
011170306151011,15
011170306151012,15
011170306151013,15
011170306151014,15
011170306151015,15
011170306151016,15
011170306151017,15
011170306151018,15
011170306151019,15
011170306151020,15
011170306151022,15
011170306151023,15
011170306151024,15
011170306151025,15
011170306151026,15
011170306151027,15
011170306151028,15
011170306151037,15
011170306151072,15
011170306153004,15
011170306153005,15
011170306153007,15
011170306153008,15
011170306153011,15
011170306153012,15
011170306153013,15
011170306153014,15
011170306153015,15
```

```
011170306153016,15
011170306153017,15
011170306153018,15
011170306153020,15
011170306153021,15
011170306153023,15
011170306153024,15
011170306153027,15
011170306153033,15
011170306153034,15
011170306153035,15
011170306153036,15
011170306153037,15
011170306153038,15
011170306153039,15
011170306153040,15
011170306153042,15
011170306153044,15
011170306153050,15
011170306161000,15
011170306161001,15
011170306161002,15
011170306161003,15
011170306161004,15
011170306161005,15
011170306161006,15
011170306161007,15
011170306161009,15
011170306161010,15
011170306161011,15
011170306161012,15
011170306161013,15
011170306161014,15
011170306161015,15
011170306161016,15
011170306161017,15
011170306161018,15
011170306161019,15
011170306161020,15
011170306161021,15
011170306161028,15
011170306161030,15
011170306162009,15
011179800001008,15
011179800001020,15
011179800001021,15
011179800001022,15
010479573022018,23
010479573022019,23
010479573022020,23
```

```
010479573022021,23
010479573022022,23
010479573022023,23
010479573022026,23
010479573022027,23
010479573022028,23
010479573022029,23
010479573022030,23
010479573022031,23
010479573022032,23
010479573022033,23
010479573022034,23
010479573022035,23
010479573022036,23
010479573022038,23
010479573022039,23
010479573022040,23
010479573022041,23
010479573022042,23
010479573022043,23
010479573022044,23
010479573022045,23
010479573022046,23
010479573022047,23
010479573022048,23
010479573022049,23
010479573022050,23
010479573022051,23
010479573022052,23
010479573022055,23
010479573022056,23
010510306001008,30
010510306001009,30
010510306001010,30
010510306001011,30
010510306001012,30
010510306001013,30
010510306001045,30
010510306002000,30
010510306002001,30
010510306002002,30
010510306002003,30
010510306002004,30
010510306002005,30
010510306002006,30
010510306002007,30
010510306002008,30
010510306002009,30
010510306002010,30
010510306002012,30
```

```
010510306002014,30
010510306002015,30
010510306002016,30
010510306002017,30
010510306002018,30
010510306002019,30
010510306002020,30
010510306002021,30
010510306002022,30
010510306002023,30
010510306002024,30
010510306002025,30
010510306002026,30
010510306002027,30
010510306002033,30
010510306002034,30
010510306002035,30
010510306002036,30
010510306002037,30
010510306002038,30
010510306002039,30
010510306002040,30
010510306002041,30
010510306002042,30
010510306002043,30
010510306002044,30
010510306002045,30
010510306002046,30
010510306002047,30
010510306002048,30
010510306002049,30
010510306002050,30
010510306002051,30
010510306002052,30
010510306002053,30
010510306002054,30
010510306002055,30
010510306002056,30
010510306002057,30
010510306002058,30
010510306002059,30
010510306002060,30
010510306002061,30
010510306003016,30
010510306003017,30
010510306003018,30
010510306003019,30
010510306003020,30
010510306003021,30
010510306003022,30
```

```
010510306003023,30
010510306003025,30
010510306003026,30
010510306003027,30
010510306003028,30
010510306003029,30
010510306003030,30
010510306003031,30
010510306003032,30
010510306003033,30
010510306003034,30
010510306003035,30
010510306003036,30
010510306003037,30
010510306003038,30
010510306003039,30
010510306003042,30
010510306003043,30
010510308021001,30
010510308021020,30
010510308022001,30
010510308022016,30
010510308022018,30
010510308022019,30
010510308022020,30
010857810002005,23
010857810002006,23
010857810002016,23
010857810002018,23
010857810002019,23
010857810002020,23
010857810002021,23
010857810002022,23
010857810002023,23
010857810002024,23
010857810002025,23
010857810002026,23
010857810002027,23
010857810002028,23
010857810002029,23
010857810002030,23
010857810002031,23
010857810002032,23
010857810002033,23
010857810002034,23
010857810002035,23
010857810002036,23
010857810002037,23
010857810002038,23
010857810002039,23
```

```
010857810002040,23
010857810002041,23
010857810002042,23
010857810002043,23
010857810002044,23
010857810002045,23
010857810002046,23
010857810002047,23
010857810002049,23
010857810002050,23
010857810002053,23
010857810002054,23
010857810003012,23
010857810003013,23
010857810003014,23
010857810003015,23
010857810003016,23
010857810003017,23
010857810003018,23
010857810003019,23
010857810003020,23
010857810003021,23
010857810003022,23
010857810003023,23
010857810003024,23
010857810003033,23
010857810003034,23
010857810003035,23
010857810003037,23
010857810003038,23
010857810003041,23
010857810003042,23
010857810003044,23
010857810003045,23
010857810003046,23
010857810003048,23
010857810003063,23
010857810003067,23
010857810003068,23
010857811002009,23
010510301021052,26
010510301021053,26
010510301021054,26
010510301021055,26
010510301021057,26
010510301021058,26
010510301021059,26
010510301021060,26
010510301021061,26
010510301021062,26
```

```
010510301021063,26
010510301031062,26
010510301031063,26
010510301031065,26
010510301031069,26
010510301031070,26
010510301031071,26
010510301031072,26
010510301031073,26
010510309021001,26
010510309021002,26
010510309021003,26
010510309021004,26
010510309021005,26
010510309021006,26
010510309021007,26
010510309021008,26
010510309021009,26
010510309021010,26
010510309021011,26
010510309021012,26
010510309021013,26
010510309021014,26
010510309021015,26
010510309021016,26
010510309021017,26
010510309021018,26
010510309021019,26
010510309021020,26
010510309021021,26
010510309021022,26
010510309021023,26
010510309021024,26
010510309021025,26
010510309021026,26
010510309021027,26
010510309021028,26
010510309021029,26
010510309021030,26
010510309021031,26
010510309021035,26
010510309021036,26
010510309021038,26
010510309021039,26
010510309021040,26
010510309021041,26
010510309021042,26
010510309021043,26
010510309021044,26
010510309021045,26
```

```
010510309021046,26
010510309021047,26
010510309021048,26
010510309021049,26
010510309021050,26
010510309021052,26
010510309021053,26
010510309021059,26
010510309021060,26
010510309021061,26
010510309021062,26
010510309021063,26
010510309021064,26
010510309021065,26
010510309021066,26
010510309021067,26
010510309021074,26
010510309021075,26
010510309021076,26
010510309021077,26
010510309021078,26
010510309021079,26
010510309021081,26
010510309021082,26
010510309021085,26
010510309022000,26
010510309022001,26
010510309022002,26
010510309022003,26
010510309022004,26
010510309022005,26
010510309022006,26
010510309022007,26
010510309022008,26
010510309022009,26
010510309022010,26
010510309022011,26
010510309022012,26
010510309022013,26
010510309022014,26
010510309022015,26
010510309022016,26
010510309022017,26
010510309022018,26
010510309022019,26
010510309022020,26
010510309022021,26
010510309022022,26
010510309022023,26
010510309022024,26
```

```
010510309022025,26
010510309022026,26
010510309022027,26
010510309022028,26
010510309022029,26
010510309022030,26
010510309022031,26
010510309022032,26
010510309023016,26
010510309023017,26
010510309023018,26
010510309023019,26
010510309023039,26
010510312001000,26
010510312001001,26
010510312001002,26
010510312001003,26
010510312001004,26
010510312001005,26
010510312001006,26
010510312001007,26
010510312001008,26
010510312001009,26
010510312001010,26
010510312001011,26
010510312001012,26
010510312001013,26
010510312001014,26
010510312001015,26
010510312001016,26
010510312001017,26
010210601013018,30
010210601013026,30
010210606001001,30
010210606001002,30
010210606001003,30
010210606001004,30
010210606001005,30
010210606001006,30
010210606001007,30
010210606001009,30
010210606001010,30
010210606001011,30
010210606001012,30
010210606001013,30
010210606001014,30
010210606001015,30
010210606001016,30
010210606001019,30
010210606001024,30
```

```
010210606001025,30
010210606001026,30
010210606001027,30
010210606001028,30
010210606001029,30
010210606001030,30
010210606001031,30
010210606001033,30
010210606001034,30
010210606001035,30
010210606001040,30
010210606001041,30
010210606001042,30
010210606001043,30
010210606001060,30
010210606001061,30
010210606001062,30
010210606001063,30
010210606001064,30
010210606001065,30
010210606001066,30
010210606001067,30
010210606001068,30
010210606001073,30
010210606002041,30
010210606002042,30
010210606002043,30
010210606002044,30
010210606002045,30
010210606002047,30
010210606002048,30
011310352001031,23
011310352001032,23
011310352001033,23
011310352001034,23
011310352001067,23
011310352001068,23
011310352001069,23
011310352001072,23
011310352001073,23
011310352001074,23
011310352001075,23
011310352001077,23
011310352001078,23
011310352001079,23
011310352001080,23
011310352001081,23
011310352001082,23
011310352001083,23
011310352001084,23
```

```
011310352001085,23
011310352001086,23
011310352001087,23
011310352001108,23
011310352001114,23
011310352001115,23
011310352001116,23
011310352001117,23
011310352001118,23
011310352001119,23
011310352001122,23
011310352001125,23
011310352001026,23
011310352001027,23
011310352001035,23
011310352001036,23
011310352001037,23
011310352001038,23
011310352001039,23
011310352001043,23
011310352001048,23
011310352001049,23
011310352001050,23
011310352001051,23
011310352001052,23
011310352001053,23
011310352001054,23
011310352001055,23
011310352001056,23
011310352001061,23
011310352001062,23
011310352001063,23
011310352001064,23
011310352001065,23
011310352001066,23
011310352001076,23
011310352001121,23
011310352001123,23
011310351001004,23
011310351001006,23
011310351001008,23
011310351001010,23
011310351001011,23
011310351001012,23
011310351001013,23
011310351001014,23
011310351001015,23
011310351001017,23
011310351001020,23
011310351001021,23
```

```
011310351001022,23
011310351001023,23
011310351001024,23
011310351001025,23
011310351001026,23
011310351001027,23
011310351001028,23
011310351001029,23
010479570002000,23
010479570002001,23
010479570002002,23
010479570002003,23
010479570002004,23
010479570002009,23
010479570002010,23
010479570002011,23
010479570002012,23
010479570002036,23
010479570002037,23
010479570002038,23
010479570002039,23
010479570002040,23
010479570002041,23
010479570002042,23
010479570002043,23
010479570002044,23
010479570002045,23
010479570002046,23
010479570002047,23
010479570002048,23
010479570002086,23
010479570002087,23
010479570002088,23
010479570002089,23
010479570002090,23
010990756001011,23
010990756001012,23
010990756001015,23
010990756001016,23
010990756001017,23
010990756001018,23
010990756001019,23
010990756001021,23
010990756001022,23
010990756001023,23
010990756001024,23
010990756001025,23
010990756001000,23
010990756001001,23
010990756001002,23
```

```
010990756001003,23
010990756001004,23
010990756001005,23
010990756001006,23
010990756001007,23
010990756001008,23
010990756001009,23
010990756001010,23
010990756001013,23
010990756001014,23
010990756001026,23
010990756001027,23
010990756001028,23
010990756001029,23
010990756001030,23
010990756001031,23
010990756001032,23
010990756001033,23
010990756001034,23
010990756001035,23
010990756001036,23
010990756001037,23
010990756001038,23
010990756001039,23
010990756001040,23
010990756001041,23
010990756001142,23
010990756001146,23
010990756001147,23
010990756001148,23
011310348023026,23
011310352001071,23
011310352002000,23
011310352002005,23
011310352002055,23
011310352002056,23
011310352002057,23
011310352002059,23
011310352002060,23
011310352002061,23
011310352002062,23
011310352002063,23
011310352002064,23
011310352002065,23
011310352002067,23
010070100071018,14
010070100071036,14
010070100071037,14
010070100071038,14
010070100071039,14
```

```
010070100071040,14
010070100071041,14
010070100071042,14
010070100071043,14
010070100071044,14
010070100071045,14
010070100071046,14
010070100071047,14
010070100071048,14
010070100071051,14
010070100071052,14
010070100071053,14
010070100071054,14
010070100071055,14
010070100071056,14
010070100071057,14
010070100071058,14
010070100071059,14
010070100071060,14
010070100071061,14
010070100071063,14
010070100071064,14
010070100071065,14
010070100071066,14
010070100071067,14
010070100071068,14
010070100071069,14
010070100071071,14
010070100071072,14
010070100071073,14
010070100071074,14
010070100071075,14
010070100071076,14
010070100071077,14
010070100071078,14
010070100071079,14
010070100071080,14
010070100071081,14
010070100072000,14
010070100072001,14
010070100072002,14
010070100072003,14
010070100072004,14
010070100072005,14
010070100072006,14
010070100072007,14
010070100072008,14
010070100072009,14
010070100072010,14
010070100072011,14
```

```
010070100072012,14
010070100072013,14
010070100072014,14
010070100072015,14
010070100072016,14
010070100072017,14
010070100072073,14
010070100072074,14
010070100072075,14
010070100072076,14
010070100072077,14
010070100072078,14
010070100072079,14
010070100072080,14
010070100072081,14
010070100072082,14
010070100072083,14
010070100072084,14
010070100072085,14
010070100072086,14
010070100072087,14
010070100072088,14
010070100072089,14
010070100072097,14
010139527002010,23
010139527002011,23
010139527002030,23
010139527002031,23
010139527002034,23
010139532001013,23
010139532001014,23
010139532001035,23
010139532001036,23
010139532001037,23
010139532001038,23
010139532001039,23
010139532001040,23
010139532001041,23
010139532001043,23
010139532001044,23
010139532001045,23
010139532001046,23
010139532001047,23
010139532001048,23
010139532001049,23
010139532001050,23
010139532001051,23
010139532001052,23
010139532003000,23
010139527001000,23
```

```
010139527001001,23
010139527002000,23
010139527002001,23
010139527002002,23
010139527002003,23
010139532001000,23
010139532001001,23
010139532001002,23
010139532001003,23
010139532001004,23
010139532001005,23
010139532001006,23
010139532001007,23
010139532001008,23
010139532001009,23
010139532001010,23
010139532001011,23
010139532001012,23
010139532001015,23
010139532001016,23
010139532001017,23
010139532001018,23
010139532001019,23
010139532001020,23
010139532001021,23
010139532001022,23
010139532001023,23
010139532001024,23
010139532001025,23
010139532001026,23
010139532001027,23
010139532001028,23
010139532001029,23
010139532001030,23
010139532001031,23
010139532001032,23
010139532001033,23
010139532001034,23
010139532001042,23
010139527001002,23
010139527001003,23
010139527001004,23
010139527001005,23
010139527001006,23
010139527001007,23
010139527001008,23
010139527001009,23
010139527001010,23
010139527001011,23
010139527001012,23
```

```
010139527001013,23
010139527001014,23
010139527001015,23
010139527001024,23
010139527001025,23
010139527001026,23
010139527001027,23
010139527001028,23
010139527001029,23
010139527001034,23
010139527001035,23
010139527001036,23
010139527001037,23
010139527001038,23
010139527001046,23
010139527001067,23
010139527001068,23
010139527002004,23
010139527002005,23
010139527002006,23
010139527002007,23
010139527002008,23
010139527002009,23
010139527002012,23
010139527002013,23
010139527002014,23
010139527002015,23
010139527002016,23
010139527002017,23
010139527002018,23
010139527002020,23
010139527002021,23
010139527002029,23
010857812001021,23
010857812001022,23
010857812001023,23
010857812001024,23
010857812001025,23
010857812001026,23
010857812001027,23
010857812001028,23
010857812001029,23
010857812001030,23
010857812001031,23
010857812001032,23
010857812001033,23
010857812001034,23
010857812001035,23
010857812001036,23
010857812001037,23
```

```
010857812001038,23
010857812001039,23
010857812001040,23
010857812001041,23
010857812001042,23
010857812001043,23
010857812001044,23
010857812001045,23
010857812001046,23
010857812001047,23
010857812001048,23
010857812001049,23
010857812001050,23
010857812001051,23
010857812001052,23
010857812001053,23
010857812001054,23
010857812001055,23
010857812001056,23
010857812001057,23
010857812001058,23
010857812001059,23
010857812001080,23
010857812001081,23
010857812001082,23
010857812001083,23
010857812001084,23
010857812002009,23
010857812002015,23
010857812002016,23
010857812002017,23
010857812002018,23
010857812002020,23
010857812002030,23
010857812002031,23
010857812002032,23
010857812002033,23
010857812002034,23
010857812002035,23
010857812002036,23
010857812002037,23
010857812002038,23
010857812002040,23
010857812002041,23
010857812002042,23
010857812002043,23
010857812002044,23
010857812002045,23
010857812002046,23
010857812002047,23
```

```
010990756001042,23
010990756001043,23
010990756001044,23
010990756001045,23
010990756001134,23
010990756001135,23
010990756001136,23
010359602001000,23
010359602002016,23
010359602002017,23
010359602002018,23
010359602002033,23
010359602002034,23
010359602002038,23
010990756001020,23
010990757002000,23
010990757002001,23
010990757002002,23
010990757002003,23
010990757002004,23
010990757002005,23
010990757002006,23
010990757002007,23
010990757002008,23
010990757002009,23
010990757002010,23
010990757002011,23
010990757002012,23
010990757002013,23
010990757002014,23
010990757002015,23
010990757002016,23
010990757002017,23
010990757002018,23
010990757002019,23
010990757002020,23
010990757002032,23
010990757002033,23
010990757002034,23
010990757002035,23
010990757002036,23
010990757002037,23
010990757002038,23
010990757002041,23
010990757002042,23
010990757002043,23
010990757002044,23
010990757002045,23
010990757002051,23
010990757002052,23
```

```
010990757002053,23
010990757002054,23
010990757002055,23
010990757002056,23
010990757002057,23
010990757002059,23
010990757002060,23
010990757002079,23
010510301031009,26
010510301031010,26
010510301031011,26
010510301031015,26
010510301031016,26
010510301031017,26
010510301031018,26
010510301031019,26
010510301031020,26
010510301031021,26
010510301031022,26
010510301031023,26
010510301031024,26
010510301031025,26
010510301031026,26
010510301031027,26
010510301031028,26
010510301031029,26
010510301031030,26
010510301031031,26
010510301031032,26
010510301031033,26
010510301031034,26
010510301031035,26
010510301031036,26
010510301031037,26
010510301031038,26
010510301031039,26
010510301031040,26
010510301031041,26
010510301031042,26
010510301031043,26
010510301031044,26
010510301031045,26
010510301031046,26
010510301031054,26
010510301031059,26
010510301031060,26
010510301031066,26
010510301031067,26
010510301031068,26
010510301031074,26
```

```
010510301031075,26
010510301031076,26
010510309013000,26
010510309013001,26
010510309013002,26
010510309013003,26
010510309013004,26
010510309013005,26
010510309013006,26
010510309013007,26
010510309013008,26
010510309013009,26
010510309013010,26
010510309013011,26
010510309013012,26
010510309013013,26
010510309013014,26
010510309013015,26
010510309013027,26
010510309014000,26
010510309014001,26
010510309014002,26
010510309014003,26
010510309014004,26
010510309014005,26
010510309014006,26
010510309014007,26
010510309014008,26
010510309014009,26
010510309014010,26
010510309014011,26
010510309014012,26
010510309014013,26
010510309014015,26
010510309014023,26
010510309014024,26
010510309014025,26
010510309014026,26
010510309014033,26
010510309014034,26
010510309021000,26
010510309011000,26
010510309011001,26
010510309011002,26
010510309011003,26
010510309011004,26
010510309011005,26
010510309011006,26
010510309011008,26
010510309011009,26
```

```
010510309011015,26
010510309011016,26
010510309011017,26
010510309011018,26
010510309011019,26
010510309011020,26
010510309011021,26
010510309011022,26
010510309012000,26
010510309012001,26
010510309012002,26
010510309012003,26
010510309012004,26
010510309012009,26
010510309012010,26
010510309012011,26
010510309012012,26
010510309012018,26
010510309012019,26
010510309012020,26
010510309012021,26
010510309012022,26
010510309012023,26
010510309013016,26
010510309013017,26
010510309013018,26
010510309013019,26
010510309013020,26
010510309013021,26
010510309013022,26
010510309013023,26
010510309013024,26
010510309013025,26
010510309013026,26
010510309013028,26
010510309013029,26
010510309013030,26
010510309013031,26
010510309013032,26
010510309013033,26
010510309013034,26
010510309013035,26
010510309013036,26
010510309013037,26
010510310021000,26
010510310021001,26
010510310021002,26
010510310021018,26
010510310021019,26
010210604031000,14
```

```
010210604031001,14
010210604031002,14
010210604031003,14
010210604031004,14
010210604031005,14
010210604031006,14
010210604031007,14
010210604031008,14
010210604031009,14
010210604031010,14
010210604031011,14
010210604031012,14
010210604031013,14
010210604031014,14
010210604031015,14
010210604031016,14
010210604031017,14
010210604031018,14
010210604031019,14
010210604031020,14
010210604031021,14
010210604031034,14
010210604032000,14
010210604032001,14
010210604032002,14
010210604032003,14
010210604032004,14
010210604032005,14
010210604032006,14
010210604032007,14
010210604032008,14
010210604032009,14
010210604032010,14
010210604032011,14
010210604032012,14
010210604032013,14
010210604032014,14
010210604032015,14
010210604032016,14
010210604032017,14
010210604032018,14
010210604032019,14
010210604032020,14
010210604032021,14
010210604032022,14
010210604032023,14
010210604032024,14
010210604032027,14
010210604032028,14
010210604032029,14
```

```
010210604032031,14
010210604042000,14
010210604042001,14
010210604042002,14
010210604042003,14
010210604042007,14
010210604043000,14
010210604043001,14
010210604043002,14
010210604043003,14
010210604043004,14
010210604043005,14
010210604043006,14
010210604043007,14
010210604043008,14
010210604043009,14
010210604043010,14
010210604043011,14
010210604043012,14
010210604043013,14
010210604043014,14
010210604043015,14
010210604043016,14
010210604043017,14
010210604043018,14
010210604043019,14
010210604043020,14
010210604043021,14
010210604043022,14
010210604043023,14
010210604043024,14
010210604043025,14
010210604043026,14
010210604043029,14
010210604043030,14
010210604043031,14
010070100091000,14
010070100091001,14
010070100091002,14
010070100091003,14
010070100091004,14
010070100091007,14
010070100091008,14
010070100091009,14
010070100091010,14
010070100091011,14
010070100091012,14
010070100091015,14
010070100091016,14
010070100091017,14
```

```
010070100091018,14
010070100091019,14
010070100091020,14
010070100091021,14
010070100091022,14
010070100091023,14
010070100091025,14
010070100091026,14
010070100091027,14
010070100091028,14
010070100091029,14
010070100091033,14
010070100091036,14
010070100091037,14
010070100091040,14
010070100092000,14
010070100092001,14
010070100092002,14
010070100092003,14
010070100092004,14
010070100092005,14
010070100092006,14
010070100092007,14
010070100092009,14
010070100092010,14
010070100092011,14
010070100092012,14
010070100092014,14
010070100092017,14
010070100092018,14
010070100092019,14
010070100092020,14
010070100092021,14
010070100092022,14
010070100092027,14
010070100092028,14
010070100093010,14
010070100093011,14
010070100093012,14
010070100093013,14
010070100093014,14
010070100093017,14
010070100093018,14
010070100093019,14
010070100093022,14
010070100102021,14
010070100112046,14
010070100112047,14
010070100112050,14
010070100112051,14
```

```
010070100112052,14
010070100112053,14
010070100112054,14
010070100112055,14
010070100112056,14
010070100112058,14
010070100112082,14
010070100112085,14
010070100112086,14
010070100012038,14
010070100012039,14
010070100012040,14
010070100012049,14
010070100012050,14
010070100012051,14
010070100012052,14
010070100072046,14
010070100081026,14
010070100081027,14
010070100081069,14
010070100091005,14
010070100091006,14
010070100091013,14
010070100091014,14
010070100091024,14
010070100091030,14
010070100091031,14
010070100091032,14
010070100091034,14
010070100091035,14
010070100091038,14
010070100091039,14
010070100091041,14
010070100091042,14
010070100092008,14
010070100092015,14
010070100092016,14
010070100093000,14
010070100093001,14
010070100093002,14
010070100093003,14
010070100093004,14
010070100093005,14
010070100093006,14
010070100093007,14
010070100093008,14
010070100093009,14
010070100093015,14
010070100093016,14
010070100093020,14
```

```
010070100093021,14
010070100101000,14
010070100101001,14
010070100101005,14
010070100101006,14
010070100101007,14
010070100101008,14
010070100101009,14
010070100101010,14
010070100101011,14
010070100101012,14
010070100101013,14
010070100101014,14
010070100101015,14
010070100101016,14
010070100101017,14
010070100101018,14
010070100101019,14
010070100101020,14
010070100101021,14
010070100101022,14
010070100101023,14
010070100101024,14
010070100101025,14
010070100101026,14
010070100101027,14
010070100101028,14
010070100101029,14
010070100101030,14
010070100101031,14
010070100101032,14
010070100101033,14
010070100101034,14
010070100101035,14
010070100101036,14
010070100101037,14
010070100101038,14
010070100101039,14
010070100101040,14
010070100101041,14
010070100101042,14
010070100101043,14
010070100101044,14
010070100101045,14
010070100101046,14
010070100101047,14
010070100101048,14
010070100101049,14
010070100101050,14
010070100101051,14
```

```
010070100102000,14
010070100102001,14
010070100102002,14
010070100102003,14
010070100102005,14
010070100102006,14
010070100102007,14
010070100102008,14
010070100102009,14
010070100102010,14
010070100102011,14
010070100102012,14
010070100102013,14
010070100102014,14
010070100102015,14
010070100102016,14
010070100102017,14
010070100102018,14
010070100102019,14
010070100102020,14
010070100102022,14
010070100102023,14
010070100102024,14
010070100102025,14
010070100102026,14
010070100102027,14
010070100102028,14
010070100102029,14
010070100102030,14
010070100102031,14
010070100102032,14
010070100102033,14
010070100102034,14
010070100102035,14
010070100102036,14
010070100102037,14
010070100102038,14
010070100102039,14
010070100102040,14
010070100102041,14
010070100102042,14
010070100102043,14
010070100102044,14
010070100102045,14
010070100102046,14
010070100102047,14
010010210002004,30
010010210002005,30
010010210002006,30
010010210002007,30
```

```
010010210002008,30
010010210002009,30
010010210002010,30
010010210002011,30
010010210002012,30
010010210002015,30
010010210002016,30
010010210002017,30
010010210002018,30
010010210002019,30
010010210002020,30
010010210002022,30
010010210003000,30
010010210003001,30
010010210003002,30
010010210003003,30
010010210003004,30
010010210003005,30
010010210003006,30
010010210003007,30
010010210003008,30
010010210003009,30
010010210003010,30
010010210003011,30
010010210003012,30
010010210003013,30
010010210003014,30
010010210003015,30
010010210003016,30
010010210003017,30
010010210003018,30
010010210003019,30
010010210003020,30
010010210003021,30
010010210003022,30
010010210003023,30
010010210003024,30
010010210003025,30
010010210003026,30
010010210003027,30
010010210003028,30
010010210003029,30
010010210003030,30
010010210003031,30
010010210003032,30
010010210003033,30
010010210003034,30
010010210003035,30
010010210003036,30
010010210003037,30
```

```
010010210003038,30
010010210003039,30
010010210003040,30
010010210003041,30
010010210003042,30
010010210003043,30
010010210003044,30
010010210003045,30
010010210003046,30
010010210003047,30
010010210003048,30
010010210003049,30
010010210003050,30
010010210003051,30
010010210003052,30
010010210003053,30
010010210003054,30
010010210003055,30
010010210003056,30
010010210003057,30
010010210003058,30
010010210003059,30
010010210003060,30
010010210003061,30
010010210003062,30
010010210003063,30
010010210003064,30
010010210003065,30
010010210003066,30
010010210003067,30
010010210003068,30
010010210003069,30
010010210003070,30
010010210003071,30
010010210003072,30
010010210003073,30
010010210003074,30
010010210003075,30
010010210003076,30
010010210003077,30
010010210003078,30
010010210003079,30
010210601012057,30
010210601013041,30
010210601014051,30
010210606001000,30
010210606001017,30
010210606001018,30
010210606001020,30
010210606001021,30
```

```
010210606001022,30
010210606001023,30
010210606001036,30
010210606001037,30
010210606001038,30
010210606001039,30
010210606001074,30
010210606001075,30
010210607011000,30
010210607011001,30
010210607011002,30
010210607011003,30
010210607011004,30
010210607011005,30
010210607011006,30
010210607011007,30
010210607011008,30
010210607011009,30
010210607011010,30
010210607011011,30
010210607011012,30
010210607011013,30
010210607011014,30
010210607011015,30
010210607011016,30
010210607011017,30
010210607011018,30
010210607011019,30
010210607011020,30
010210607011021,30
010210607011022,30
010210607011023,30
010210607011024,30
010210607011025,30
010210607012000,30
010210607012001,30
010210607012002,30
010210607012003,30
010210607012004,30
010210607012005,30
010210607012006,30
010210607012007,30
010210607012008,30
010210607012009,30
010210607012010,30
010210607012011,30
010210607012012,30
010210607012013,30
010210607012014,30
010210607012015,30
```

```
010210607012016,30
010210607012017,30
010210607012018,30
010210607012019,30
010210607012020,30
010210607012021,30
010210607012022,30
010210607012023,30
010210607012024,30
010210607012025,30
010210607012026,30
010210607012027,30
010210607012028,30
010210607012029,30
010210607012030,30
010210607012031,30
010210607012032,30
010210607012033,30
010210607012034,30
010210607012035,30
010210607012036,30
010210607012037,30
010210607012038,30
010919730011000,24
010919730011001,24
010919730011002,24
010919730011003,24
010919730011082,24
010919731001045,24
010919731001046,24
010919731001047,24
010919731001048,24
010919731001049,24
010919731001050,24
010919731001051,24
010919731001052,24
010919731001054,24
010919731001055,24
010919731001067,24
010919731001068,24
010919731001069,24
010919731001070,24
010919731001073,24
010919731001074,24
010919731001075,24
010919731001076,24
010919731001080,24
010919731002000,24
010919731002001,24
010919731002002,24
```

```
010919731002003,24
010919731002004,24
010919731002005,24
010919731002006,24
010919731002007,24
010919731002008,24
010919731002009,24
010919731002010,24
010919731002011,24
010919731002012,24
010919731002013,24
010919731002014,24
010919731002015,24
010919731002016,24
010919731002017,24
010919731002018,24
010919731002019,24
010919731002020,24
010919731002021,24
010919731002022,24
010919731002023,24
010919731002026,24
010919731002027,24
010919731002037,24
010919731002039,24
010919731003000,24
010919731003001,24
010919731003002,24
010919731003003,24
010919731003004,24
010919731003005,24
010919731003006,24
010919731003007,24
010919731003008,24
010919731003009,24
010919731003010,24
010919731003011,24
010919731003012,24
010919731003013,24
010919731003014,24
010919731003015,24
010919731003016,24
010919731003017,24
010919731003018,24
010919731003019,24
010919731003020,24
010919731003021,24
010919731003022,24
010919731003023,24
010919731003024,24
```

```
010919731003025,24
010919731003026,24
010919731003027,24
010919731003028,24
010919731003029,24
010919731003030,24
010919731003031,24
010919731003032,24
010919731003033,24
010919731003034,24
010919731003035,24
010919731003036,24
010919731003037,24
010919731003038,24
010919731003039,24
010919731003040,24
010919731003041,24
010919731003042,24
010919731003043,24
010919731003044,24
010919731003045,24
010919731003046,24
010919731003047,24
010919731003048,24
010919731003049,24
010919731003050,24
010919731003051,24
010919731003052,24
010919731003053,24
010919731003054,24
010919731003055,24
010919731003056,24
010919731003057,24
010919731003058,24
010919731003059,24
010919731003060,24
010919731003061,24
010919731003062,24
010919731003063,24
010919731003064,24
010919731003065,24
010919731003066,24
010919731003067,24
010919731003068,24
010919731003069,24
010919731003070,24
010919731003071,24
010010209021001,30
010010209021002,30
010010209021003,30
```

```
010010209021004,30
010010209021005,30
010010209021006,30
010010209021007,30
010010209021008,30
010010209021009,30
010010209021010,30
010010209021011,30
010010209021012,30
010010209021013,30
010010209021014,30
010010209021015,30
010010209021016,30
010010209021017,30
010010209021018,30
010010209021019,30
010010209021020,30
010010209021021,30
010010209021022,30
010010209021023,30
010010209021024,30
010010209021025,30
010010209021026,30
010010209021027,30
010010209021028,30
010010209021029,30
010010209021030,30
010010209021031,30
010010209021032,30
010010209021033,30
010010209021034,30
010010209021035,30
010010209021036,30
010010209021037,30
010010209021041,30
010010209021042,30
010010209021043,30
010010209021044,30
010010209021045,30
010010209021049,30
010010209022002,30
010010209022003,30
010010209022007,30
010010209022015,30
010010209022025,30
010010210002000,30
010010210002001,30
010010210002002,30
010010210002003,30
010010210002030,30
```

```
010010210002031,30
010010210002041,30
010010210002056,30
010070100011000,14
010070100011001,14
010070100011002,14
010070100011003,14
010070100011004,14
010070100011005,14
010070100051000,14
010070100051001,14
010070100051002,14
010070100051003,14
010070100051004,14
010070100051005,14
010070100051006,14
010070100051007,14
010070100051008,14
010070100051009,14
010070100051010,14
010070100051011,14
010070100051012,14
010070100051013,14
010070100051014,14
010070100051017,14
010070100051018,14
010070100051019,14
010070100051020,14
010070100051021,14
010070100051022,14
010070100051023,14
010070100051024,14
010070100051025,14
010070100051026,14
010070100051030,14
010070100051031,14
010070100051032,14
010070100051033,14
010070100051034,14
010070100051035,14
010070100053000,14
010070100053001,14
010070100053002,14
010070100053003,14
010070100053004,14
010070100053005,14
010070100053006,14
010070100053007,14
010070100053008,14
010070100053009,14
```

```
010070100053010,14
010070100053011,14
010070100053012,14
010070100053013,14
010070100053014,14
010070100053015,14
010070100053016,14
010070100053017,14
010070100053018,14
010070100053019,14
010070100053020,14
010070100053021,14
010070100053022,14
010070100053023,14
010070100053024,14
010070100053025,14
010070100053026,14
010070100053027,14
010070100053028,14
010070100053029,14
010070100053030,14
010070100053031,14
010070100053032,14
010070100053033,14
010070100053034,14
010070100053035,14
010070100053036,14
010070100053037,14
010070100053038,14
010070100053039,14
010070100053040,14
010070100053041,14
010070100053042,14
010070100053043,14
010070100053044,14
010070100053045,14
010070100053046,14
010070100053047,14
010070100053048,14
010070100053049,14
010070100053050,14
010070100053051,14
010070100053052,14
010070100053053,14
010070100053054,14
010070100053055,14
010070100053056,14
010070100053057,14
010070100053058,14
010070100053059,14
```

```
010070100053060,14
010070100053061,14
010070100053062,14
010070100053063,14
010070100053064,14
010070100053065,14
010070100053066,14
010070100053067,14
010070100053068,14
010070100053069,14
010070100053070,14
010070100053071,14
010070100053072,14
010070100053073,14
010070100053074,14
010070100053075,14
010070100053076,14
010070100053077,14
010070100053078,14
010070100053079,14
010070100053080,14
010070100053081,14
010070100053082,14
010070100053083,14
010070100053084,14
010070100053085,14
010070100053086,14
010070100053087,14
010070100053088,14
010070100053089,14
010070100053090,14
010070100053091,14
010070100053092,14
010070100053093,14
010070100053094,14
010070100053095,14
010070100053096,14
010070100061000,14
010070100061001,14
010070100061002,14
010070100061003,14
010070100061004,14
010070100061005,14
010070100061006,14
010070100061007,14
010070100061008,14
010070100061009,14
010070100061010,14
010070100061011,14
010070100061012,14
```

```
010070100061013,14
010070100061014,14
010070100061015,14
010070100061016,14
010070100061017,14
010070100061018,14
010070100061019,14
010070100061020,14
010070100062000,14
010070100062001,14
010070100062002,14
010070100062003,14
010070100062004,14
010070100062005,14
010070100062006,14
010070100062007,14
010070100062010,14
010070100062011,14
010070100062012,14
010070100062031,14
010070100062032,14
010919729021070,24
010919729021071,24
010919729021072,24
010919729021084,24
010919729021085,24
010919729021086,24
010919729021087,24
010919729021096,24
010919729021097,24
010919730021000,24
010919730021001,24
010919730021002,24
010919730021003,24
010919730021004,24
010919730021005,24
010919730021006,24
010919730021007,24
010919730021008,24
010919730021009,24
010919730021010,24
010919730021011,24
010919730021012,24
010919730021013,24
010919730021014,24
010919730021015,24
010919730021016,24
010919730021017,24
010919730021018,24
010919730021019,24
```

```
010919730021020,24
010919730021021,24
010919730021022,24
010919730021023,24
010919730021024,24
010919730021025,24
010919730021028,24
010919730021030,24
010919730021031,24
010919730021032,24
010919730021033,24
010919730021034,24
010919730021035,24
010919730021036,24
010919730021037,24
010919730021038,24
010919730021039,24
010919730021040,24
010919730021041,24
010919730021042,24
010919730021043,24
010919730021044,24
010919730021045,24
010919730022000,24
010919730022005,24
010919730022014,24
010919730022015,24
010919730022024,24
010919730025005,24
010919730025006,24
010919730025008,24
010919730025009,24
010919730025010,24
010919730025017,24
010919730025018,24
010919730025019,24
010919730025020,24
010919730025021,24
010919730025022,24
010919730025023,24
010919730025024,24
010919730025025,24
010919730025026,24
010919730025028,24
010919730025029,24
010919730025030,24
010919730025031,24
010919730025032,24
010919730025033,24
010919730025034,24
```

```
010919730025035,24
010919730025036,24
010919730025037,24
010919730025038,24
010919730025039,24
010919730025040,24
010919730025041,24
010919730025042,24
010919734003003,24
010919734003004,24
010919734003045,24
010919734003052,24
010919734003053,24
010919732001037,24
010919732001038,24
010919732001039,24
010919732001040,24
010919732001042,24
010919732001043,24
010919732001044,24
010919732001045,24
010919732001046,24
010919732001069,24
010919732002000,24
010919732002001,24
010919732002002,24
010919732002003,24
010919732002004,24
010919732002005,24
010919732002006,24
010919732002007,24
010919732002008,24
010919732002009,24
010919732002010,24
010919732002011,24
010919732002012,24
010919732002013,24
010919732002014,24
010919732002015,24
010919732002016,24
010919732002017,24
010919732002018,24
010919732002019,24
010919732002020,24
010919732002021,24
010919732002022,24
010919732002023,24
010919732002024,24
010919732003003,24
010919732003007,24
```

```
010919732003008,24
010919732003009,24
010919732003010,24
010919732003011,24
010919732003012,24
010919732003013,24
010919732003014,24
010919732003017,24
010919732003018,24
010919732003019,24
010919732003020,24
010919732003021,24
010919732003022,24
010919732003023,24
010919732003024,24
010919732003025,24
010919732003028,24
010919732003030,24
010919732003031,24
010919732003032,24
010919732003033,24
010919733002037,24
010919733002043,24
010259575002008,23
010259575002009,23
010259575002010,23
010259575002011,23
010259575002012,23
010259575002013,23
010259575002014,23
010259575002017,23
010259575002018,23
010259575002019,23
010259575002020,23
010259576011027,23
010259576011030,23
010259576011031,23
010259576011033,23
010259576011034,23
010259576011035,23
010259576011047,23
010259576011048,23
010259576011060,23
010259576011061,23
010259576011062,23
010259576011063,23
010259576011073,23
010259576011074,23
010259576011075,23
010259576031005,23
```

```
010259576031010,23
010259576031013,23
010259576031016,23
010259576031022,23
010259576031023,23
010259576031024,23
010259576031025,23
010259576031026,23
010259576031027,23
010259576031028,23
010259576031029,23
010259576031030,23
010259576031031,23
010259576031032,23
010259576031033,23
010259576031034,23
010259576031035,23
010259576031036,23
010259576031038,23
010259576031039,23
010259576031040,23
010259576031043,23
010259576031044,23
010259576031045,23
010259576032000,23
010259576032001,23
010259576032002,23
010259576032003,23
010259576032004,23
010259576032005,23
010259576032006,23
010259576032007,23
010259576032008,23
010259576032009,23
010259576032010,23
010259576032011,23
010259576032012,23
010259576032013,23
010259576032021,23
010259576032022,23
010259576032023,23
010259576032026,23
010259576032033,23
010259576032034,23
010259576032035,23
010259576032036,23
010259576041000,23
010259576041001,23
010259576041002,23
010259576041003,23
```

```
010259576041004,23
010259576041005,23
010259576041006,23
010259576041007,23
010259576041008,23
010259576041009,23
010259576041010,23
010259576041011,23
010259576041012,23
010259576041013,23
010259576041014,23
010259576041015,23
010259576041016,23
010259576041017,23
010259576041018,23
010259576041019,23
010259576041020,23
010259576041021,23
010259576041022,23
010259576041023,23
010259576041024,23
010259576041025,23
010259576041026,23
010259576041027,23
010259576041028,23
010259576041029,23
010259576041030,23
010259576041031,23
010259576041032,23
010259576041033,23
010259576041034,23
010259576042000,23
010259576042001,23
010259576042002,23
010259576042003,23
010259576042004,23
010259576042005,23
010259576042006,23
010259576042007,23
010259576042008,23
010259576042009,23
010259576042010,23
010259576042011,23
010259576042012,23
010259576042013,23
010259576042014,23
010259576042015,23
010259576042016,23
010259576042017,23
010259576042018,23
```

```
010259576042019,23
010259576042020,23
010259576042021,23
010259576042022,23
010259576042023,23
010259576042024,23
010259576042025,23
010259576042026,23
010259576042027,23
010259576042028,23
010259576042029,23
010259576042030,23
010259576042031,23
010259576042032,23
010259576042033,23
010259576042034,23
010259576042035,23
010259576042036,23
010259576042037,23
010259576042038,23
010259576042039,23
010259576042040,23
010259576042041,23
010259576042042,23
010259576042043,23
010259576042044,23
010259576042045,23
010259576042046,23
010259576042047,23
010259576042048,23
010259576042049,23
010259576042050,23
010259576042051,23
010259576042052,23
010259576042053,23
010259576042054,23
010259576042055,23
010259576042056,23
010259576042057,23
010259576042058,23
010259576042059,23
010259576042060,23
010259576042061,23
010259576042062,23
010259576043000,23
010259576043001,23
010259576043002,23
010259576043003,23
010259576043004,23
010259576043005,23
```

```
010259576043015,23
010259576043016,23
010259576043017,23
010259576043018,23
010259576043019,23
010259576043020,23
010259576043021,23
010259576043022,23
010259576043023,23
010259576043024,23
010259576043025,23
010259576043026,23
010259576043027,23
010259576043028,23
010259576043029,23
010259576043030,23
010259576043031,23
010259576043032,23
010259576043033,23
010259576043034,23
010259576043035,23
010919732001011,24
010919732001012,24
010919732001016,24
010919732001017,24
010919732001020,24
010919732001021,24
010919732001022,24
010919732001023,24
010919732001024,24
010919732001025,24
010919732001026,24
010919732001027,24
010919732001028,24
010919732001029,24
010919732001030,24
010919732001031,24
010919732001032,24
010919732001033,24
010919732001034,24
010919732001035,24
010919732001036,24
010919732001041,24
010919732001047,24
010919732001048,24
010919732001049,24
010919732001050,24
010919732001051,24
010919732001052,24
010919732001053,24
```

```
010919732001054,24
010919732001055,24
010919732001056,24
010919732001057,24
010919732001058,24
010919732001059,24
010919732001060,24
010919732001061,24
010919732001062,24
010919732001063,24
010919732001064,24
010919732001065,24
010919732001066,24
010919732001067,24
010919732001068,24
010919732001070,24
010919732003001,24
010919732003002,24
010919732003015,24
010919732003016,24
010919732003026,24
010919732003027,24
010919732003029,24
010919730021029,24
010919734003000,24
010919734003001,24
010919734003002,24
010919734003005,24
010919734003006,24
010919734003007,24
010919734003008,24
010919734003009,24
010919734003044,24
010919734003047,24
011250106032000,21
011250106032001,21
011250106032002,21
011250106032003,21
011250106032004,21
011250106032005,21
011250106032006,21
011250106032007,21
011250106032008,21
011250106032009,21
011250106032010,21
011250106032011,21
011250106032012,21
011250106032013,21
011250106032014,21
011250106032015,21
```

```
011250106032016,21
011250106032017,21
011250106032018,21
011250106032019,21
011250106032020,21
011250106032021,21
011250106032022,21
011250106032023,21
011250106032024,21
011250106032025,21
011250106032026,21
011250106032027,21
011250106032028,21
011250106032029,21
011250106032030,21
011250106032031,21
011250106032032,21
011250106032033,21
011250106032034,21
011250106032035,21
011250106032036,21
011250106032037,21
011250106032038,21
011250106032039,21
011250106032040,21
011250106032041,21
011250106032042,21
011250106032043,21
011250106032044,21
011250106032045,21
011250106032046,21
011250106032047,21
011250106032048,21
011250106041000,21
011250106041001,21
011250106041002,21
011250106041003,21
011250106041004,21
011250106041005,21
011250106041006,21
011250106041007,21
011250106041012,21
011250106041013,21
011250106041014,21
011250106041015,21
011250106041016,21
011250106041017,21
011250106041018,21
011250106041019,21
011250106041020,21
```

```
011250106041021,21
011250106041022,21
011250106041023,21
011250106041024,21
011250106041025,21
011250106041026,21
011250106041027,21
011250106041028,21
011250106042000,21
011250106042001,21
011250106042002,21
011250106042003,21
011250106042004,21
011250106042005,21
011250106042006,21
011250106042007,21
011250106042008,21
011250106042009,21
011250106042010,21
011250106042011,21
011250106042012,21
011250106042013,21
011250106042014,21
011250106042015,21
011250106042016,21
011250106042017,21
011250106042018,21
011250106042019,21
011250106042020,21
011250106042021,21
011250106042022,21
011250106042023,21
011250106042024,21
011250106042025,21
011250106042026,21
011250106042027,21
011250106042028,21
011250106042029,21
011250106042030,21
011250106042031,21
011250106042032,21
011250106042033,21
011250106042034,21
011250106042035,21
011250106042036,21
011250106042037,21
011250106042038,21
011250106042039,21
011250106042040,21
011250106042041,21
```

```
011250106042042,21
011250106043022,21
011250106043023,21
011250106043024,21
011250106043025,21
011250106043026,21
011250106043027,21
011250106043028,21
011250106043029,21
011250106043030,21
011250106043031,21
011250106043032,21
011250106043033,21
011250106043034,21
011250106043035,21
011250106043036,21
011250106043037,21
011250106043038,21
011250106043039,21
011250106043040,21
011250106043042,21
011250106043043,21
011250106044034,21
011250106044035,21
011250106044036,21
011250106044037,21
011250106044038,21
011250106044039,21
011250106044040,21
011250106044041,21
011250106044042,21
011250106044043,21
011250106044054,21
011250106044055,21
011250106044056,21
011250106044057,21
011250106031000,21
011250106031001,21
011250106031002,21
011250106031003,21
011250106031004,21
011250106031005,21
011250106031006,21
011250106031007,21
011250106031008,21
011250106031009,21
011250106031010,21
011250106031011,21
011250106031012,21
011250106031013,21
```

```
011250106031014,21
011250106031015,21
011250106031016,21
011250106031017,21
011250106031018,21
011250106031019,21
011250106031020,21
011250106033000,21
011250106033001,21
011250106033002,21
011250106033003,21
011250106033004,21
011250106033005,21
011250106033006,21
011250106033007,21
011250106033008,21
011250106033009,21
011250106033010,21
011250106033011,21
011250106033012,21
011250106033013,21
011250106033014,21
011250106033015,21
011250106033016,21
011250106033017,21
011250106033018,21
011250106033019,21
011250106033020,21
011250106033021,21
011250106033022,21
011250106033023,21
011250106033024,21
011250106033025,21
011250106033026,21
011250106033027,21
011250106033028,21
011250106033029,21
011250106033030,21
011250106033031,21
011250106033032,21
011250106033033,21
011250106033034,21
011250106033035,21
011250106033036,21
011250106033037,21
011250106033038,21
011250106033039,21
011250106033040,21
011250106033041,21
011250106033042,21
```

```
011250106033043,21
011250106033044,21
011250106033045,21
011250106033046,21
011250106033047,21
011250106033048,21
011250106033049,21
011250106033050,21
011250106033051,21
011250106033052,21
011250106033053,21
011250106042043,21
011250106042044,21
011250107031000,21
011250107031001,21
011250107031002,21
011250107031003,21
011250107031004,21
011250107031005,21
011250107031006,21
011250107031007,21
011250107031008,21
011250107031009,21
011250107031010,21
011250107031011,21
011250107031012,21
011250107031013,21
011250107031014,21
011250107031015,21
011250107031016,21
011250107031017,21
011250107031018,21
011250107031019,21
011250107031020,21
011250107031021,21
011250107031022,21
011250107031158,21
011250107031160,21
011250106011048,21
011250106011049,21
011250106011050,21
011250106011051,21
011250106011052,21
011250106011053,21
011250106011054,21
011250106011056,21
011250106011057,21
011250106011058,21
011250106011059,21
011250106011063,21
```

```
011250106011064,21
011250106011065,21
011250106011066,21
011250106011067,21
011250106011068,21
011250106011069,21
011250106011070,21
011250106011071,21
011250106011072,21
011250106011073,21
011250106011074,21
011250106011075,21
011250106011076,21
011250106011077,21
011250106011078,21
011250106011079,21
011250106011080,21
011250106011081,21
011250106011082,21
011250106011085,21
011250106011086,21
011250106011087,21
011250106011089,21
011250106011090,21
011250106011091,21
011250106011092,21
011250106011093,21
011250106011094,21
011250106011095,21
011250106011096,21
011250106011097,21
011250106011098,21
011250106011099,21
011250106011100,21
011250106011101,21
011250106011102,21
011250106011103,21
011250106011104,21
011250106011105,21
011250106011106,21
011250106011107,21
011250106011108,21
011250106011109,21
011250106011110,21
011250106011111,21
011250106011112,21
011250106011113,21
011250106012000,21
011250106012001,21
011250106012002,21
```

```
011250106012003,21
011250106012004,21
011250106012005,21
011250106012006,21
011250106012007,21
011250106012008,21
011250106012009,21
011250106012010,21
011250106012011,21
011250106012012,21
011250106012013,21
011250106012014,21
011250106012015,21
011250106012016,21
011250106012017,21
011250106012018,21
011250106012019,21
011250106012020,21
011250106012021,21
011250106012022,21
011250106012023,21
011250106012024,21
011250106012025,21
011250106012026,21
011250106012027,21
011250106012028,21
011250106012029,21
011250106012030,21
011250106012031,21
011250106012032,21
011250106012033,21
011250106012041,21
011250106012042,21
011250106012043,21
011250106012044,21
011250106012045,21
011250106012046,21
011250106012050,21
011250106012051,21
011250106012052,21
011250106012053,21
011250106012054,21
011250106012055,21
011250106012056,21
011250106012057,21
011250106012058,21
011250106012059,21
011250106012060,21
011250106012061,21
011250106012062,21
```

```
011250106012063,21
011250106012064,21
011250106013000,21
011250106013001,21
011250106013006,21
011250106013007,21
011250106013008,21
011250106014000,21
011250106014001,21
011250106014002,21
011250106014003,21
011250106014004,21
011250106014005,21
011250106014006,21
011250106014007,21
011250106014008,21
011250106014009,21
011250106014010,21
011250106014011,21
011250106014012,21
011250106014013,21
011250106014014,21
011250106014015,21
011250106014016,21
011250106014017,21
011250106014018,21
011250106014019,21
011250106014020,21
011250106014021,21
011250106014022,21
011250106014023,21
011250106014024,21
011250106014025,21
011250106014026,21
011250106014027,21
011250106014028,21
011250106014029,21
011250106014030,21
011250106014031,21
011250106014032,21
011250106014033,21
011250106014034,21
011250106014035,21
011250106014036,21
011250106014037,21
011250106014038,21
011250106014039,21
011250106014040,21
011250106014041,21
011250106014042,21
```

```
011250106014043,21
011250106014044,21
011250106014045,21
011250106014046,21
011250106014047,21
011250106014048,21
011250106014049,21
011250106014050,21
011250106014051,21
011250106014052,21
011250106014053,21
011250106014054,21
011250106014055,21
011250106014056,21
011250106014057,21
011250106014058,21
011250106014059,21
011250106014060,21
011250106014061,21
011250106014062,21
011250106014063,21
011250106014064,21
011250106014065,21
010210602001000,14
010210602001005,14
010210602001006,14
010210602001007,14
010210602001008,14
010210602001009,14
010210602001010,14
010210602001011,14
010210602001012,14
010210602001013,14
010210602001014,14
010210602001015,14
010210602001016,14
010210602001017,14
010210602001018,14
010210602001019,14
010210602001020,14
010210602001021,14
010210602001022,14
010210602001023,14
010210602001024,14
010210602001025,14
010210602001026,14
010210602001027,14
010210602001028,14
010210603001000,14
010210603001001,14
```

```
010210603001002,14
010210603001003,14
010210603001004,14
010210603001005,14
010210603001006,14
010210603001007,14
010210603001008,14
010210603001009,14
010210603001010,14
010210603001011,14
010210603001012,14
010210603001013,14
010210603001014,14
010210603001015,14
010210603001016,14
010210603001017,14
010210603001018,14
010210603001019,14
010210603001020,14
010210603001021,14
010210603001022,14
010210603001023,14
010210603001024,14
010210603001025,14
010210603001026,14
010210603001027,14
010210603001028,14
010210603001029,14
010210603001030,14
010210603001031,14
010210603001032,14
010210603001033,14
010210603001034,14
010210603001035,14
010210603001036,14
010210603001037,14
010210603001038,14
010210603001039,14
010210603001040,14
010210603001041,14
010210603001042,14
010210603003016,14
010210603003024,14
010210603003025,14
010210603003026,14
010210603003029,14
010210603003030,14
010210603003031,14
010210603003032,14
010210603004000,14
```

```
010210603004001,14
010210603004002,14
010210603004003,14
010210603004004,14
010210603004021,14
010210603004022,14
010210603004023,14
010210603004031,14
010210603004032,14
010210603004033,14
010210603004034,14
010210603004035,14
010210603004036,14
010210603004041,14
011056870011007,23
011056870011009,23
011056870012000,23
011056870012001,23
011056870012002,23
011056870012003,23
011056870012004,23
011056870012005,23
011056870012006,23
011056870012007,23
011056870012008,23
011056870012009,23
011056870012010,23
011056870012011,23
011056870012012,23
011056870012013,23
011056870012014,23
011056870012015,23
011056870012016,23
011056870012017,23
011056870012018,23
011056870012019,23
011056870012020,23
011056870012021,23
011056870012022,23
011056870012023,23
011056870012024,23
011056870012025,23
011056870012026,23
011056870012027,23
011056870012028,23
011056870012029,23
011056870012030,23
011056870012031,23
011056870012032,23
011056870012033,23
```

```
011056870012034,23
011056870012035,23
011056870012036,23
011056870012037,23
011056870012038,23
011056870012039,23
011056870012040,23
011056870012041,23
011056870012042,23
011056870012043,23
011056870012044,23
011056870012045,23
011056870012046,23
011056870012047,23
011056870012048,23
011056870012049,23
011056870012050,23
011056870012051,23
011056870012052,23
011056870012053,23
011056870012054,23
011056870012055,23
011056870012062,23
011056870012064,23
011056870012065,23
011056870012066,23
011056870012067,23
011056870012068,23
011056870012070,23
011056870012071,23
011056870012072,23
011056870012073,23
011056870012074,23
011056870012075,23
011056870012076,23
011056870012077,23
011056870012078,23
011056870012079,23
011056870012080,23
011056870012081,23
011056870012082,23
011056870012083,23
011056870012084,23
011056870012085,23
011056870012091,23
011056870012092,23
011056870012093,23
011056870012094,23
011056870012095,23
011170304081000,14
```

```
011170304081001,14
011170304081002,14
011170304081003,14
011170304081004,14
011170304081005,14
011170304081006,14
011170304081007,14
011170304081011,14
011170304081012,14
011170304081013,14
011170304081014,14
011170304081015,14
011170304081016,14
011170304081017,14
011170304081018,14
011170304081019,14
011170304081020,14
011170304081021,14
011170304081022,14
011170304081023,14
011170304081024,14
011170304081025,14
011170304081026,14
011170304081027,14
011170304081028,14
011170304081029,14
011170304081030,14
011170304081031,14
011170304081032,14
011170304081033,14
011170304081034,14
011170304081035,14
011170304081036,14
011170304081037,14
011170304081038,14
011170304081039,14
011170304081045,14
011170304081046,14
011170304081047,14
011170304081048,14
011170304081049,14
011170304081050,14
011170304081051,14
011170304081052,14
011170304081053,14
011170304081054,14
011170304081055,14
011170304081056,14
011170304081057,14
011170304081058,14
```

```
011170304081059,14
011170304081060,14
011170304081101,14
011170304051000,14
011170304051001,14
011170304051002,14
011170304051003,14
011170304051004,14
011170304051005,14
011170304051006,14
011170304051007,14
011170304051008,14
011170304051009,14
011170304051010,14
011170304051011,14
011170304051012,14
011170304051013,14
011170304051014,14
011170304051015,14
011170304051016,14
011170304051017,14
011170304051018,14
011170304051019,14
011170304051020,14
011170304051021,14
011170304051022,14
011170304051023,14
011170304051024,14
011170304051025,14
011170304051026,14
011170304051027,14
011170304051028,14
011170304051029,14
011170304051030,14
011170304051031,14
011170304051032,14
011170304051033,14
011170304051034,14
011170304051035,14
011170304051036,14
011170304051037,14
011170304051038,14
011170304051039,14
011170304051040,14
011170304051041,14
011170304051042,14
011170304051043,14
011170304051044,14
011170304051045,14
011170304051046,14
```

```
011170304051047,14
011170304051048,14
011170304051049,14
011170304051050,14
011170304051051,14
011170304051052,14
011170304061026,14
011170304061027,14
011170304061028,14
011170304061029,14
011170304061030,14
011170304061031,14
011170304061032,14
011170304061033,14
011170304061034,14
011170304061035,14
011170304061036,14
011170304061037,14
011170304061038,14
011170304062000,14
011170304062002,14
011170304062009,14
011170304062010,14
011170304062011,14
011170304062012,14
011170304062013,14
011170304062015,14
011170304062016,14
011170304062017,14
011170304062018,14
011170304062019,14
011170304062020,14
011170304062021,14
011170304062022,14
011170304062023,14
011170304062024,14
011170304062025,14
011170304062026,14
011170304062027,14
011170304062028,14
011170304062029,14
011170304062030,14
011170304062031,14
011170304062032,14
011170304062033,14
011170304062034,14
011170304062035,14
011170304062036,14
011170304062037,14
011170304062038,14
```

```
011170304062039,14
011170304062040,14
011170304062041,14
011170304062042,14
011170304062043,14
011170304062044,14
011170304062045,14
011170304062046,14
011170304062047,14
011170304062048,14
011170304062049,14
011170304062050,14
011170304062051,14
011170304062052,14
011170304062053,14
011170304062054,14
011170304062055,14
011170304062056,14
011170304062057,14
011170304062058,14
011170304062059,14
011170304062060,14
011170304062061,14
011170304062062,14
011170304071008,14
011170304071009,14
011170304071010,14
011170304071024,14
011170304071025,14
011170304071029,14
011170304071030,14
011170304071031,14
011170304071032,14
011170304071033,14
011170304072051,14
011170304072055,14
011170304072056,14
011170304072057,14
011170304072058,14
011170304072059,14
011170304072060,14
011170304072061,14
011170304072062,14
011170304072063,14
011170304072064,14
011170304081061,14
011170304081062,14
011170304081063,14
011170304081064,14
011170304081065,14
```

```
011170304081068,14
011170304081069,14
011170304081070,14
011170304081071,14
011170304081072,14
011170304081073,14
011170304081074,14
011170304081075,14
011170304081076,14
011170304081077,14
011170304081078,14
011170304081080,14
011170304081081,14
011170304081082,14
011170304081086,14
011170304081087,14
011170304081088,14
011170304081089,14
011170304081090,14
011170304081091,14
011170304081092,14
011170304081093,14
011170304081094,14
011170304081095,14
011170304081096,14
011170304081097,14
011170304081098,14
011170304081099,14
011170304081102,14
011170304081103,14
011170304081104,14
011170304081105,14
011170304081106,14
011170304083010,14
011170304083011,14
011170304083012,14
011170304083013,14
011170304083017,14
011170304083018,14
011170304083028,14
011170304083029,14
011170304083030,14
011170304083031,14
011170304083032,14
011170304083033,14
011170304083034,14
011170304083035,14
011170304083036,14
011170304083037,14
011170304083038,14
```

```
011170304083039,14
011170304083040,14
011170304083041,14
011170304083042,14
011170304083043,14
011170304083044,14
011170304083045,14
011170304083046,14
011170304083047,14
011170304083048,14
011170304083049,14
011170304083050,14
011170304083051,14
011170304083052,14
011170304083053,14
011170304083054,14
011170304083055,14
011170304083056,14
011170304083057,14
011170304083058,14
011170304083059,14
011170304083060,14
011170304083061,14
011170304083062,14
011170304083063,14
011170304083064,14
011170304083065,14
011170304083066,14
011170304083067,14
011170304083068,14
011170304083069,14
011170304083070,14
011170304083071,14
011170304083072,14
011170304083073,14
011170304083074,14
011170304083075,14
011170304083076,14
011170304083077,14
011170304083078,14
011170304061000,14
011170304061001,14
011170304061002,14
011170304061003,14
011170304061004,14
011170304061005,14
011170304061006,14
011170304061007,14
011170304061008,14
011170304061009,14
```

```
011170304061010,14
011170304061011,14
011170304061012,14
011170304061013,14
011170304061014,14
011170304061015,14
011170304061016,14
011170304061017,14
011170304061018,14
011170304061019,14
011170304061020,14
011170304061021,14
011170304061022,14
011170304061023,14
011170304061024,14
011170304061025,14
011170304062001,14
011170304062003,14
011170304062004,14
011170304062005,14
011170304062006,14
011170304062007,14
011170304062008,14
011170304062014,14
011170304071000,14
011170304071001,14
011170304071002,14
011170304071003,14
011170304071004,14
011170304071005,14
011170304071006,14
011170304071007,14
011170304071011,14
011170304071012,14
011170304071013,14
011170304071014,14
011170304071015,14
011170304071016,14
011170304071017,14
011170304071018,14
011170304071019,14
011170304071020,14
011170304071021,14
011170304071022,14
011170304071023,14
011170304071026,14
011170304071027,14
011170304071028,14
011170304072000,14
011170304072001,14
```

```
011170304072002,14
011170304072003,14
011170304072004,14
011170304072005,14
011170304072006,14
011170304072007,14
011170304072008,14
011170304072009,14
011170304072010,14
011170304072011,14
011170304072012,14
011170304072013,14
011170304072014,14
011170304072015,14
011170304072016,14
011170304072017,14
011170304072018,14
011170304072019,14
011170304072020,14
011170304072021,14
011170304072022,14
011170304072023,14
011170304072024,14
011170304072025,14
011170304072026,14
011170304072027,14
011170304072028,14
011170304072029,14
011170304072030,14
011170304072031,14
011170304072032,14
011170304072033,14
011170304072034,14
011170304072035,14
011170304072036,14
011170304072037,14
011170304072038,14
011170304072039,14
011170304072040,14
011170304072041,14
011170304072042,14
011170304072043,14
011170304072044,14
011170304072045,14
011170304072046,14
011170304072047,14
011170304072048,14
011170304072049,14
011170304072050,14
011170304072052,14
```

```
011170304072053,14
011170304072054,14
011170304081010,14
011170304081040,14
011170304081041,14
011170304081042,14
011170304081043,14
011170304081044,14
011170304081066,14
011170304081067,14
011170304081079,14
011170304081083,14
011170304081084,14
011170304081085,14
011170304081100,14
011170304082034,14
011170304082035,14
011170304082036,14
011170304082037,14
011170304082038,14
011170304082039,14
011170304082040,14
011170304082041,14
011170304082042,14
011170304082043,14
011170304082044,14
011170304082046,14
011170304082047,14
011170304082048,14
011170304082049,14
011170304082050,14
011170304082051,14
011170304082052,14
011170304082053,14
011170304082054,14
011170304082055,14
011170304082056,14
011170304082057,14
011170304082058,14
011170304082059,14
011170304082060,14
011170304082061,14
011170304082062,14
011170304082063,14
011170304082064,14
011170304082065,14
011170304082066,14
011170304082067,14
011170304082068,14
011170304082069,14
```

```
011170304082070,14
011170304082071,14
011170304082072,14
011170304082073,14
011170304082074,14
011170304082075,14
011170304082076,14
011170304082077,14
011170304082078,14
011170304082079,14
011170304082080,14
011170304082081,14
011170304082082,14
011170304083000,14
011170304083001,14
011170304083002,14
011170304083003,14
011170304083004,14
011170304083005,14
011170304083006,14
011170304083007,14
011170304083008,14
011170304083009,14
011170304083014,14
011170304083015,14
011170304083016,14
011170304083019,14
011170304083020,14
011170304083021,14
011170304083022,14
011170304083023,14
011170304083024,14
011170304083025,14
011170304083026,14
011170304083027,14
011170304083079,14
011310352001057,23
011310352001058,23
011310352001059,23
011310352001060,23
011310352001088,23
011310352001089,23
011310352001090,23
011310352001091,23
011310352001092,23
011310352001093,23
011310352001094,23
011310352001095,23
011310352001096,23
011310352001097,23
```

```
011310352001098,23
011310352001099,23
011310352001100,23
011310352001101,23
011310352001102,23
011310352001103,23
011310352001104,23
011310352001105,23
011310352001106,23
011310352001107,23
011310352001109,23
011310352001110,23
011310352001111,23
011310352001112,23
011310352001113,23
011310352001124,23
010730104013039,19
010730104021000,19
010730104021001,19
010730104021002,19
010730104021003,19
010730104021004,19
010730104021005,19
010730104021008,19
010730104021009,19
010730104021010,19
010730104021011,19
010730104021012,19
010730104021013,19
010730104021014,19
010730104021015,19
010730104021016,19
010730104021017,19
010730104021018,19
010730104021019,19
010730104021020,19
010730104021021,19
010730104021022,19
010730104021023,19
010730104021024,19
010730104021025,19
010730104021027,19
010730104021028,19
010730104021029,19
010730104021030,19
010730104021031,19
010730104021032,19
010730104021033,19
010730104021034,19
010730104021035,19
```

```
010730104021036,19
010730104021037,19
010730104021038,19
010730104021039,19
010730104021040,19
010730104021041,19
010730104021042,19
010730104021043,19
010730104021044,19
010730104021045,19
010730104021046,19
010730104021047,19
010730104021051,19
010730104021052,19
010730104021053,19
010730104021054,19
010730104021055,19
010730104021056,19
010730104021057,19
010730104021058,19
010730104021059,19
010730104021060,19
010730104021061,19
010730104021062,19
010730141041000,19
010730141041002,19
010730141041003,19
010730141041007,19
010730141041014,19
010730141041015,19
010730141042000,19
010730141042001,19
010730141042005,19
010730141042006,19
010730141042007,19
010730141042008,19
010730141042009,19
010730141042010,19
010730141042011,19
010730141042012,19
010730141042013,19
010730141042014,19
010730141042021,19
010730141042022,19
010730141042023,19
010730141042024,19
010730141042026,19
010730141042027,19
010730141042029,19
010730141042030,19
```

```
010730141042031,19
010730141042032,19
010730141042033,19
010730141042034,19
010730141042035,19
010730141042036,19
010730141042037,19
010730141042038,19
010730141042039,19
010730141042040,19
010730141042041,19
010730141042042,19
010730141042043,19
010730141042044,19
010730141042045,19
010730141043000,19
010730141043001,19
010730141043002,19
010730141043003,19
010730141043004,19
010730141043005,19
010730141043006,19
010730141043007,19
010730141043008,19
010730141043009,19
010730141043012,19
010730141043013,19
010730141043014,19
010730141043015,19
010730141051006,19
010730141051007,19
010730141051008,19
010730141051009,19
010730141051010,19
010730141051011,19
010730141051012,19
010730141051013,19
010730141051016,19
010730141051017,19
010730141051018,19
010730141051019,19
010730141051020,19
010730141051021,19
010730141051022,19
010730141051023,19
010730141051024,19
010730141051025,19
010730141051026,19
010730141051027,19
010730141051029,19
```

```
010730141051030,19
010730141051031,19
010730141051032,19
010730141051033,19
010730141051034,19
010730141051035,19
010730141051036,19
010730141051037,19
010730141051038,19
010730141051039,19
010730141051040,19
010730141053000,19
010730141053001,19
010730141053002,19
010730141053003,19
010730141053004,19
010730141053005,19
010730141053006,19
010730141053007,19
010730141053008,19
010730141053009,19
010730141053010,19
010730141053011,19
010730141054000,19
010730141054001,19
010730141054002,19
010730141054003,19
010730141054004,19
010730141054005,19
010730141054006,19
010730141054007,19
010730141054008,19
010730141054009,19
010730141054010,19
010730141054011,19
010730141054012,19
010730141054013,19
010730141054014,19
010730141054015,19
010730141054016,19
010730141054017,19
010730141054018,19
010730141054019,19
010730141054020,19
010730141054021,19
010730141054022,19
010730141054023,19
010730141054024,19
010730141054025,19
010730141054026,19
```

```
010730141054027,19
010730141054028,19
010730141054029,19
010730141054030,19
010730141062000,19
010730142062000,19
010730142062001,19
010730142062002,19
010730142062003,19
010730142062004,19
010730142062005,19
010730142062006,19
010730142062007,19
010730142062008,19
010730142062009,19
010730142062010,19
010730142062011,19
010730142073001,19
010730142073007,19
010730142051000,19
010730142051001,19
010730142051002,19
010730142051003,19
010730142051004,19
010730142051005,19
010730142051006,19
010730142051007,19
010730142051008,19
010730142051009,19
010730142051010,19
010730142051011,19
010730142051012,19
010730142051013,19
010730142051014,19
010730142051015,19
010730142051016,19
010730142051017,19
010730142051018,19
010730142051019,19
010730142051020,19
010730142051021,19
010730142051022,19
010730142051023,19
010730142051024,19
010730142051025,19
010730142051026,19
010730142051027,19
010730142051028,19
010730142051029,19
010730142051030,19
```

```
010730142051031,19
010730142051032,19
010730142051033,19
010730142051034,19
010730142051035,19
010730142051036,19
010730142051037,19
010730142051038,19
010730142051039,19
010730142051040,19
010730142051041,19
010730142051042,19
010730142051043,19
010730142051044,19
010730142052000,19
010730142052001,19
010730142052002,19
010730142052004,19
010730142052005,19
010730142052006,19
010730142052007,19
010730142052008,19
010730142052009,19
010730142052010,19
010730142052011,19
010730142052012,19
010730142052013,19
010730142052014,19
010730142052015,19
010730142052016,19
010730142052017,19
010730142052018,19
010730142052019,19
010730142052020,19
010730142052021,19
010730142052022,19
010730142052023,19
010730142052024,19
010730142052025,19
010730142052026,19
010730142052027,19
010730142052028,19
010730142052029,19
010730142052030,19
010730142052031,19
010730142052032,19
010730142052033,19
010730142052034,19
010730142052036,19
010730142052037,19
```

```
010730142052038,19
010730142052039,19
010730142052040,19
010730142061001,19
010730142061005,19
010730142081004,19
010730142081005,19
010730142081006,19
010730142081007,19
010730142084011,19
010730142084012,19
010730142084013,19
010730142084014,19
010730142084015,19
010730142084016,19
010730142084017,19
010730142084018,19
010730142084024,19
010730142084025,19
010730142084026,19
010730142084027,19
010730142084028,19
010730142084029,19
010730142084030,19
010730142084031,19
010730142084032,19
010730142084033,19
010730142084034,19
010730142084036,19
010730142084037,19
010730142084038,19
010730142084039,19
010730142084040,19
010730142084041,19
010730142084042,19
010730142084043,19
010730142084044,19
010730142084045,19
010730142084046,19
010730142084047,19
010730142084048,19
010730142084049,19
010730142084050,19
010730142091000,19
010730142091001,19
010730142091002,19
010730142091003,19
010730142091004,19
010730142091005,19
010730142091006,19
```

```
010730142091007,19
010730142091008,19
010730142091009,19
010730142091010,19
010730142091011,19
010730142091012,19
010730142091013,19
010730142091014,19
010730142091015,19
010730142091016,19
010730142091017,19
010730142091018,19
010730142091019,19
010730142091020,19
010730142091021,19
010730142091022,19
010730142091023,19
010730142091024,19
010730142091025,19
010730142091026,19
010730142091027,19
010730142091028,19
010730142091029,19
010730142091030,19
010730142091031,19
010730142091032,19
010730142091033,19
010730142091034,19
010730142091035,19
010730142091036,19
010730142091037,19
010730142091038,19
010730142091039,19
010730142091040,19
010730142091041,19
010730142091042,19
010730142091043,19
010730142091044,19
010730142091045,19
010730142091046,19
010730142092000,19
010730142092001,19
010730142092002,19
010730142092003,19
010730142092004,19
010730142092005,19
010730142092006,19
010730142092007,19
010730142092008,19
010730142093013,19
```

```
010730142093014,19
010730142093015,19
010730142093016,19
010730142093018,19
010730142093019,19
010730142093020,19
010730142093021,19
010730142093022,19
010730142093023,19
010730142093024,19
010730142093025,19
010730142093026,19
010730142093027,19
010730142093030,19
010730142093040,19
010730142093041,19
010730103022000,19
010730103023000,19
010730103023001,19
010730103023002,19
010730105001004,19
010730105001005,19
010730105001007,19
010730105001008,19
010730105001009,19
010730105001010,19
010730105001011,19
010730105001015,19
010730105001016,19
010730105001017,19
010730105001018,19
010730105001019,19
010730105001020,19
010730105001021,19
010730105001022,19
010730105001023,19
010730105001024,19
010730105001025,19
010730105001026,19
010730105001027,19
010730105001028,19
010730105001029,19
010730105001030,19
010730105001031,19
010730105001032,19
010730105001033,19
010730105001034,19
010730105001035,19
010730105002000,19
010730105002001,19
```

```
010730105002002,19
010730105002003,19
010730105002004,19
010730105002005,19
010730105002006,19
010730105002007,19
010730105002008,19
010730105002009,19
010730105002010,19
010730105002011,19
010730105002012,19
010730105002013,19
010730105002014,19
010730105002015,19
010730105002016,19
010730105002017,19
010730105002018,19
010730105002019,19
010730105002020,19
010730105002021,19
010730105002022,19
010730105002023,19
010730105002024,19
010730105002025,19
010730105002026,19
010730105002027,19
010730105002028,19
010730105002029,19
010730105002030,19
010730105002031,19
010730105002032,19
010730105003003,19
010730105003006,19
010730105003007,19
010730105003008,19
010730105003009,19
010730105003010,19
010730105003011,19
010730105003012,19
010730105003013,19
010730105003014,19
010730105003015,19
010730105003016,19
010730105003017,19
010730105003018,19
010730105003019,19
010730105003020,19
010730105003021,19
010730105003022,19
010730105003023,19
```

```
010730105003024,19
010730105003025,19
010730105003026,19
010730105003027,19
010730105003028,19
010730105003029,19
010730105003030,19
010730105003031,19
010730105003032,19
010730105003033,19
010730105003034,19
010730105003035,19
010730105003036,19
010730105003037,19
010730105003038,19
010730105003039,19
010730105003040,19
010730105003041,19
010730105003042,19
010730105003043,19
010730105003044,19
010730105003045,19
010730133001002,19
010730133001003,19
010730133001004,19
010730133001005,19
010730133001006,19
010730133001007,19
010730133001008,19
010730133001009,19
010730133001014,19
010730133001015,19
010730133001016,19
010730133001017,19
010730133001018,19
010730133001019,19
010730133001020,19
010730133001021,19
010730133001022,19
010730133001023,19
010730133002061,19
010730133002062,19
010730133002063,19
010730133002072,19
010730133003000,19
010730133003001,19
010730133003002,19
010730133003003,19
010730133003004,19
010730133003005,19
```

```
010730133003006,19
010730133003007,19
010730133003008,19
010730133003009,19
010730133003010,19
010730133003011,19
010730133003012,19
010730133003013,19
010730133003014,19
010730133003015,19
010730133003016,19
010730133003017,19
010730133003018,19
010730133003019,19
010730133003020,19
010730133003021,19
010730133003022,19
010730133003023,19
010730143031006,19
010730103023047,18
010730131002030,18
010730143031000,18
010730143031001,18
010730143031002,18
010730143031003,18
010730143031004,18
010730143031005,18
010730143031007,18
010730143031021,18
010730143031022,18
010730143031023,18
010730143031024,18
010730143031025,18
010730143031026,18
010730143031027,18
010730143031028,18
010730143031029,18
010730143031030,18
010730143031031,18
010730143031032,18
010730143031033,18
010730143031034,18
010730143031035,18
010730143031036,18
010730143031037,18
010730143031038,18
010730143031039,18
010730143031040,18
010730143031041,18
010730143031042,18
```

```
010730143031043,18
010730143031044,18
010730143031047,18
010730143031048,18
010730143031049,18
010730143032000,18
010730143032001,18
010730143032002,18
010730143032003,18
010730143032004,18
010730143032005,18
010730143032006,18
010730143032007,18
010730143032008,18
010730143032009,18
010730143032010,18
010730143032011,18
010730143032012,18
010730143032013,18
010730143032014,18
010730143032015,18
010730143032016,18
010730143032017,18
010730143032018,18
010730143032019,18
010730143032020,18
010730143032021,18
010730143032022,18
010730143032023,18
010730143032024,18
010730143032025,18
010730143032026,18
010730143033000,18
010730143033001,18
010730143033002,18
010730143033003,18
010730143033004,18
010730143033005,18
010730143033006,18
010730143033007,18
010730143033008,18
010730143033009,18
010730143033010,18
010730143033011,18
010730143033012,18
010730143033013,18
010730143033014,18
010730143033015,18
010730143033016,18
010730143033017,18
```

```
010730143034000,18
010730143034001,18
010730143034002,18
010730143034003,18
010730143034004,18
010730143034005,18
010730143034006,18
010730143034007,18
010730143034008,18
010730143034009,18
010730143034010,18
010730143034011,18
010730143034012,18
010730143034014,18
010730143034015,18
010730143034016,18
010730143034018,18
010730143034019,18
010730143034020,18
010730143034021,18
010730143034022,18
010730143034023,18
010730143034024,18
010730143034033,18
010730143034043,18
010730143034074,18
010730143034075,18
010730143034076,18
010730143034077,18
010730143034078,18
010730143041000,18
010730143041001,18
010730143041002,18
010730143041003,18
010730143041004,18
010730143041005,18
010730143041006,18
010730143041007,18
010730143041008,18
010730143041009,18
010730143041010,18
010730143041011,18
010730143041012,18
010730143041013,18
010730143041014,18
010730143041015,18
010730143041016,18
010730143041017,18
010730143043014,18
010730143043015,18
```

```
010730143043019,18
010730143043021,18
010730143043023,18
010730143043024,18
010730143043025,18
010730143043026,18
010730143043027,18
010730143043028,18
010730144151014,18
010730144151015,18
010730144151018,18
010730144151019,18
010730144151020,18
010730144151021,18
010730144151022,18
010730144151024,18
010730144151032,18
010730100011000,19
010730100011001,19
010730100011002,19
010730100011003,19
010730100011004,19
010730100011005,19
010730100011006,19
010730100011007,19
010730100011008,19
010730100011009,19
010730100011010,19
010730100011011,19
010730100011012,19
010730100011013,19
010730100011014,19
010730100011015,19
010730100011016,19
010730100011017,19
010730100011018,19
010730100011019,19
010730100011020,19
010730100011021,19
010730100011022,19
010730100011023,19
010730100011024,19
010730100011025,19
010730100011026,19
010730100011027,19
010730100011028,19
010730100011029,19
010730100011030,19
010730100011031,19
010730100011032,19
```

```
010730100011033,19
010730100011034,19
010730100011035,19
010730100012000,19
010730100012001,19
010730100012002,19
010730100012003,19
010730100012004,19
010730100012005,19
010730100012006,19
010730100012007,19
010730100012008,19
010730100012009,19
010730100012010,19
010730100012011,19
010730100012012,19
010730100012013,19
010730100012014,19
010730100012015,19
010730100012016,19
010730100012017,19
010730100012018,19
010730100012019,19
010730100012020,19
010730100012021,19
010730100012022,19
010730100012023,19
010730100012024,19
010730100012025,19
010730100012026,19
010730100012027,19
010730100013000,19
010730100013001,19
010730100013002,19
010730100013003,19
010730100013004,19
010730100013005,19
010730100013006,19
010730100013007,19
010730100013008,19
010730100013009,19
010730100013010,19
010730100013011,19
010730100013012,19
010730100013013,19
010730100013014,19
010730100013015,19
010730100013016,19
010730100013017,19
010730100013018,19
```

```
010730100013019,19
010730100013020,19
010730100013021,19
010730100013022,19
010730100013023,19
010730100013024,19
010730100013025,19
010730100013026,19
010730100013027,19
010730100013028,19
010730100013029,19
010730100013030,19
010730100013031,19
010730100013032,19
010730100013033,19
010730100013034,19
010730100013035,19
010730100013036,19
010730100013037,19
010730100013038,19
010730100013039,19
010730100014000,19
010730100014002,19
010730100014004,19
010730100014005,19
010730100014006,19
010730100014007,19
010730100014008,19
010730100014009,19
010730100014010,19
010730100014011,19
010730100014012,19
010730100014013,19
010730100014014,19
010730100014015,19
010730100014016,19
010730100014017,19
010730100014018,19
010730100014019,19
010730100014020,19
010730100014021,19
010730100014022,19
010730100014023,19
010730100014024,19
010730100014027,19
010730100014028,19
010730100014029,19
010730100014030,19
010730100014031,19
010730100014032,19
```

```
010730100014033,19
010730100023010,19
010730123061017,19
010730123061018,19
010730123061019,19
010730123061021,19
010730123061026,19
010730123061027,19
010730123061028,19
010730123061033,19
010730123061036,19
010730123061038,19
010730123061039,19
010730123061040,19
010730123061041,19
010730123061042,19
010730123061049,19
010730123061050,19
010730123061051,19
010730123061057,19
010730123061058,19
010730123061063,19
010730139011035,19
010730139011037,19
010730139011039,19
010730139011040,19
010730139011041,19
010730139011042,19
010730139011046,19
010730139011047,19
010730139011048,19
010730139011049,19
010730139011050,19
010730139011051,19
010730139011053,19
010730139011054,19
010730139011055,19
010730139011056,19
010730139011057,19
010730139011058,19
010730139011059,19
010730139011060,19
010730139011061,19
010730139011062,19
010730139011063,19
010730139011064,19
010730139011065,19
010730139011066,19
010730139011067,19
010730139011068,19
```

```
010730139011069,19
010730139011070,19
010730139011071,19
010730139011072,19
010730139011080,19
010730139011081,19
010730139011082,19
010730139011083,19
010730139011084,19
010730139011087,19
010730139011088,19
010730139011089,19
010730139011090,19
010730139011091,19
010730139011092,19
010730139011094,19
010730139011095,19
010730139011096,19
010730139011097,19
010730139011098,19
010730139011099,19
010730139011108,19
010730139021000,19
010730139021001,19
010730139021002,19
010730139021003,19
010730139021004,19
010730139021005,19
010730139021006,19
010730139021007,19
010730139021008,19
010730139021009,19
010730139021010,19
010730139021011,19
010730139021012,19
010730139021013,19
010730139021014,19
010730139021015,19
010730139021016,19
010730139021017,19
010730139021018,19
010730139021019,19
010730139021020,19
010730139021021,19
010730139021022,19
010730139021023,19
010730139021024,19
010730139021025,19
010730139021026,19
010730139021027,19
```

```
010730139021028,19
010730139021029,19
010730139021030,19
010730139021031,19
010730139021032,19
010730139021033,19
010730139021034,19
010730139021035,19
010730139021036,19
010730139021037,19
010730139021038,19
010730139021039,19
010730139021040,19
010730139021041,19
010730139021042,19
010730139021043,19
010730139021044,19
010730139021045,19
010730139021046,19
010730139021047,19
010730139021048,19
010730139021049,19
010730139021050,19
010730139021051,19
010730139021052,19
010730139021053,19
010730139021054,19
010730139021055,19
010730139021056,19
010730139021057,19
010730139021058,19
010730139021059,19
010730139021060,19
010730139021061,19
010730139021062,19
010730139021063,19
010730139021064,19
010730139021065,19
010730139021066,19
010730139021067,19
010730139021068,19
010730139021069,19
010730139021070,19
010730139021071,19
010730139021072,19
010730139021073,19
010730139021074,19
010730139021075,19
010730139021076,19
010730139021077,19
```

```
010730139021078,19
010730139021079,19
010730139021080,19
010730139021081,19
010730139021082,19
010730139021083,19
010730139021084,19
010730139021085,19
010730139021086,19
010730139022000,19
010730139022001,19
010730139022002,19
010730139022003,19
010730139022004,19
010730139022005,19
010730139022006,19
010730139022007,19
010730139022008,19
010730139022009,19
010730139022010,19
010730139022011,19
010730139022012,19
010730139022013,19
010730139022014,19
010730139022015,19
010730139022016,19
010730139022017,19
010730139022018,19
010730139022019,19
010730139022020,19
010730139022021,19
010730139022022,19
010730139022023,19
010730139022024,19
010730139022025,19
010730139022026,19
010730140014006,19
010730140021000,19
010730140021008,19
010730100021010,19
010730138011000,19
010730138011001,19
010730138011002,19
010730138011003,19
010730138011004,19
010730138011005,19
010730138011006,19
010730138011007,19
010730138011008,19
010730138011009,19
```

```
010730138011010,19
010730138011011,19
010730138011012,19
010730138011013,19
010730138011014,19
010730138011015,19
010730138011016,19
010730138011017,19
010730138011018,19
010730138011019,19
010730138011020,19
010730138011021,19
010730138011022,19
010730138011023,19
010730138011024,19
010730138011025,19
010730138011026,19
010730138011027,19
010730138011028,19
010730138011029,19
010730138011030,19
010730138011031,19
010730138011032,19
010730138011033,19
010730138011034,19
010730138011035,19
010730138011036,19
010730138011037,19
010730138011038,19
010730138011039,19
010730138011040,19
010730138011041,19
010730138011042,19
010730138011043,19
010730138011044,19
010730138011045,19
010730138011046,19
010730138011047,19
010730138011048,19
010730138011049,19
010730138011050,19
010730138013000,19
010730138013001,19
010730138013002,19
010730138013003,19
010730138013004,19
010730138013005,19
010730138013006,19
010730138013007,19
010730138013008,19
```

```
010730138013009,19
010730138013010,19
010730138013011,19
010730138013012,19
010730138013013,19
010730138013014,19
010730138013015,19
010730138013016,19
010730138013017,19
010730138013018,19
010730138013019,19
010730138013020,19
010730138013021,19
010730138013022,19
010730138013023,19
010730138013024,19
010730138013025,19
010730138013026,19
010730138013027,19
010730138013028,19
010730138013029,19
010730138013030,19
010730138013031,19
010730138013032,19
010730138013033,19
010730138013034,19
010730138013035,19
010730138013036,19
010730138013037,19
010730138013038,19
010730138013039,19
010730138013040,19
010730138013041,19
010730138013042,19
010730138013043,19
010730138013044,19
010730138013045,19
010730138013046,19
010730138013047,19
010730138013048,19
010730138013049,19
010730138013050,19
010730138013051,19
010730138013052,19
010730138013053,19
010730138013054,19
010730138013055,19
010730138013056,19
010730138013057,19
010730138013058,19
```

```
010730138013059,19
010730138013060,19
010730138013061,19
010730138013062,19
010730138013063,19
010730138013064,19
010730138013065,19
010730138013066,19
010730138013067,19
010730138013068,19
010730138013069,19
010730138013070,19
010730138013071,19
010730140022010,19
010730140022011,19
010730140022012,19
010730140022017,19
010730140022040,19
010730140022041,19
010730140022054,19
010730140022058,19
010730140022059,19
010730140022060,19
010730140022065,19
010730141042002,19
010730141042003,19
010730141042004,19
010730141042015,19
010730141042016,19
010730141042017,19
010730141042018,19
010730141042019,19
010730141042020,19
010730141042025,19
010730141042028,19
010730104014038,19
010730104015051,19
010730141051000,19
010730141051001,19
010730141051002,19
010730141051003,19
010730141051004,19
010730141051005,19
010730141051014,19
010730141051015,19
010730141052000,19
010730141052001,19
010730141052002,19
010730141052003,19
010730141052004,19
```

```
010730141052005,19
010730141052006,19
010730141052007,19
010730141052008,19
010730141052009,19
010730141052010,19
010730141052011,19
010730141052012,19
010730141052013,19
010730141052014,19
010730141052015,19
010730141052016,19
010730143011010,19
010730143011011,19
010730143011012,19
010730143011013,19
010730143011014,19
010730143011015,19
010730143011016,19
010730143011017,19
010730143011018,19
010730143011019,19
010730143011020,19
010730143011022,19
010730143011023,19
010730143011024,19
010730143011025,19
010730143011026,19
010730143011027,19
010730143011028,19
010730143011029,19
010730143011030,19
010730143011031,19
010730143011032,19
010730143011033,19
010730143011034,19
010730143011035,19
010730143011036,19
010730143011037,19
010730143011038,19
010730143011039,19
010730143011040,19
010730143011042,19
010730143011045,19
010730143012000,19
010730143012001,19
010730143012002,19
010730143012003,19
010730143012004,19
010730143012005,19
```

```
010730143012006,19
010730143012007,19
010730143012008,19
010730143012009,19
010730143012010,19
010730143012011,19
010730143012012,19
010730143012013,19
010730143012014,19
010730143012015,19
010730143012016,19
010730143012017,19
010730143012018,19
010730143012019,19
010730143012020,19
010730143012021,19
010730143012022,19
010730143012023,19
010730143012024,19
010730143012025,19
010730143012026,19
010730143012027,19
010730143012028,19
010730142063001,19
010730143011000,19
010730143011001,19
010730143011002,19
010730143011003,19
010730143011004,19
010730143011005,19
010730143011006,19
010730143011007,19
010730143011008,19
010730143011009,19
010730143011021,19
010730143011041,19
010730143011043,19
010730143011044,19
010730143011046,19
010730143011047,19
010730143011048,19
010730143011049,19
010730143011050,19
010730143011051,19
010730143011052,19
010730143011053,19
010730143011054,19
010730143013000,19
010730143013001,19
010730143013002,19
```

```
010730143013003,19
010730143013004,19
010730143013005,19
010730143013006,19
010730143013007,19
010730143013008,19
010730143013009,19
010730143013010,19
010730143013011,19
010730143013012,19
010730143013013,19
010730143013014,19
010730143013015,19
010730143013016,19
010730143013017,19
010730143013018,19
010730143013019,19
010730143013020,19
010730143013021,19
010730143013022,19
010730143013023,19
010730143013024,19
010730143013025,19
010730143013026,19
010730143013027,19
010730143013028,19
010730143013029,19
010730143013030,19
010730143013031,19
010730143013032,19
010730143013033,19
010730143013034,19
010730143013035,19
010730143013036,19
010730143013037,19
010730143013038,19
010730143013039,19
010730143013040,19
010730143031012,19
010730143031013,19
010730143031014,19
010730143031015,19
010730143031016,19
010730143031017,19
010730143031018,19
010730143031019,19
010730143031020,19
010730143031045,19
010730143031046,19
010730143031051,19
```

```
010730143034052,19
010139530002019,23
010139530002029,23
010139530002030,23
010139530002031,23
010139530002032,23
010139530002035,23
010139530002036,23
010139530002037,23
010139530002038,23
010139530002039,23
010139530002040,23
010139531003005,23
010139531003009,23
010139533002000,23
010139533002001,23
010139533002002,23
010139533002003,23
010139533002004,23
010139533002005,23
010139533002006,23
010139533002007,23
010139533002008,23
010139533002009,23
010139533002010,23
010139533002011,23
010139533002012,23
010139533002013,23
010139533002014,23
010139533002015,23
010139533002016,23
010139533002017,23
010139533002048,23
010139533002049,23
010139533002050,23
010139533002051,23
010139533002052,23
010139533002054,23
010139533002055,23
010139533002056,23
010139533002057,23
010139533002058,23
010139533002059,23
010139533002060,23
010139533002061,23
010139533002062,23
010139533002063,23
011310347001037,23
011310347001038,23
011310347001039,23
```

```
011310347001040,23
011310347001041,23
011310347001042,23
011310347001043,23
011310347001077,23
011310347001078,23
011310347001079,23
011310347001080,23
011310347001081,23
011310347001082,23
011310347001083,23
011310347001084,23
011310347001085,23
011310347001086,23
011310347001087,23
011310347001088,23
011310347001089,23
011310347001090,23
011310347001091,23
011310347001092,23
011310347001093,23
011310347001094,23
011310347001095,23
011310347001096,23
011310347001097,23
011310347001098,23
011310347001099,23
011310347001100,23
011310347001101,23
011310347001103,23
011310347001104,23
011310347001105,23
011310347001109,23
011310347001113,23
011310347001116,23
011310348024000,23
011310348024001,23
011310348024002,23
011310348024003,23
011310348024004,23
011310348024005,23
011310348024006,23
011310348024007,23
011310348024010,23
011310348024011,23
011310348024014,23
011310348024015,23
011310348024019,23
011310348024008,23
011310348024009,23
```

```
011310348024012,23
011310348024018,23
010990757001000,23
010990757001001,23
010990757001002,23
010990757001003,23
010990757001004,23
010990757001005,23
010990757001006,23
010990757001007,23
010990757001008,23
010990757001009,23
010990757001010,23
010990757001011,23
010990757001012,23
010990757001013,23
010990757001014,23
010990757001015,23
010990757001016,23
010990757001017,23
010990757001018,23
010990757001019,23
010990757001020,23
010990757001028,23
010990757001029,23
010990757002021,23
010990757002022,23
010990757002023,23
010990757002024,23
010990757002025,23
010990757002026,23
010990757002027,23
010990757002028,23
010990757002029,23
010990757002030,23
010990757002031,23
010990757002039,23
010990757002040,23
010990757002046,23
010990757002047,23
010990757002049,23
010990757002050,23
011310351002026,23
011310351002033,23
011310351002034,23
011310351002035,23
011310351002036,23
011310351002037,23
011310351002038,23
011310351002039,23
```

```
011310351002040,23
011310351002041,23
011310351002042,23
011310351002043,23
011310351002044,23
011310351002046,23
011310351002051,23
011310351002054,23
011310351002055,23
011310351002057,23
011310351002058,23
011310351002061,23
011310351002028,23
011310351002045,23
011310351002047,23
011310351002048,23
011310351002049,23
011310351002050,23
011310351002052,23
011310351002053,23
011310351002056,23
011310351002059,23
011310352002007,23
011310352002008,23
011310352002009,23
011310352002010,23
011310352002011,23
011310352002012,23
011310352002013,23
011310352002014,23
011310352002015,23
011310352002016,23
011310352002017,23
011310352002018,23
011310352002021,23
011310352002022,23
011310352002023,23
011310352002024,23
011310352002025,23
011310352002026,23
011310352002027,23
011310352002028,23
011310352002029,23
011310352002030,23
011310352002031,23
011310352002032,23
011310352002033,23
011310352002034,23
011310352002035,23
011310352002036,23
```

```
011310352002037,23
011310352002038,23
011310352002039,23
011310352002040,23
011310352002041,23
011310352002042,23
011310352002043,23
011310352002044,23
011310352002045,23
011310352002046,23
011310352002068,23
011310352002069,23
011310352002070,23
011310352002073,23
011310352002075,23
011310352002076,23
011310351001033,23
011310351001034,23
011310351001035,23
011310351001036,23
011310351001037,23
011310351001038,23
011310351001039,23
011310351001040,23
011310351001041,23
011310351001044,23
011310351001045,23
011310351001046,23
011310351001047,23
011310351002000,23
011310351002001,23
011310351002002,23
011310351002003,23
011310351002004,23
011310351002005,23
011310351002006,23
011310351002062,23
011310351002063,23
011310351002064,23
011310351002065,23
011310351002066,23
011310351002067,23
011310351002068,23
011310351002069,23
011310351002070,23
011310351002071,23
011310347001003,23
011310347001004,23
011310347001005,23
011310347001015,23
```

```
011310347001016,23
011310347001018,23
011310347001019,23
011310347001020,23
011310347001021,23
011310347001022,23
011310347001023,23
011310347001024,23
011310347001025,23
011310347001026,23
011310347001027,23
011310347001028,23
011310347001029,23
011310347001030,23
011310347001031,23
011310347001032,23
011310347001044,23
011310347001045,23
011310347001046,23
011310347001047,23
011310347001048,23
011310347001049,23
011310347001050,23
011310347001051,23
011310347001052,23
011310347001053,23
011310347001054,23
011310347001055,23
011310347001056,23
011310347001057,23
011310347001058,23
011310347001059,23
011310347001060,23
011310347001061,23
011310347001062,23
011310347001063,23
011310347001064,23
011310347001065,23
011310347001066,23
011310347001067,23
011310347001068,23
011310347001069,23
011310347001070,23
011310347001071,23
011310347001072,23
011310347001073,23
011310347001074,23
011310347001075,23
011310347001076,23
011310347001102,23
```

```
011310347001106,23
011310347001107,23
011310347001108,23
011310347001111,23
011310347001112,23
011310347001114,23
011310347001115,23
011310351001000,23
011310351001001,23
011310351001002,23
011310351001003,23
011310351001005,23
011310351001007,23
011310351001009,23
011310351001016,23
011310351001018,23
011310351001019,23
011310351001048,23
011310351004000,23
011310351004002,23
011310351004010,23
011310351004011,23
011310351004012,23
011310351004013,23
011310351004034,23
011310351004001,23
011310351004003,23
011310351004004,23
011310351004005,23
011310351004006,23
011310351004007,23
011310351004008,23
011310351004009,23
011310351004014,23
011310351004015,23
011310351004016,23
011310351004017,23
011310351004018,23
011310351004019,23
011310351004020,23
011310351004021,23
011310351004022,23
011310351004023,23
011310351004024,23
011310351004025,23
011310351004026,23
011310351004027,23
011310351004028,23
011310351004029,23
011310351004030,23
```

```
011310351004031,23
011310351004032,23
011310351004033,23
011310351004035,23
011310351004036,23
011310351004037,23
011310351004038,23
011310351004039,23
011310351004040,23
011310351004041,23
011310351004042,23
011310351004043,23
011310351004044,23
011310351004045,23
011310351004053,23
011310351004054,23
011310351004055,23
010919730011052,24
010919730011053,24
010919730011069,24
010919730011070,24
010919730011071,24
010919730011073,24
010919730011081,24
010919731002024,24
010919731002025,24
010919731002028,24
010919731002029,24
010919731002040,24
010919731002041,24
010919731002042,24
010919731002048,24
010919731002049,24
010919731002050,24
010919732001000,24
010919732001001,24
010919732001002,24
010919732001003,24
010919732001004,24
010919732001005,24
010919732001006,24
010919732001007,24
010919732001008,24
010919732001009,24
010919732001010,24
010919732001013,24
010919732001014,24
010919732001015,24
010919732001018,24
010919732001019,24
```

```
010919732003000,24
010919731002030,24
010919731002031,24
010919731002032,24
010919731002033,24
010919731002034,24
010919731002035,24
010919731002036,24
010919731002038,24
010919731002043,24
010919731002044,24
010919731002045,24
010919731002046,24
010919731002047,24
010919731002051,24
010919731002052,24
010259576011015,23
010259576011017,23
010259576011029,23
010259576011032,23
010259576011036,23
010259576011037,23
010259576011038,23
010259576011042,23
010259576011043,23
010259576011044,23
010259576011046,23
010259576011051,23
010259576011000,23
010259576011001,23
010259576011002,23
010259576011003,23
010259576011004,23
010259576011005,23
010259576011006,23
010259576011007,23
010259576011008,23
010259576011009,23
010259576011010,23
010259576011011,23
010259576011012,23
010259576011013,23
010259576011014,23
010259576011016,23
010259576011018,23
010259576011019,23
010259576011020,23
010259576011021,23
010259576011022,23
011310351002017,23
```

```
011310351002018,23
011310351002019,23
011310351002022,23
011310351002023,23
011310351002024,23
011310351002025,23
011310351003032,23
011310351003033,23
011310351003034,23
011310351003035,23
011310351003036,23
011310351003037,23
011310351003043,23
011310351003044,23
011310351003045,23
011310351003046,23
011310351003047,23
011310351003057,23
010919732003004,24
010919732003005,24
010919732003006,24
010919733002001,24
010919733002003,24
010919733002004,24
010919733002005,24
010919733002006,24
010919733002007,24
010919733002008,24
010919733002009,24
010919733002010,24
010919733002011,24
010919733002012,24
010919733002013,24
010919733002014,24
010919733002016,24
010919733002017,24
010919733002018,24
010919733002019,24
010919733002020,24
010919733002021,24
010919733002022,24
010919733002023,24
010919733002024,24
010919733002025,24
010919733002026,24
010919733002027,24
010919733002028,24
010919733002029,24
010919733002030,24
010919733002031,24
```

```
010919733002032,24
010919733002033,24
010919733002034,24
010919733002035,24
010919733002036,24
010919733002038,24
010919733002039,24
010919733002040,24
010919733002042,24
010919733003034,24
010919733003035,24
010259575001009,23
010259575001010,23
010259575001011,23
010259575001012,23
010259575001019,23
010259575001021,23
010259575001022,23
010259575001023,23
010259575002000,23
010259575002001,23
010259575002003,23
010259575002004,23
010259576031000,23
010259576031001,23
010259576031002,23
010259576031003,23
010259576031004,23
010259576031006,23
010259576031007,23
010259576031008,23
010259576031009,23
010259576031011,23
010259576031012,23
010259576031014,23
010259576031015,23
010259576031017,23
010259576031018,23
010259576031019,23
010259576031020,23
010259576031021,23
010259576031037,23
010259576031041,23
010259576031042,23
010259576031046,23
010259576031047,23
010259576032014,23
010259576032015,23
010259576032016,23
010259576032017,23
```

```
010259576032018,23
010259576032019,23
010259576032020,23
010259576032024,23
010259576032025,23
010259576032027,23
010259576032028,23
010259576032029,23
010259576032030,23
010259576032031,23
010259576032032,23
010259576032037,23
010259576032038,23
010259576032039,23
010259576043006,23
010259576043007,23
010259576043008,23
010259576043009,23
010259576043010,23
010259576043011,23
010259576043012,23
010259576043013,23
010259576043014,23
010259576043036,23
010259576043037,23
010259576043038,23
011310347001000,23
011310347001001,23
011310347001002,23
011310347001006,23
011310347001007,23
011310347001008,23
011310347001009,23
011310347001010,23
011310347001011,23
011310347001012,23
011310347001013,23
011310347001014,23
011310347001017,23
011310347001033,23
011310347001034,23
011310347001035,23
011310347001036,23
011310347001110,23
010919733001000,24
010919733001008,24
010919733001017,24
010919733001018,24
010919733001019,24
010919733001020,24
```

```
010919733001021,24
010919733001022,24
010919733001023,24
010919733001024,24
010919733001025,24
010919733001027,24
010919733001028,24
010919733001029,24
010919733002041,24
011310348011036,23
011310348012000,23
011310348012001,23
011310348012002,23
011310348012003,23
011310348012004,23
011310348012007,23
011310348012008,23
010259575001016,23
010259575001017,23
010259575001018,23
010259575001020,23
010259575001024,23
010259575001029,23
010259575001030,23
010259575001031,23
010259575001032,23
010259575001033,23
010259575001034,23
010259575001035,23
010259575001036,23
010259575001037,23
010259575001039,23
010259575001040,23
010259575001041,23
010259575001042,23
010259575001043,23
010259575002002,23
010259575002005,23
010259575002006,23
010259575002007,23
010259575002015,23
010259575002016,23
010259575002022,23
010259575002023,23
010259575002024,23
010259575002025,23
010259575002026,23
010259575002027,23
010259575002028,23
010259575002029,23
```

```
010259575002030,23
010259575002031,23
010259575002032,23
010259575002033,23
010259575002034,23
010259575002035,23
010259575002036,23
010259575002037,23
010259575002038,23
010259575002039,23
010259575002040,23
010259575002041,23
010259575002042,23
010259575002043,23
010259575002044,23
010259575002045,23
010259575002046,23
010259575002047,23
010259575002048,23
010259575002049,23
010259575002050,23
010259575002051,23
010259575002052,23
010259575002053,23
010259575002054,23
010259575002055,23
010259575002056,23
010259575002057,23
010259575002058,23
010259575002059,23
010259575002060,23
010259575002061,23
010259575002062,23
010259575002063,23
010259575002064,23
010259575002065,23
010259575002066,23
010259575002067,23
010259575002068,23
010259575002069,23
010259575002070,23
010259575002071,23
010259575002074,23
010259575002075,23
010259575002077,23
010259575002078,23
010259578001014,23
010259578001015,23
010259578001016,23
010259578001017,23
```

```
010259578001018,23
011310351002016,23
011310351002020,23
011310351002021,23
011310351002027,23
010259575001025,23
010259575001026,23
010259575001027,23
010259575001028,23
010259575001038,23
010259575001044,23
010259575001048,23
010259575001049,23
010259575001050,23
010259575001051,23
010259575001053,23
010259575001054,23
010259575001055,23
010259575002072,23
010259575002073,23
010919730011007,24
010919730011009,24
010919730011010,24
010919730011011,24
010919730011012,24
010919730011013,24
010919730011014,24
010919730011015,24
010919730011016,24
010919730011017,24
010919730011018,24
010919730011019,24
010919730011020,24
010919730011021,24
010919730011022,24
010919730011023,24
010919730011024,24
010919730011025,24
010919730011026,24
010919730011027,24
010919730011028,24
010919730011029,24
010919730011030,24
010919730011031,24
010919730011032,24
010919730011033,24
010919730011034,24
010919730011035,24
010919730011037,24
010919730011038,24
```

```
010919730011039,24
010919730011042,24
010919730011044,24
010919730011045,24
010919730011046,24
010919730011047,24
010919730011048,24
010919730011083,24
010919730011084,24
010919730011085,24
010919730011086,24
010919730011087,24
010919730011088,24
010919730023000,24
010919730023001,24
010919730023002,24
010919730023003,24
010919730023004,24
010919730023005,24
010919730023006,24
010919730023007,24
010919730023008,24
010919730023009,24
010919730023010,24
010919730023011,24
010919730023012,24
010919730023013,24
010919730023014,24
010919730023015,24
010919730023016,24
010919730023017,24
010919730023018,24
010919730023019,24
010919730023020,24
010919730023021,24
010919730023022,24
010919730023023,24
010919730023024,24
010919730023025,24
010919730023026,24
010919730023027,24
010919730023028,24
010919730023029,24
010919730023030,24
010919730023031,24
010919730023032,24
010919730023033,24
010919730023034,24
010919730023035,24
010919730023036,24
```

```
010919730023037,24
010919730023038,24
010919730023039,24
010919730025027,24
010919730025043,24
010919730025044,24
010919730025045,24
010919730025046,24
010919730025047,24
010919730025048,24
010990759012000,23
010990759012001,23
010990759012003,23
010990759012004,23
010990759012006,23
010990759012007,23
010990759012008,23
010990759012009,23
010990759012010,23
010990759012011,23
010990759012012,23
010990759012015,23
010990759023000,23
010990759023001,23
010990759023002,23
010990759023003,23
010990759023004,23
010990759023006,23
010990759023007,23
010990759023008,23
010990759023009,23
010990759023010,23
010990759023011,23
010990759023012,23
010990759023013,23
010990759023014,23
010990760001006,23
011250107031129,21
011250107031141,21
011250107031143,21
011250107031144,21
011250107061000,21
011250107061001,21
011250107061002,21
011250107061003,21
011250107061004,21
011250107061005,21
011250107061006,21
011250107061007,21
011250107061008,21
```

```
011250107061009,21
011250107061010,21
011250107061011,21
011250107061012,21
011250107061014,21
011250107061015,21
011250107061016,21
011250107061017,21
011250107061018,21
011250107061019,21
011250107061020,21
011250107061021,21
011250107061022,21
011250107061023,21
011250107061024,21
011250107061025,21
011250107061026,21
011250107061027,21
011250107061028,21
011250107061029,21
011250107061030,21
011250107062001,21
011250107062002,21
011250107062003,21
011250107062004,21
011250107062005,21
011250107062006,21
011250107062007,21
011250107062008,21
011250107062009,21
011250107062010,21
011250107062011,21
011250107062012,21
011250107062024,21
011250107062031,21
011250107062032,21
011250107062033,21
011250107062034,21
011250107062035,21
011250107062036,21
011250107062037,21
011250107062038,21
011250107062039,21
011250107062040,21
011250107062041,21
011250107062042,21
011250107062043,21
011250107062044,21
011250107062047,21
011250107062051,21
```

```
011250107062052,21
011250107062053,21
011250107062054,21
011250107062055,21
011250107062056,21
011250107062057,21
011250107062058,21
011250107062059,21
011250107062060,21
011250107062061,21
011250107062062,21
011250107062063,21
011250107062066,21
011250107062067,21
011250107062068,21
011250107062069,21
011250107062070,21
011250107062071,21
011250107062072,21
011250107062073,21
011250107062074,21
011250107062075,21
011250107062076,21
011250107062078,21
011250107062079,21
011250107062080,21
011250107062081,21
011250107062082,21
011250107062083,21
011250107062086,21
011250107062087,21
011250107062088,21
011250107062089,21
011250107062090,21
011250107062091,21
011250107062092,21
011250107062093,21
011250107062094,21
011250107062095,21
011250107063000,21
011250107063044,21
011250107063045,21
011250107063046,21
011250107063047,21
011250107063048,21
011250107063049,21
011250107063050,21
011250107063061,21
011250107063062,21
011250107063063,21
```

```
011250107063064,21
011250107063065,21
011250107063066,21
011250107063067,21
011250107063068,21
011250107063069,21
011250107063070,21
011250107063071,21
011250107063072,21
011250107063073,21
011250107064009,21
011250107064010,21
011250107064011,21
011250107064012,21
011250107064013,21
011250107064014,21
011250107064015,21
011250107064016,21
011250107064017,21
011250107064018,21
011250107064019,21
011250107064020,21
011250107064021,21
011250107064022,21
011250107064023,21
011250107064024,21
011250107064025,21
011250107064026,21
011250107064027,21
011250107064028,21
011250107064029,21
011250107064030,21
011250107064031,21
011250107064032,21
011250107064033,21
011250107064039,21
011250107064040,21
011250107064041,21
011250107064042,21
011250107064043,21
011250107064044,21
011250107071000,21
011250107071001,21
011250107071002,21
011250107071003,21
011250107071004,21
011250107071005,21
011250107071006,21
011250107071007,21
011250107071008,21
```

```
011250107071009,21
011250107071010,21
011250107071011,21
011250107071012,21
011250107071013,21
011250107071014,21
011250107071029,21
011250107071030,21
011250107071031,21
011250107071033,21
011250107071034,21
011250107071035,21
011250107071038,21
011250107071039,21
011250107071040,21
011250107071041,21
011250107071042,21
011250107071043,21
011250107071044,21
011250107042000,21
011250107042001,21
011250107042002,21
011250107042003,21
011250107042004,21
011250107042005,21
011250107042006,21
011250107042007,21
011250107042008,21
011250107042009,21
011250107042010,21
011250107042011,21
011250107042012,21
011250107042013,21
011250107042014,21
011250107042015,21
011250107042016,21
011250107042017,21
011250107042018,21
011250107042019,21
011250107042020,21
011250107042021,21
011250107042022,21
011250107042023,21
011250107042024,21
011250107042025,21
011250107042026,21
011250107042027,21
011250107042039,21
011250107042040,21
011250107042041,21
```

```
011250107042042,21
011250107042043,21
011250107042044,21
011250107042045,21
011250107042046,21
011250107042047,21
011250107042048,21
011250107042049,21
011250107042050,21
011250107042051,21
011250107042052,21
011250107042053,21
011250107042054,21
011250107042055,21
011250107042094,21
011250107071032,21
011250107072000,21
011250107072001,21
011250107072003,21
011250107072004,21
011250107072005,21
011250107072006,21
011250107072007,21
011250107072008,21
011250107072009,21
011250107072010,21
011250107072011,21
011250107072012,21
011250107072013,21
011250107072014,21
011250107072015,21
011250107073000,21
011250107073001,21
011250107073002,21
011250107073003,21
011250107073004,21
011250107073005,21
011250107073006,21
011250107073007,21
011250107073008,21
011250107073009,21
011250107074000,21
011250107074001,21
011250107074002,21
011250107074003,21
011250107074004,21
011250107074005,21
011250107074006,21
011250107074007,21
011250107074008,21
```

```
011250107074009,21
011250107074010,21
011250107074011,21
011250107074012,21
011250107074013,21
011250107074014,21
011250107074015,21
011250107074016,21
011250107074017,21
011250107074018,21
011250107074019,21
011250123052060,21
011250125031019,21
011250125031020,21
011250125031021,21
011250125031022,21
011250125031030,21
011250125031031,21
011250125031032,21
011250125031033,21
011250125031034,21
011250125031035,21
011250125031036,21
011250101011047,5
011250102031000,5
011250102031001,5
011250102031002,5
011250102031003,5
011250102031004,5
011250102031005,5
011250102031006,5
011250102031007,5
011250102031008,5
011250102031009,5
011250102031010,5
011250102031011,5
011250102031012,5
011250102031013,5
011250102031014,5
011250102031015,5
011250102031016,5
011250102031017,5
011250102031018,5
011250102031019,5
011250102031020,5
011250102031021,5
011250102031022,5
011250102031023,5
011250102031024,5
011250102031025,5
```

```
011250102031026,5
011250102031027,5
011250102031028,5
011250102031029,5
011250102031030,5
011250102031031,5
011250102031032,5
011250102031033,5
011250102031034,5
011250102031035,5
011250102031036,5
011250102031037,5
011250102031038,5
011250102031039,5
011250102031040,5
011250102031041,5
011250102031042,5
011250102031043,5
011250102031044,5
011250102031045,5
011250102031046,5
011250102031047,5
011250102031048,5
011250102031049,5
011250102031050,5
011250102031051,5
011250102031052,5
011250102031053,5
011250102031054,5
011250102031055,5
011250102031056,5
011250102031057,5
011250102031058,5
011250102031059,5
011250102031060,5
011250102031061,5
011250102031062,5
011250102031063,5
011250102031064,5
011250102031065,5
011250102031066,5
011250102031067,5
011250102031068,5
011250102031069,5
011250102031070,5
011250102031071,5
011250102031072,5
011250102031073,5
011250102031074,5
011250102031075,5
```

```
011250102031076,5
011250102031077,5
011250102031078,5
011250102031079,5
011250102031080,5
011250102031081,5
011250102031082,5
011250102031083,5
011250102031084,5
011250102031085,5
011250102031086,5
011250102032000,5
011250102032001,5
011250102032002,5
011250102032003,5
011250102032004,5
011250102032005,5
011250102032006,5
011250102032007,5
011250102032008,5
011250102032009,5
011250102032010,5
011250102032011,5
011250102032012,5
011250102032013,5
011250102032014,5
011250102032015,5
011250102032016,5
011250102032017,5
011250102032018,5
011250102032019,5
011250102032020,5
011250102032021,5
011250102032022,5
011250102032023,5
011250102032024,5
011250102032025,5
011250102032026,5
011250102032027,5
011250102032028,5
011250102032029,5
011250102032030,5
011250102032031,5
011250102032032,5
011250102032033,5
011250102032034,5
011250102032035,5
011250102032036,5
011250102032037,5
011250102032038,5
```

```
011250102032039,5
011250102032040,5
011250102032041,5
011250102032042,5
011250102032043,5
011250102032044,5
011250102032045,5
011250102032046,5
011250102032047,5
011250102032048,5
011250102032049,5
011250102032050,5
011250102032051,5
011250102032052,5
011250102032053,5
011250102032054,5
011250102032055,5
011250102032056,5
011250102032057,5
011250102032058,5
011250102032059,5
011250102032060,5
011250102032061,5
011250102032062,5
011250102032063,5
011250102032064,5
011250102032065,5
011250102032066,5
011250102032067,5
011250102032068,5
011250102032069,5
011250102032070,5
011250102032071,5
011250102032072,5
011250102032073,5
011250102032074,5
011250102032075,5
011250102032076,5
011250102032077,5
011250102032078,5
011250102032079,5
011250102032080,5
011250102051000,5
011250102051001,5
011250102051002,5
011250102051003,5
011250102051004,5
011250102051005,5
011250102051006,5
011250102051007,5
```

```
011250102051008,5
011250102051009,5
011250102051010,5
011250102051011,5
011250102051012,5
011250102051013,5
011250102051014,5
011250102051015,5
011250102051016,5
011250102051017,5
011250102051018,5
011250102051019,5
011250102051020,5
011250102051021,5
011250102051022,5
011250102051023,5
011250102051024,5
011250102051025,5
011250102051026,5
011250102051027,5
011250102051028,5
011250102051029,5
011250102051030,5
011250102051031,5
011250102051032,5
011250102051033,5
011250102051034,5
011250104051000,5
011250104051001,5
011250104051002,5
011250104051003,5
011250104051006,5
011250104051010,5
011250104051013,5
011250104051015,5
011250104051016,5
011250104051017,5
011250104051018,5
011250104051019,5
011250104062001,5
011250104062003,5
011250104062004,5
011250101021023,5
011250101021057,5
011250101021060,5
011250101021061,5
011250101021062,5
011250101021063,5
011250101021064,5
011250101021071,5
```

```
011250101022000,5
011250101022001,5
011250101022002,5
011250101022003,5
011250101022004,5
011250101022005,5
011250101022006,5
011250101022007,5
011250101022008,5
011250101022009,5
011250101022010,5
011250101022011,5
011250101022012,5
011250101022013,5
011250101022014,5
011250101022015,5
011250101022016,5
011250101022017,5
011250101022018,5
011250101022019,5
011250101022020,5
011250101022021,5
011250101022022,5
011250101022023,5
011250101022024,5
011250101022025,5
011250101022026,5
011250101022027,5
011250101022028,5
011250101022029,5
011250101022030,5
011250101022031,5
011250101022032,5
011250101022033,5
011250101022034,5
011250101022035,5
011250101022036,5
011250101022037,5
011250101022038,5
011250101022039,5
011250101022040,5
011250101022041,5
011250101022042,5
011250101022043,5
011250101022044,5
011250101022045,5
011250101022046,5
011250101022047,5
011250101022048,5
011250101022049,5
```

```
011250101022050,5
011250101022051,5
011250101022052,5
011250101022053,5
011250101022054,5
011250101022055,5
011250101022056,5
011250101022057,5
011250101022058,5
011250101022059,5
011250101022060,5
011250101022061,5
011250101022062,5
011250101022063,5
011250101022064,5
011250101022065,5
011250101022066,5
011250101022067,5
011250101022068,5
011250101022069,5
011250101022070,5
011250101022071,5
011250101022072,5
011250101022073,5
011250101022074,5
011250101022075,5
011250101022076,5
011250101022077,5
011250101022078,5
011250101022079,5
011250101022080,5
011250101022081,5
011250101011022,21
011250101011023,21
011250101011024,21
011250101011025,21
011250101011026,21
011250101011027,21
011250101011028,21
011250101011029,21
011250101011031,21
011250101011032,21
011250101011033,21
011250101011034,21
011250101011035,21
011250101011036,21
011250101011037,21
011250101011038,21
011250101011039,21
011250101011040,21
```

```
011250101011041,21
011250101011042,21
011250101011043,21
011250101011044,21
011250101011045,21
011250101011046,21
011250101011048,21
011250101011049,21
011250101011050,21
011250101011051,21
011250101011052,21
011250101011053,21
011250101011054,21
011250101011055,21
011250101011062,21
011250101011063,21
011250101011064,21
011250101011065,21
011250101011066,21
011250101011067,21
011250101011076,21
011250101011077,21
011250101012000,21
011250101012001,21
011250101012002,21
011250101012004,21
011250101012005,21
011250101012006,21
011250101012007,21
011250101012008,21
011250101012009,21
011250101012010,21
011250101012011,21
011250101012012,21
011250101012013,21
011250101012014,21
011250101012015,21
011250101012016,21
011250101012017,21
011250101012018,21
011250101012019,21
011250101012020,21
011250101012021,21
011250101012022,21
011250101012023,21
011250101012024,21
011250101012025,21
011250101012026,21
011250101012027,21
011250101012028,21
```

```
011250101012029,21
011250101012030,21
011250101012031,21
011250101012032,21
011250101012033,21
011250101012034,21
011250101012035,21
011250101012036,21
011250101012037,21
011250101012038,21
011250101012039,21
011250101012040,21
011250101012041,21
011250101012042,21
011250101012043,21
011250101012044,21
011250101012045,21
011250101012046,21
011250101012047,21
011250101012048,21
011250101012049,21
011250101012050,21
011250101012051,21
011250101012052,21
011250101012053,21
011250101012054,21
011250101012055,21
011250101012056,21
011250101012057,21
011250101012058,21
011250101012059,21
011250101012060,21
011250101023193,21
011250104051004,21
011250104051005,21
011250104051007,21
011250104051008,21
011250104051009,21
011250104051011,21
011250104051012,21
011250104051014,21
011250104051020,21
011250104051021,21
011250104051022,21
011250104051023,21
011250104051024,21
011250104051025,21
011250104051026,21
011250104051027,21
011250104051028,21
```

```
011250104051029,21
011250104051030,21
011250104051031,21
011250104051032,21
011250104051033,21
011250104051034,21
011250104051035,21
011250104051036,21
011250104051037,21
011250104051038,21
011250104051039,21
011250104051040,21
011250104051041,21
011250104051042,21
011250104051043,21
011250104051044,21
011250104051045,21
011250104051046,21
011250104051047,21
011250104051048,21
011250104051049,21
011250104051050,21
011250104051051,21
011250104051052,21
011250104051053,21
011250104051054,21
011250104051055,21
011250104051056,21
011250104051057,21
011250104051058,21
011250104051059,21
011250104051060,21
011250104051061,21
011250104051062,21
011250104051063,21
011250104051064,21
011250104051065,21
011250104051066,21
011250104051067,21
011250104051068,21
011250104051069,21
011250104051070,21
011250104051071,21
011250104051072,21
011250104051073,21
011250104051074,21
011250104051075,21
011250104051076,21
011250104051077,21
011250104051078,21
```

```
011250104051079,21
011250104051080,21
011250104051083,21
011250104051084,21
011250104051085,21
011250104051086,21
011250104051087,21
011250104051088,21
011250104051089,21
011250104051090,21
011250104051091,21
011250104051092,21
011250104051093,21
011250104051094,21
011250104051095,21
011250104051096,21
011250104051097,21
011250104051098,21
011250104051099,21
011250104051100,21
011250104051101,21
011250104051102,21
011250104051103,21
011250104051104,21
011250104051105,21
011250104051106,21
011250104051107,21
011250104051108,21
011250104051109,21
011250104051110,21
011250104051111,21
011250104051112,21
011250104051113,21
011250104051114,21
011250104051115,21
011250104051116,21
011250104051117,21
011250104051118,21
011250104051119,21
011250104051120,21
011250104051121,21
011250104051122,21
011250104051123,21
011250104051124,21
011250104051125,21
011250104051126,21
011250104051127,21
011250104052000,21
011250104052001,21
011250104052002,21
```

```
011250104052003,21
011250104052004,21
011250104052005,21
011250104052006,21
011250104052007,21
011250104052008,21
011250104052009,21
011250104052010,21
011250104052011,21
011250104052012,21
011250104052013,21
011250104052014,21
011250104052015,21
011250104052016,21
011250104052017,21
011250104052018,21
011250104052019,21
011250104052020,21
011250104052021,21
011250104052022,21
011250104052023,21
011250104052024,21
011250104052025,21
011250104052026,21
011250104052027,21
011250104052028,21
011250104052029,21
011250104052030,21
011250104052031,21
011250104052032,21
011250104052033,21
011250104052034,21
011250104052035,21
011250104052036,21
011250104052037,21
011250104052038,21
011250104052039,21
011250104052040,21
011250104052041,21
011250104052042,21
011250104052045,21
011250104062000,21
011250104062002,21
011250104062007,21
011250104062008,21
011250104031007,21
011250104031008,21
011250104031009,21
011250104031010,21
011250104051081,21
```

```
011250104051082,21
011250104052043,21
011250104052044,21
011250104061000,21
011250104061001,21
011250104061002,21
011250104061003,21
011250104061004,21
011250104061005,21
011250104061006,21
011250104061007,21
011250104061008,21
011250104061009,21
011250104061010,21
011250104061011,21
011250104061012,21
011250104061013,21
011250104061014,21
011250104061015,21
011250104061016,21
011250104061017,21
011250104062005,21
011250104062006,21
011250104062009,21
011250104062010,21
011250104062011,21
011250104062012,21
011250104062013,21
011250104062014,21
011250104062015,21
011250104062016,21
011250104062017,21
011250104062018,21
011250104062019,21
011250104062020,21
011250104062021,21
011250104062022,21
011250104062023,21
011250104062024,21
011250104062025,21
011250104062026,21
011250104062027,21
011250104062028,21
011250104062029,21
011250104063000,21
011250104063001,21
011250104063002,21
011250104063003,21
011250104063004,21
011250104063005,21
```

```
011250104063006,21
011250104063007,21
011250104063008,21
011250104063009,21
011250104063010,21
011250104063011,21
011250104063012,21
011250104063013,21
011250104063014,21
011250104063015,21
011250104063016,21
011250104063017,21
011250104063018,21
011250104063019,21
011250104063020,21
011250104063021,21
011250104063022,21
011250104063023,21
011250104063024,21
011250104063025,21
011250104063026,21
011250104063027,21
011250104063030,21
011250104063031,21
011250104063032,21
011250104063033,21
011250104063034,21
011250104063035,21
011250104063036,21
011250104063037,21
011250104063039,21
011250104063040,21
011250104063041,21
011250104071000,21
011250104071001,21
011250104071002,21
011250104071003,21
011250104071004,21
011250104071005,21
011250104071006,21
011250104071007,21
011250104071008,21
011250104071009,21
011250104071010,21
011250104071011,21
011250104072000,21
011250104072001,21
011250104072002,21
011250104072003,21
011250104072004,21
```

```
011250104072005,21
011250104072006,21
011250104072007,21
011250104072008,21
011250104072009,21
011250104072010,21
011250104072011,21
011250104072012,21
011250104072013,21
011250104072014,21
011250104072015,21
011250104072016,21
011250104072017,21
011250104072018,21
011250104072019,21
011250104072020,21
011250104072021,21
011250104072022,21
011250104072023,21
011250104072024,21
011250104072025,21
011250104072026,21
011250104072027,21
011250104072028,21
011250104072029,21
011250104072030,21
011250104072031,21
011250104072032,21
011250104072033,21
011250104072034,21
011250104072035,21
011250104072036,21
011250104072037,21
011250104072038,21
011250104072039,21
011250104072040,21
011250104072041,21
011250102041000,21
011250102041001,21
011250102041002,21
011250102041003,21
011250102041004,21
011250102041005,21
011250102041006,21
011250102041007,21
011250102041008,21
011250102041009,21
011250102041010,21
011250102041011,21
011250102041012,21
```

```
011250102041013,21
011250102041014,21
011250102041015,21
011250102041016,21
011250102041017,21
011250102041018,21
011250102041019,21
011250102041020,21
011250102042000,21
011250102042001,21
011250102042002,21
011250102042003,21
011250102043000,21
011250102043001,21
011250102043002,21
011250102043003,21
011250102043004,21
011250102043005,21
011250102043006,21
011250102043007,21
011250102043008,21
011250102043009,21
011250102043010,21
011250102043011,21
011250102043012,21
011250102043013,21
011250102043014,21
011250102043015,21
011250102043016,21
011250102043017,21
011250102043018,21
011250102043019,21
011250102043020,21
011250102043021,21
011250102043022,21
011250102043023,21
011250102043024,21
011250102043025,21
011250102043026,21
011250102043027,21
011250102043028,21
011250102043029,21
011250102043030,21
011250102043031,21
011250102043032,21
011250102043033,21
011250102043034,21
011250102043035,21
011250102044000,21
011250102044001,21
```

```
011250102044002,21
011250102044003,21
011250102044004,21
011250102044005,21
011250102044006,21
011250102044007,21
011250102044008,21
011250102044009,21
011250102044010,21
011250102044011,21
011250102044012,21
011250102044013,21
011250102044014,21
011250102044015,21
011250102044016,21
011250102044017,21
011250102044018,21
011250102044019,21
011250102044020,21
011250102044021,21
011250102044022,21
011250102044023,21
011250102044024,21
011250104031000,21
011250104063028,21
011250104063029,21
011250104063038,21
011250107031023,21
011250107031024,21
011250107031025,21
011250107031026,21
011250107031027,21
011250107031028,21
011250107031029,21
011250107031030,21
011250107031031,21
011250107031032,21
011250107031033,21
011250107031034,21
011250107031035,21
011250107031036,21
011250107031037,21
011250107031038,21
011250107031039,21
011250107031040,21
011250107031041,21
011250107031042,21
011250107031043,21
011250107031044,21
011250107031045,21
```

```
011250107031046,21
011250107031047,21
011250107031048,21
011250107031049,21
011250107031050,21
011250107031051,21
011250107031052,21
011250107031053,21
011250107031054,21
011250107031055,21
011250107031056,21
011250107031057,21
011250107031058,21
011250107031059,21
011250107031060,21
011250107031061,21
011250107031062,21
011250107031063,21
011250107031064,21
011250107031065,21
011250107031066,21
011250107031067,21
011250107031068,21
011250107031069,21
011250107031070,21
011250107031071,21
011250107031072,21
011250107031073,21
011250107031074,21
011250107031075,21
011250107031076,21
011250107031077,21
011250107031078,21
011250107031079,21
011250107031080,21
011250107031081,21
011250107031082,21
011250107031083,21
011250107031084,21
011250107031085,21
011250107031086,21
011250107031087,21
011250107031088,21
011250107031089,21
011250107031090,21
011250107031091,21
011250107031092,21
011250107031093,21
011250107031094,21
011250107031095,21
```

```
011250107031096,21
011250107031097,21
011250107031098,21
011250107031099,21
011250107031100,21
011250107031101,21
011250107031102,21
011250107031103,21
011250107031104,21
011250107031105,21
011250107031106,21
011250107031107,21
011250107031108,21
011250107031109,21
011250107031110,21
011250107031111,21
011250107031112,21
011250107031113,21
011250107031114,21
011250107031115,21
011250107031116,21
011250107031117,21
011250107031118,21
011250107031119,21
011250107031120,21
011250107031121,21
011250107031122,21
011250107031123,21
011250107031124,21
011250107031125,21
011250107031126,21
011250107031127,21
011250107031128,21
011250107031130,21
011250107031131,21
011250107031132,21
011250107031133,21
011250107031134,21
011250107031135,21
011250107031136,21
011250107031137,21
011250107031138,21
011250107031139,21
011250107031140,21
011250107031142,21
011250107031145,21
011250107031146,21
011250107031147,21
011250107031148,21
011250107031149,21
```

```
011250107031150,21
011250107031151,21
011250107031152,21
011250107031153,21
011250107031154,21
011250107031155,21
011250107031156,21
011250107031157,21
011250107031159,21
011250107032000,21
011250107032001,21
011250107032002,21
011250107032003,21
011250107032004,21
011250107032005,21
011250107032006,21
011250107032007,21
011250107032008,21
011250107032009,21
011250107032010,21
011250107032011,21
011250107032012,21
011250107032013,21
011250107032014,21
011250107032015,21
011250107032016,21
011250107032017,21
011250107032018,21
011250107032019,21
011250107032020,21
011250107032021,21
011250107032022,21
011250107032023,21
011250107032024,21
011250107032025,21
011250107032026,21
011250107032027,21
011250107032028,21
011250107032029,21
011250107032030,21
011250107032031,21
011250107032032,21
011250107032033,21
011250107032034,21
011250107032035,21
011250107032036,21
011250107032037,21
011250107032038,21
011250107032039,21
011250107032040,21
```

```
011250107032041,21
011250107032042,21
011250107032043,21
011250107032044,21
011250107032045,21
011250107032046,21
011250107032047,21
011250107032048,21
011250107032049,21
011250107032050,21
011250107032051,21
011250107032052,21
011250107032053,21
011250107032054,21
011250107032055,21
011250107032056,21
011250107032057,21
011250107032058,21
011250107032059,21
011250107032060,21
011250107032061,21
011250107032062,21
011250107032063,21
011250107032064,21
011250107032065,21
011250107032066,21
011250107032067,21
011250107032068,21
011250107032069,21
011250107032070,21
011250107032071,21
011250107032072,21
011250107032073,21
011250107032074,21
011250107032075,21
011250107032076,21
011250107032077,21
011250107032078,21
011250107032079,21
011250107032080,21
011250107032081,21
011250107032082,21
011250107032083,21
011250107032084,21
011250107032085,21
011250107032086,21
011250107032087,21
011250107032088,21
011250107032089,21
011250107032090,21
```

```
011250107032091,21
011250107032092,21
011250107032093,21
011250107032094,21
011250107032095,21
011250107032096,21
011250107032097,21
011250107032098,21
011250107032099,21
011250107032100,21
011250107032101,21
011250107032102,21
011250107062000,21
011250107062013,21
011250107062014,21
011250107062015,21
011250107062016,21
011250107062017,21
011250107062018,21
011250107062019,21
011250107062020,21
011250107062021,21
011250107062022,21
011250107062023,21
011250107062025,21
011250107062026,21
011250107062027,21
011250107062028,21
011250107062029,21
011250107062030,21
011250107062045,21
011250107062046,21
011250107062048,21
011250107062049,21
011250107062050,21
011250107062064,21
011250107062065,21
011250107062077,21
011250107062084,21
011250107062085,21
011250107064000,21
011250107064001,21
011250107064002,21
011250107064003,21
011250107064004,21
011250107064005,21
011250107064006,21
011250107064007,21
011250107064008,21
011250107064034,21
```

```
011250107064035,21
011250107064036,21
011250107064037,21
011250107064038,21
011250121021000,21
011250121021001,21
011250121021002,21
011250121021003,21
011250121021004,21
011250121021005,21
011250121021006,21
011250121021007,21
011250121021008,21
011250121022000,21
011250121022001,21
011250121022002,21
011250121022003,21
011250121022004,21
011250121022005,21
011250121022006,21
011250121022007,21
011250121022008,21
011250121022009,21
011250121022010,21
011250121022011,21
011250121022012,21
011250126002006,21
011250126002007,21
011250126002008,21
011250126002009,21
011250126002010,21
011250126002011,21
011250126002012,21
011250126002013,21
011250126002014,21
011250126002017,21
011250126002018,21
011250126002019,21
011250126002020,21
011250126002021,21
011250126002022,21
011250126002023,21
011250126002024,21
011250126002025,21
011250126002026,21
011250126002027,21
011250126002028,21
011250126002029,21
011250126002030,21
011250126002031,21
```

```
011250126002032,21
011250126002033,21
011250126002034,21
011250126002035,21
011250126002036,21
011250127001011,21
011250127001012,21
011250127001013,21
011250127001014,21
011250127001015,21
011250127001016,21
011250127001017,21
011250127001018,21
011250127001019,21
011250127002009,21
011250127002010,21
011250127002011,21
011250127002012,21
011250127002013,21
011250127002014,21
011250127002015,21
011250127002016,21
011250127002017,21
011250127002018,21
011250127002022,21
011250127002023,21
011250127002024,21
011250127002025,21
011250127003001,21
011250127003002,21
011250127003003,21
011250127003004,21
011250127003005,21
011250127003006,21
011250127003007,21
011250127003008,21
011250127003009,21
011250127003010,21
011250127003011,21
011250127003012,21
011250127003015,21
011250127003016,21
011250127003018,21
011250127003025,21
011250127003026,21
011250127003027,21
011250127003028,21
011250127003029,21
011250127003030,21
011250127003031,21
```

```
011250128001003,21
011250128001004,21
011250128001006,21
011250128001007,21
011250128001008,21
011250128001009,21
011250128001010,21
011250128001011,21
011250128001012,21
011250128001013,21
011250128001014,21
011250128001015,21
011250128001016,21
011250128001017,21
011250128001018,21
011250128001019,21
011250128001020,21
011250128001021,21
011250128001022,21
011250128001023,21
011250128001024,21
011250128001025,21
011250128001026,21
011250128001027,21
011250128001028,21
011250128001029,21
011250128002000,21
011250128002001,21
011250128002002,21
011250128002003,21
011250128002004,21
011250128002005,21
011250128002006,21
011250128002007,21
011250128002008,21
011250128002009,21
011250128002010,21
011250128002011,21
011250128002012,21
011250128002013,21
011250128002014,21
011250128002015,21
011250128002016,21
011250128002017,21
011250128002018,21
011250128002019,21
011250128002020,21
011250128002021,21
011250128002022,21
011250105001000,21
```

```
011250105001001,21
011250105001002,21
011250105001003,21
011250105001004,21
011250105001005,21
011250105001006,21
011250105001007,21
011250105001008,21
011250105001009,21
011250105001010,21
011250105001011,21
011250105001012,21
011250105001013,21
011250105001014,21
011250105001015,21
011250105001016,21
011250105001017,21
011250105001018,21
011250105001019,21
011250105001020,21
011250105001021,21
011250105001022,21
011250105001023,21
011250105001024,21
011250105001025,21
011250105001026,21
011250105001027,21
011250105001028,21
011250105001029,21
011250105001030,21
011250105001031,21
011250105001032,21
011250105001033,21
011250105001034,21
011250105001035,21
011250105001036,21
011250105001037,21
011250105001038,21
011250105001039,21
011250105001040,21
011250105001041,21
011250105001042,21
011250105001043,21
011250105001044,21
011250105001045,21
011250105001046,21
011250105001047,21
011250105001048,21
011250105001049,21
011250105001050,21
```

```
011250105001051,21
011250105001052,21
011250105001053,21
011250105001054,21
011250105001055,21
011250105001056,21
011250105001057,21
011250105001058,21
011250105001059,21
011250105001060,21
011250105001061,21
011250105001062,21
011250105001063,21
011250105001064,21
011250105001065,21
011250105001066,21
011250105001067,21
011250105001068,21
011250105001069,21
011250105001070,21
011250105001071,21
011250105001072,21
011250105002000,21
011250105002001,21
011250105002002,21
011250105002003,21
011250105002004,21
011250105002005,21
011250105002006,21
011250105002007,21
011250105002008,21
011250105002009,21
011250105002010,21
011250105002011,21
011250105002012,21
011250105002013,21
011250105002014,21
011250105002015,21
011250105002016,21
011250105002017,21
011250105002018,21
011250105002019,21
011250105002020,21
011250105002021,21
011250105002022,21
011250105002023,21
011250105002024,21
011250105002025,21
011250105002026,21
011250105002027,21
```

```
011250105002028,21
011250105002029,21
011250105002030,21
011250105002031,21
011250105002032,21
011250105002033,21
011250105002034,21
011250105002035,21
011250105002036,21
011250105002037,21
011250105002038,21
011250105002039,21
011250105002040,21
011250105002041,21
011250105002042,21
011250105002043,21
011250105002044,21
011250105002045,21
011250105002046,21
011250105002047,21
011250105002048,21
011250105002049,21
011250108031000,21
011250108031001,21
011250108031002,21
011250108031003,21
011250108031004,21
011250108031005,21
011250108031006,21
011250108031007,21
011250108031008,21
011250108031009,21
011250108031010,21
011250108031011,21
011250108031012,21
011250108031013,21
011250108031014,21
011250108031015,21
011250108031016,21
011250108031017,21
011250108031018,21
011250108031023,21
011250108031024,21
011250108031025,21
011250108031026,21
011250108031027,21
011250108031028,21
011250108031030,21
011250108032012,21
011250108032016,21
```

```
011250108032017,21
011250126001000,21
011250126001001,21
011250126001002,21
011250126001003,21
011250126001004,21
011250126001005,21
011250126001006,21
011250126001007,21
011250126001008,21
011250126001009,21
011250126001016,21
011250126002000,21
011250126002001,21
011250126002002,21
011250126002003,21
011250126002004,21
011250126002005,21
011250126002037,21
011250127001000,21
011250127001001,21
011250127001002,21
011250127001003,21
011250127001004,21
011250127001005,21
011250127001006,21
011250127001007,21
011250127001008,21
011250127001009,21
011250127001010,21
011250127003000,21
011250127003013,21
011250127003014,21
011250127003017,21
011250127003019,21
011250127003020,21
011250127003021,21
011250127003022,21
011250127003023,21
011250127003024,21
011250128001000,21
011250128001001,21
011250128001002,21
011250128001005,21
011250102012029,21
011250102012030,21
011250102052000,21
011250102052001,21
011250102052002,21
011250102052003,21
```

```
011250102052004,21
011250102052005,21
011250102052006,21
011250102052007,21
011250102052008,21
011250102052009,21
011250102052010,21
011250102052011,21
011250102052012,21
011250102052013,21
011250102052014,21
011250102052015,21
011250102052016,21
011250102052017,21
011250102052018,21
011250102052019,21
011250102052020,21
011250102052021,21
011250102052022,21
011250102052023,21
011250102052024,21
011250102052025,21
011250102052026,21
011250102052027,21
011250102052028,21
011250102052029,21
011250102052030,21
011250102052031,21
011250102052032,21
011250102052033,21
011250102052034,21
011250102052035,21
011250102052036,21
011250102052037,21
011250102052038,21
011250102052039,21
011250102052040,21
011250102052041,21
011250102052042,21
011250102052043,21
011250102052044,21
011250102052045,21
011250102052046,21
011250102052047,21
011250102052048,21
011250102052049,21
011250102052050,21
011250102052051,21
011250102052052,21
011250102052053,21
```

```
011250102052054,21
011250102052055,21
011250102052056,21
011250102052057,21
011250102052058,21
011250102052059,21
011250102052060,21
011250102052061,21
011250102052062,21
011250102061000,21
011250102061005,21
011250102061007,21
011250102061008,21
011250102061009,21
011250102061010,21
011250102061011,21
011250102061012,21
011250102061013,21
011250102061014,21
011250102061015,21
011250102061016,21
011250102061017,21
011250102061018,21
011250102061019,21
011250102061020,21
011250102061021,21
011250102061022,21
011250102061023,21
011250102061024,21
011250102061025,21
011250102061026,21
011250102061027,21
011250102061028,21
011250102061029,21
011250102061031,21
011250102061032,21
011250102061033,21
011250102061034,21
011250102061035,21
011250102061036,21
011250102061037,21
011250102061038,21
011250102061039,21
011250102061040,21
011250102061041,21
011250102061042,21
011250102061043,21
011250102061044,21
011250102061045,21
011250102062005,21
```

```
011250102062006,21
011250102062007,21
011250102062008,21
011250102062009,21
011250102062010,21
011250102062011,21
011250102062012,21
011250102062013,21
011250102062014,21
011250102062015,21
011250102062016,21
011250102062017,21
011250102062018,21
011250102062019,21
011250102062020,21
011250102062021,21
011250102062022,21
011250102062031,21
011250102062032,21
011250102062041,21
011250102062042,21
011250102062043,21
011250102062044,21
011250102062045,21
011250102062046,21
011250102062047,21
011250102062048,21
011250102062049,21
011250102062050,21
011250102062054,21
011250102062055,21
011250102062056,21
011250102062057,21
011250102062058,21
011250102062059,21
011250102062060,21
011250102062061,21
011250102062062,21
011250102062063,21
011250102062064,21
011250102062065,21
011250102062066,21
011250102062067,21
011250102062068,21
011250102062069,21
011250102062072,21
010650401001013,24
010650401001014,24
010650401001044,24
010650401001045,24
```

```
010650401001046,24
010650401001047,24
010650401001048,24
010650401001049,24
010650401001050,24
010650401001051,24
010650402001035,24
010650402001036,24
010650402001071,24
010650402001072,24
010650402001073,24
010650402001074,24
010650402001083,24
010650400001008,24
010650400001009,24
010650400001010,24
010650400001011,24
010650400001012,24
010650400001013,24
010650400001014,24
010650400001015,24
010650400001016,24
010650400001017,24
010650400001018,24
010650400001019,24
010650400001020,24
010650400001021,24
010650400001022,24
010650400001023,24
010650400001024,24
010650400001025,24
010650400001026,24
010650400001031,24
010650400001032,24
010650400001033,24
010650400001034,24
010650400001035,24
010650400001036,24
010650400001039,24
010650400001040,24
010650400001041,24
010650400001042,24
010650400001043,24
010650400001044,24
010650400001052,24
010650400001053,24
010650400001054,24
010650400001055,24
010650400001077,24
010650400001078,24
```

```
010650400001079,24
010650400001080,24
010650400001081,24
010650400001082,24
010650400001083,24
010650400001084,24
010650400001085,24
010650400001086,24
010650400001087,24
010650400001088,24
010650400001089,24
010650400001090,24
010650400002000,24
010650400002001,24
010650400002002,24
010650400002003,24
010650400002004,24
010650400002005,24
010650400002006,24
010650400002007,24
010650400002008,24
010650400002009,24
010650400002010,24
010650400002011,24
010650400002012,24
010650400002013,24
010650400002014,24
010650400002015,24
010650400002016,24
010650400002017,24
010650400002018,24
010650400002019,24
010650400002020,24
010650400002021,24
010650400002022,24
010650400002023,24
010650400002024,24
010650400002025,24
010650400002026,24
010650400002027,24
010650400002028,24
010650400002029,24
010650400002030,24
010650400002031,24
010650400002032,24
010650400002033,24
010650400002034,24
010650400002035,24
010650400002036,24
010650400002037,24
```

```
010650400003000,24
010650400003001,24
010650400003002,24
010650400003003,24
010650400003004,24
010650400003005,24
010650400003006,24
010650400003007,24
010650400003008,24
010650400003009,24
010650400003010,24
010650400003011,24
010650400003012,24
010650400003013,24
010650400003014,24
010650400003015,24
010650400003016,24
010650400003017,24
010650400003018,24
010650400003019,24
010650400003020,24
010650400003021,24
010650400003022,24
010650400003023,24
010650400003024,24
010650400003025,24
010650400003026,24
010650400003027,24
010650400003028,24
010650400003029,24
010650400003030,24
010650400003031,24
010650400003032,24
010650400003033,24
010650400003034,24
010650400003035,24
010650400003036,24
010650400003037,24
010650400003038,24
010650400003039,24
010650400003040,24
010650400003041,24
010650400003042,24
010650400003043,24
010650400003044,24
010650400003045,24
010650400003046,24
010650400003047,24
010650400003048,24
010650400003049,24
```

```
010650400003050,24
010650400003051,24
010650400003052,24
010650400003053,24
010650400003054,24
010650400003055,24
010650400003056,24
010650400003057,24
010650400003058,24
010650400003059,24
010650400003060,24
010650400003061,24
010650400003062,24
010650400003063,24
010650400003064,24
010650400003065,24
011250103031003,24
011250103031004,24
011250103031005,24
011250103031006,24
011250103031007,24
011250103031008,24
011250103031009,24
011250103031013,24
011250103031014,24
011250103031015,24
011250103031016,24
011250103031018,24
011250103031019,24
011250103031020,24
011250103031021,24
011250103031022,24
011250103031023,24
011250103031024,24
011250103031025,24
011250103031026,24
011250103031027,24
011250103031031,24
011250103031032,24
011250103031033,24
011250103032000,24
011250103032001,24
011250103032002,24
011250103032003,24
011250103032004,24
011250103032005,24
011250103032006,24
011250103032007,24
011250103032008,24
011250103032009,24
```

```
011250103032010,24
011250103032011,24
011250103032012,24
011250103032013,24
011250103032014,24
011250103032015,24
011250103032016,24
011250103032017,24
011250103032018,24
011250103032019,24
011250103032020,24
011250103032021,24
011250103032022,24
011250103032023,24
011250103032024,24
011250103032025,24
011250103032026,24
011250103032027,24
011250103032028,24
011250103032029,24
011250103032031,24
011250103032036,24
011250103032037,24
011250103032038,24
011250103032039,24
011250103032040,24
011250103032041,24
011250103032043,24
011250103032044,24
011250103032045,24
011250103032046,24
011250103032047,24
011250103032048,24
011250103032049,24
011250103032050,24
011250103032051,24
011250103032052,24
011250103032053,24
011250103032054,24
011250103032055,24
011250103032056,24
011250103032057,24
011250103032058,24
011250103032059,24
011250103032060,24
011250103032061,24
011250103032062,24
011250103032066,24
011250103032067,24
011250103032068,24
```

```
011250103033000,24
011250103033001,24
011250103033002,24
011250103033003,24
011250103033004,24
011250103033005,24
011250103033038,24
010650401001015,24
010650401001016,24
010650401001019,24
010650401001020,24
010650401001021,24
010650401001022,24
010650401001023,24
010650401001024,24
010650401001025,24
010650401001026,24
010650401001027,24
010650401001028,24
010650401001029,24
010650401001030,24
010650401001031,24
010650401001032,24
010650401001033,24
010650401001034,24
010650401001035,24
010650401001036,24
010650401001037,24
010650401001038,24
010650401001039,24
010650401001040,24
010650401001041,24
010650401001042,24
010650401001043,24
010650401001052,24
010650401001053,24
010650401001054,24
010650401001055,24
010650401002023,24
010650401002024,24
010650401002025,24
010650401002026,24
010650401002027,24
010650401002028,24
010650401002029,24
010650401002030,24
010650401002031,24
010650401002032,24
010650401002033,24
010650401002062,24
```

```
010650401002063,24
010650401002064,24
010650401002065,24
010650401002066,24
010650401002067,24
010650401002068,24
010650401002069,24
010650401002070,24
010650401002071,24
010650401002072,24
010650401002073,24
010650401002074,24
010650401002075,24
010650401002076,24
010650401002077,24
010650401002078,24
010650401002079,24
010650401002080,24
010650401002081,24
010650401002082,24
010650401002083,24
010650401002084,24
010650401002085,24
010650401002089,24
010650401002090,24
010650401002095,24
010650401002096,24
010650401002097,24
010650403001012,24
010650403001013,24
010650403001014,24
010650403001015,24
010650403001023,24
010650403001025,24
010650403002000,24
010650401001008,24
010650401001010,24
010650401001011,24
010650401001012,24
010650401001017,24
010650401001018,24
010650401002000,24
010650401002001,24
010650401002002,24
010650401002003,24
010650401002004,24
010650401002005,24
010650401002006,24
010650401002007,24
010650401002008,24
```

```
010650401002009,24
010650401002010,24
010650401002011,24
010650401002012,24
010650401002013,24
010650401002014,24
010650401002015,24
010650401002016,24
010650401002017,24
010650401002018,24
010650401002019,24
010650401002020,24
010650401002021,24
010650401002022,24
010650401002034,24
010650401002035,24
010650401002036,24
010650401002037,24
010650401002038,24
010650401002039,24
010650401002040,24
010650401002041,24
010650401002042,24
010650401002043,24
010650401002044,24
010650401002045,24
010650401002046,24
010650401002047,24
010650401002048,24
010650401002049,24
010650401002050,24
010650401002051,24
010650401002052,24
010650401002053,24
010650401002054,24
010650401002055,24
010650401002056,24
010650401002057,24
010650401002058,24
010650401002059,24
010650401002060,24
010650401002061,24
010650401002086,24
010650401002087,24
010650401002088,24
010650401002091,24
010650401002092,24
010650401002093,24
010650401002094,24
010650400001051,24
```

```
010650400001091,24
010650400001092,24
010650400001093,24
010650400001094,24
010650400001095,24
010650400001096,24
010650400001097,24
010650400001098,24
010650400001099,24
010650401001000,24
010650401001001,24
010650401001002,24
010650401001003,24
010650401001004,24
010650401001005,24
010650401001006,24
010650401001007,24
010650401001009,24
010650402001015,24
010650402001016,24
010650402001017,24
010650402001018,24
010650400001045,24
010650400001063,24
010650400001064,24
010650400001065,24
010650400001066,24
010650400001067,24
010650400001068,24
010650400001069,24
010650400001070,24
010650400001071,24
010650400001072,24
010650400001073,24
010650400001074,24
010650400001075,24
010650400001076,24
010650402001000,24
010650402001001,24
010650402001002,24
010650402001003,24
010650402001004,24
010650402001005,24
010650402001006,24
010650402001007,24
010650402001008,24
010650402001009,24
010650402001010,24
010650402001011,24
010650402001012,24
```

```
010650402001013,24
010650402001014,24
010650402001019,24
010650402001020,24
010650402001021,24
010650402001022,24
010650402001023,24
010650402001024,24
010650402001025,24
010650402001026,24
010650402001027,24
010650402001028,24
010650402001029,24
010650402001030,24
010650402001031,24
010650402001032,24
010650402001033,24
010650402001034,24
010650402001043,24
010650402001044,24
010650402001045,24
010650402001046,24
010650402001047,24
010650402001048,24
010650402001049,24
010650402001050,24
010650402001051,24
010650402001052,24
011250112001000,21
011250112001001,21
011250112001002,21
011250112001003,21
011250112001004,21
011250112001005,21
011250112001006,21
011250112001007,21
011250112001008,21
011250112001009,21
011250112001010,21
011250112001011,21
011250112001012,21
011250112001013,21
011250112001014,21
011250112001015,21
011250112001016,21
011250112001017,21
011250112001018,21
011250112001019,21
011250112001020,21
011250112001021,21
```

```
011250112001022,21
011250112001023,21
011250112001024,21
011250112001027,21
011250112001028,21
011250112001029,21
011250112002000,21
011250112002001,21
011250112002002,21
011250112002003,21
011250112002004,21
011250112002005,21
011250112002006,21
011250112002007,21
011250112002008,21
011250112002009,21
011250112002010,21
011250112002011,21
011250112002012,21
011250112002013,21
011250112002014,21
011250112002015,21
011250112002016,21
011250112002017,21
011250112002018,21
011250112002019,21
011250112002020,21
011250112002021,21
011250112002022,21
011250112002023,21
011250112002024,21
011250112002025,21
011250112002026,21
011250112002027,21
011250112002028,21
011250112002029,21
011250112002030,21
011250112002031,21
011250112002032,21
011250112002033,21
011250112002034,21
011250112002035,21
011250112002036,21
011250112002037,21
011250112002038,21
011250112002039,21
011250112002040,21
011250112002041,21
011250112002042,21
011250112002043,21
```

```
011250112002044,21
011250112002045,21
011250112002046,21
011250112002047,21
011250112002048,21
011250112002049,21
011250112002050,21
011250112002051,21
011250112002052,21
011250112002053,21
011250112002054,21
011250112002055,21
011250112002056,21
011250112002057,21
011250112002058,21
011250112002059,21
011250112002060,21
011250114012000,21
011250114012001,21
011250114012002,21
011250114012003,21
011250114012004,21
011250114012011,21
011250114012012,21
011250114012013,21
011250114012014,21
011250114012015,21
011250114012016,21
011250114012017,21
011250114012018,21
011250114012019,21
011250114013000,21
011250114013001,21
011250114013002,21
011250114013010,21
011250114013011,21
011250114013012,21
011250114013013,21
011250114013014,21
011250114013015,21
011250114013016,21
011250114013017,21
011250114021000,21
011250114021001,21
011250114021002,21
011250114024008,21
011250120011000,21
011250120011001,21
011250120011002,21
011250120011003,21
```

```
011250120012000,21
011250120012001,21
011250120012002,21
011250120012003,21
011250120021000,21
011250120021001,21
011250120021002,21
011250120021003,21
011250120021004,21
011250120021005,21
011250120021006,21
011250120022000,21
011250120022001,21
011250120022002,21
011250120022003,21
011250120022004,21
011250120022005,21
011250120022006,21
011250120022007,21
011250120022009,21
011250120022010,21
011250120022011,21
011250120022012,21
011250120022013,21
011250120022014,21
011250120022015,21
011250126001010,21
011250126001011,21
011250126001012,21
011250126001013,21
011250126001014,21
011250126001015,21
011250126002015,21
011250126002016,21
011250112001025,21
011250112001026,21
011250114011000,21
011250114011001,21
011250114011002,21
011250114011003,21
011250114011004,21
011250114011005,21
011250114011006,21
011250114011007,21
011250114011008,21
011250114011009,21
011250114011010,21
011250114011011,21
011250114012005,21
011250114012006,21
```

```
011250114012007,21
011250114012008,21
011250114012009,21
011250114012010,21
011250114012020,21
011250114012021,21
011250114012022,21
011250114012023,21
011250114012024,21
011250114012025,21
011250114012026,21
011250114012027,21
011250114012030,21
011250114012031,21
011250114012032,21
011250114012033,21
011250114013003,21
011250114013004,21
011250114013005,21
011250114013006,21
011250114013007,21
011250114013008,21
011250114013009,21
011250114022000,21
011250114022001,21
011250114022002,21
011250114022003,21
011250114022004,21
011250114022005,21
011250114022006,21
011250114022007,21
011250114022008,21
011250114022009,21
011250114022010,21
011250114022011,21
011250114022012,21
011250114022013,21
011250114022014,21
011250114022015,21
011250114023000,21
011250114023001,21
011250114023002,21
011250114023003,21
011250114023004,21
011250114023005,21
011250114023006,21
011250114023007,21
011250114023008,21
011250114023009,21
011250114023010,21
```

```
011250114023011,21
011250114023012,21
011250114023013,21
011250114023014,21
011250114023015,21
011250114023016,21
011250114023017,21
011250114024000,21
011250114024001,21
011250114024002,21
011250114024003,21
011250114024004,21
011250114024005,21
011250114024006,21
011250114024007,21
011250114024009,21
011250114024010,21
011250114024011,21
011250114024012,21
011250114024013,21
011250114024014,21
011250114024015,21
011250116003000,21
011250116003001,21
011250116003002,21
011250116003003,21
011250116003004,21
011250116003005,21
011250116003006,21
011250116003007,21
011250116003011,21
011250116003012,21
011250116003013,21
011250116003014,21
011250116003015,21
011250116003016,21
011250116003017,21
011250116003018,21
011250116003022,21
011250116003023,21
011250116003024,21
011250116003025,21
011250116003026,21
011250116003027,21
011250116003028,21
011250116003029,21
011250116003030,21
011250116003031,21
011250116003032,21
011250116003033,21
```

```
011250116003034,21
011250116003035,21
011250116003036,21
011250116003041,21
011250116003042,21
011250116003043,21
011250116003044,21
011250116003045,21
011250116003046,21
011250116003047,21
011250116003048,21
011250116003049,21
011250116003050,21
011250116003051,21
011250116003052,21
011250116003053,21
011250116003058,21
011250116003059,21
011250116003060,21
011250116003061,21
011250116003062,21
011250116003063,21
011250116003064,21
011250116003065,21
011250116003066,21
011250116003067,21
011250116003068,21
011250116003069,21
011250116003070,21
011250116003071,21
011250116003072,21
011250116003073,21
011250116003082,21
011250116003083,21
011250116003084,21
011250116003085,21
011250116003086,21
011250116003087,21
011250116003088,21
011250116003089,21
011250116003090,21
011250116003091,21
011250116003092,21
011250116003093,21
011250116003094,21
011250116003095,21
011250116003096,21
011250116003097,21
011250116003098,21
011250116003099,21
```

```
011250116003100,21
011250116003101,21
011250116003102,21
011250116003103,21
011250116003104,21
011250116003105,21
011250116003106,21
011250116003107,21
011250116003112,21
011250116003113,21
011250116003114,21
011250116003115,21
011250116003116,21
011250116003117,21
011250116003126,21
011250116003128,21
011250119021000,21
011250119021001,21
011250119021002,21
011250119021003,21
011250114012028,24
011250114012029,24
011250114012034,24
011250114012035,24
011250114012036,24
011250116003118,24
011250116003119,24
011250116003120,24
011250116003121,24
011250116003122,24
011250116003123,24
011250116003124,24
011250116003125,24
011250116003127,24
011250118001000,24
011250118001001,24
011250118001002,24
011250118001003,24
011250118001004,24
011250118001023,24
011250118002000,24
011250118002001,24
011250118002002,24
011250118002003,24
011250118002004,24
011250118002005,24
011250118002006,24
011250118002007,24
011250118002008,24
011250118002009,24
```

```
011250118002010,24
011250118002011,24
011250118002012,24
011250118002013,24
011250118002014,24
011250118002015,24
011250118002016,24
011250118002017,24
011250118002034,24
011250118002037,24
011250118002038,24
011250118003028,24
011250118003029,24
011250118003030,24
011250118003031,24
011250118003032,24
011250118004024,24
011250118004025,24
011250118004026,24
011250118004027,24
011250118004028,24
011250118004029,24
011250118004030,24
011250118004031,24
011250118004039,24
011250119012002,24
011250119012003,24
011250119012004,24
011250119012005,24
011250119012006,24
011250119012007,24
011250119012008,24
011250119012009,24
011250119013002,24
011250119013003,24
011250119013004,24
011250119013005,24
011250119013006,24
011250119013007,24
011250119013008,24
011250119021004,24
011250119021005,24
011250119021006,24
011250119021007,24
011250119021008,24
011250119021009,24
011250119021010,24
011250119021011,24
011250119021012,24
011250119021013,24
```

```
011250119021014,24
011250119021015,24
011250119021016,24
011250119021017,24
011250119021018,24
011250119021019,24
011250119021020,24
011250119021021,24
011250119021022,24
011250119021023,24
011250119021024,24
011250119021025,24
011250119021026,24
011250119021027,24
011250119021028,24
011250119021029,24
011250119021030,24
011250119021031,24
011250119021032,24
011250119021033,24
011250119021034,24
011250119021035,24
011250119021036,24
011250119021037,24
011250119021038,24
011250119021039,24
011250119021040,24
011250119021041,24
011250119021042,24
011250119021043,24
011250119022000,24
011250119022001,24
011250119022002,24
011250119022003,24
011250119022004,24
011250119022005,24
011250119022006,24
011250119022007,24
011250119022008,24
011250119022009,24
011250119022010,24
011250119022011,24
011250119022012,24
011250119022013,24
011250119022014,24
011250119022015,24
011250119022016,24
011250119022017,24
011250119022018,24
011250119022019,24
```

```
011250119022020,24
011250119022021,24
011250124031000,24
011250124031001,24
011250124031003,24
011250124031004,24
011250124031005,24
011250124031006,24
011250124031007,24
011250124031008,24
011250124031009,24
011250124031010,24
011250124031011,24
011250124031012,24
011250124031013,24
011250124031014,24
011250124031022,24
011250124031023,24
011250124031024,24
011250124031025,24
011250124031026,24
011250124031027,24
011250124031028,24
011250124031029,24
011250124031049,24
011250124071000,24
011250124071001,24
011250124071002,24
011250124071003,24
011250124071004,24
011250124071005,24
011250124071006,24
011250124071007,24
011250124071008,24
011250124071009,24
011250124071014,24
011250124071015,24
011250124071020,24
011250124071021,24
011250124071022,24
011250124071023,24
011250124071040,24
011250103021005,21
011250103021006,21
011250103021007,21
011250103021008,21
011250103021009,21
011250103021010,21
011250103021011,21
011250103021012,21
```

```
011250103021013,21
011250103021014,21
011250103021015,21
011250103021017,21
011250103021018,21
011250103021019,21
011250103021020,21
011250103021021,21
011250103021022,21
011250103021023,21
011250103021024,21
011250103021025,21
011250103021026,21
011250103021027,21
011250103021028,21
011250103021029,21
011250103021030,21
011250103021031,21
011250103021032,21
011250103021033,21
011250103023150,21
011250103023151,21
011250103031000,21
011250103031001,21
011250103031002,21
011250103031017,21
011250119011000,24
011250119011001,24
011250119011002,24
011250119011003,24
011250119011004,24
011250119011005,24
011250119011006,24
011250119011007,24
011250119011008,24
011250119011009,24
011250119011010,24
011250119011011,24
011250119011012,24
011250119011013,24
011250119012000,24
011250119012001,24
011250119013000,24
011250119013001,24
011250119013009,24
011250119013010,24
011250119013011,24
011250119013012,24
011250119013013,24
011250119013014,24
```

```
011250119013015,24
011250119013016,24
011250119013017,24
011250119014000,24
011250119014001,24
011250119014002,24
011250124041011,24
011250124041012,24
011250124041013,24
011250124041014,24
011250124041015,24
011250124041016,24
011250124041017,24
011250124061000,24
011250124061001,24
011250124061002,24
011250124061003,24
011250124061004,24
011250124061005,24
011250124061006,24
011250124061007,24
011250124061008,24
011250124061009,24
011250124061010,24
011250124061011,24
011250124061012,24
011250124061013,24
011250124061014,24
011250124061015,24
011250124061016,24
011250124062000,24
011250124062001,24
011250124062002,24
011250124062003,24
011250124062004,24
011250124062005,24
011250124062006,24
011250124062007,24
011250124062008,24
011250124062009,24
011250124062010,24
011250124062011,24
011250124062012,24
011250124062013,24
011250124062014,24
011250124062015,24
011250124062016,24
011250124062017,24
011250124062018,24
011250124062019,24
```

```
011250124071010,24
011250124071011,24
011250124071012,24
011250124071013,24
011250124071016,24
011250124071017,24
011250124071018,24
011250124071019,24
011250124071024,24
011250124071025,24
011250124071026,24
011250124071027,24
011250124071028,24
011250124071029,24
011250124071030,24
011250124071031,24
011250124071032,24
011250124071033,24
011250124071034,24
011250124071035,24
011250124071036,24
011250124071037,24
011250124071038,24
011250124071039,24
011250124071041,24
011250124071042,24
011250124071043,24
011250124071044,24
011250124071045,24
011250124071046,24
011250124071047,24
011250124071048,24
011250124071049,24
011250124071050,24
011250124071051,24
011250124081000,24
011250124081001,24
011250124081002,24
011250124081003,24
011250124081004,24
011250124081005,24
011250124081006,24
011250124081007,24
011250124081008,24
011250124081009,24
011250124081010,24
011250124082000,24
011250124082001,24
011250124082002,24
011250124082003,24
```

```
011250124082004,24
011250124082005,24
011250124082006,24
011250124082007,24
011250124082008,24
011250124082009,24
011250124082010,24
011250124082011,24
011250124082012,24
011250124082013,24
011250124082014,24
011250124082015,24
011250120011004,21
011250120011005,21
011250120011006,21
011250120011007,21
011250120011008,21
011250120011009,21
011250120011010,21
011250120011011,21
011250120011012,21
011250120011013,21
011250120011014,21
011250120011015,21
011250120011016,21
011250120011017,21
011250120011018,21
011250120011019,21
011250120012004,21
011250120012005,21
011250120012006,21
011250120012007,21
011250120012008,21
011250120012009,21
011250120022008,21
011250120022016,21
011250120022017,21
011250120022018,21
011250120022019,21
011250120022020,21
011250120022021,21
011250120022022,21
011250120022023,21
011250120022024,21
011250120022025,21
011250120022026,21
011250120022027,21
011250120022028,21
011250120022029,21
011250120022030,21
```

```
011250120022031,21
011250120022032,21
011250120022033,21
011250120022034,21
011250120022035,21
011250120022036,21
011250120022037,21
011250120022038,21
011250120022039,21
011250121011000,21
011250121011001,21
011250121011002,21
011250121011003,21
011250121011004,21
011250121011005,21
011250121011006,21
011250121011007,21
011250121011008,21
011250121011009,21
011250121011010,21
011250121011011,21
011250121011012,21
011250121011013,21
011250121011014,21
011250121011015,21
011250121011016,21
011250121012000,21
011250121012001,21
011250121012002,21
011250121012003,21
011250121012004,21
011250121012005,21
011250121012006,21
011250121012007,21
011250121012008,21
011250121012009,21
011250121012010,21
011250121012011,21
011250121012012,21
011250121012013,21
011250121012014,21
011250121012015,21
011250121012016,21
011250121012017,21
011250121012018,21
011250121012019,21
011250121012020,21
011250121012021,21
011250121012022,21
011250121012023,21
```

```
011250121013000,21
011250121013001,21
011250121013002,21
011250121013003,21
011250121013004,21
011250121013005,21
011250121013006,21
011250121013007,21
011250121013008,21
011250121013009,21
011250121013010,21
011250123062000,21
011250123062001,21
011250123062002,21
011250123062003,21
011250123062004,21
011250123062005,21
011250123062006,21
011250123062007,21
011250123062008,21
011250123062009,21
011250123062010,21
011250123062011,21
011250123062012,21
011250123062013,21
011250123062014,21
011250123062015,21
011250123062016,21
011250117032044,24
011250117032045,24
011250125011002,24
011250125011005,24
011250125011010,24
011250125011011,24
011250125011012,24
011250125011013,24
011250125011014,24
011250125011015,24
011250125011016,24
011250125011017,24
011250125011018,24
011250125011019,24
011250125011020,24
011250125011021,24
011250125011022,24
011250125011028,24
011250125011030,24
011250125011032,24
011250125011034,24
011250125011035,24
```

```
011250125011036,24
011250125011045,24
011250125011046,24
011250125011047,24
011250125011056,24
011250125011059,24
011250125011060,24
011250125011061,24
011250125011062,24
011250125011063,24
011250125011064,24
011250125011065,24
011250125011066,24
011250125011067,24
011250125011068,24
011250125011069,24
011250125011070,24
011250125011071,24
011250125011072,24
011250125011073,24
011250125011078,24
011250125011079,24
011250125011080,24
011250125011081,24
011250125011082,24
011250125011083,24
011250125011086,24
011250125011087,24
011250125011088,24
011250125011090,24
011250125011091,24
011250125011092,24
011250125011093,24
011250125011094,24
011250125011095,24
011250125011096,24
011250125011097,24
011250125011099,24
011250125011100,24
011250125011101,24
011250125011102,24
011250125011103,24
011250125011109,24
011250125011110,24
011250125011114,24
011250125011115,24
011250125011116,24
011250125011117,24
011250125011118,24
011250125011125,24
```

```
011250125011126,24
011250125011127,24
011250124032003,24
011250124032004,24
011250124032005,24
011250124032006,24
011250124032007,24
011250124032008,24
011250124033022,24
011250124033023,24
011250124033033,24
011250124033034,24
011250124033035,24
011250125031002,24
011250125031003,24
011250125031005,24
011250125031006,24
011250125031008,24
011250125031009,24
011250125031010,24
011250125031011,24
011250125031012,24
011250125031013,24
011250125031014,24
011250125031015,24
011250125031016,24
011250125031017,24
011250125031018,24
011250125031025,24
011250125031026,24
011250125031027,24
011250125031028,24
011250125031029,24
011250125031038,24
011250125031039,24
011250125032000,24
011250125032001,24
011250125032002,24
011250125032003,24
011250125032004,24
011250125032005,24
011250125032006,24
011250125032007,24
011250125032008,24
011250125032009,24
011250125032010,24
011250125032011,24
011250125032012,24
011250125032013,24
011250125032014,24
```

```
011250125032015,24
011250125032016,24
011250125032017,24
011250125032018,24
011250125032019,24
011250125032020,24
011250125032021,24
011250125032022,24
011250125032023,24
011250125032024,24
011250125032025,24
011250125032026,24
011250125032027,24
011250125032028,24
011250125032029,24
011250125032030,24
011250125032031,24
011250125032032,24
011250125033000,24
011250125033001,24
011250125033002,24
011250125033003,24
011250125033004,24
011250125033005,24
011250125033006,24
011250125033007,24
011250125033008,24
011250125033009,24
011250125033010,24
011250125033011,24
011250125033012,24
011250125033013,24
011250125033014,24
011250125033015,24
011250125033016,24
011250125033017,24
011250125033018,24
011250125033019,24
011250125033020,24
011250125033021,24
011250125041000,24
011250125041001,24
011250125041002,24
011250125041003,24
011250125041004,24
011250125041005,24
011250125041006,24
011250125041007,24
011250125041008,24
011250125041009,24
```

```
011250125041010,24
011250125041011,24
011250125041012,24
011250125041013,24
011250125041014,24
011250125041015,24
011250125041016,24
011250125041017,24
011250125041018,24
011250125041019,24
011250125041020,24
011250125041021,24
011250125042000,24
011250125042001,24
011250125042002,24
011250125042003,24
011250125042004,24
011250125042005,24
011250125042006,24
011250125042007,24
011250125042008,24
011250125042009,24
011250125042010,24
011250125042011,24
011250125042012,24
011250125042013,24
011250125042014,24
011250125042015,24
011250125042016,24
011250125042017,24
011250125042018,24
011250125042019,24
011250125042020,24
011250125042021,24
011250125042022,24
011250125042023,24
011250125042024,24
011250125042025,24
011250125042026,24
011250125042027,24
011250125042028,24
011250125042029,24
011250125042030,24
011250125042031,24
011250125042032,24
011250125042033,24
011250125042034,24
011250125042035,24
011250125042036,24
011250125042037,24
```

```
011250125042038,24
011250125042039,24
011250125042040,24
011250125042041,24
011250125042042,24
011250125042043,24
011250125042044,24
011250125042045,24
011250125042046,24
011250125042047,24
011250125042048,24
011250125042049,24
011250125042050,24
011250125042051,24
011250125042052,24
011250125042053,24
011250125042054,24
011250125042055,24
011250125042056,24
011250125042057,24
011250125051000,24
011250125051001,24
011250125051002,24
011250125051003,24
011250125051004,24
011250125051005,24
011250125051006,24
011250125051007,24
011250125051008,24
011250125051009,24
011250125051010,24
011250125051011,24
011250125051012,24
011250125051013,24
011250125051014,24
011250125051015,24
011250125051016,24
011250125051017,24
011250125051018,24
011250125051019,24
011250125051020,24
011250125051021,24
011250125051022,24
011250125051023,24
011250125051024,24
011250125051025,24
011250125051026,24
011250125051027,24
011250125051028,24
011250125051029,24
```

```
011250125051030,24
011250125051031,24
011250125051032,24
011250125051033,24
011250125051034,24
011250125051035,24
011250125051036,24
011250125051037,24
011250125051038,24
011250125051039,24
011250125051040,24
011250125051041,24
011250125051042,24
011250125051043,24
011250125051044,24
011250125051045,24
011250125051046,24
011250125051047,24
011250125051048,24
011250125052000,24
011250125052001,24
011250125052002,24
011250125052003,24
011250125052004,24
011250125052005,24
011250125052006,24
011250125052007,24
011250125052008,24
011250125052009,24
011250125052010,24
011250125052011,24
011250125052012,24
011250125052013,24
011250125052014,24
011250125052015,24
011250125052016,24
011250125052017,24
011250125052018,24
011250125052019,24
011250125052020,24
011250117011003,24
011250117011004,24
011250117011005,24
011250117011006,24
011250117011007,24
011250117011008,24
011250117011009,24
011250117011010,24
011250117011020,24
011250117032000,24
```

```
011250117032001,24
011250117032002,24
011250117032003,24
011250117032004,24
011250117032005,24
011250117032006,24
011250117032007,24
011250117032008,24
011250117032009,24
011250117032010,24
011250117032011,24
011250117032012,24
011250117032013,24
011250117032014,24
011250117032015,24
011250117032016,24
011250117032017,24
011250117032018,24
011250117032019,24
011250117032020,24
011250117032021,24
011250117032022,24
011250117032023,24
011250117032024,24
011250117032025,24
011250117032026,24
011250117032027,24
011250117032028,24
011250117032029,24
011250117032030,24
011250117032031,24
011250117032032,24
011250117032033,24
011250117032034,24
011250117032035,24
011250117032036,24
011250117032037,24
011250117032038,24
011250117032039,24
011250117032040,24
011250117032041,24
011250117032042,24
011250117032043,24
011250117032046,24
011250117032047,24
011250117032048,24
011250117032049,24
011250117032050,24
011250117032051,24
011250117032052,24
```

```
011250117032053,24
011250117032054,24
011250117032055,24
011250117032056,24
011250117032057,24
011250117032058,24
011250117032059,24
011250117032060,24
011250117032061,24
011250117032062,24
011250117032063,24
011250117032064,24
011250117032065,24
011250117032066,24
011250117032067,24
011250117032068,24
011250117032069,24
011250117032070,24
011250117032071,24
011250117032072,24
011250118001005,24
011250118001006,24
011250118001007,24
011250118001008,24
011250118001009,24
011250118001010,24
011250118001011,24
011250118001012,24
011250118001013,24
011250118001014,24
011250118001015,24
011250118001016,24
011250118001017,24
011250118001018,24
011250118001019,24
011250118001020,24
011250118001021,24
011250118001022,24
011250118001024,24
011250118001025,24
011250118001026,24
011250118001027,24
011250118001028,24
011250118001029,24
011250118002018,24
011250118002019,24
011250118002020,24
011250118002021,24
011250118002022,24
011250118002023,24
```

```
011250118002024,24
011250118002025,24
011250118002026,24
011250118002027,24
011250118002028,24
011250118002029,24
011250118002030,24
011250118002031,24
011250118002032,24
011250118002033,24
011250118002035,24
011250118002036,24
011250118003000,24
011250118003001,24
011250118003002,24
011250118003003,24
011250118003004,24
011250118003005,24
011250118003006,24
011250118003007,24
011250118003008,24
011250118003009,24
011250118003010,24
011250118003011,24
011250118003012,24
011250118003013,24
011250118003014,24
011250118003015,24
011250118003016,24
011250118003017,24
011250118003018,24
011250118003019,24
011250118003020,24
011250118003021,24
011250118003022,24
011250118003023,24
011250118003024,24
011250118003025,24
011250118003026,24
011250118003027,24
011250118004001,24
011250118004002,24
011250118004005,24
011250118004006,24
011250118004007,24
011250118004008,24
011250118004009,24
011250118004010,24
011250118004011,24
011250118004012,24
```

```
011250118004013,24
011250118004014,24
011250118004015,24
011250118004016,24
011250118004017,24
011250118004018,24
011250118004019,24
011250118004020,24
011250118004021,24
011250118004022,24
011250118004023,24
011250118004032,24
011250118004033,24
011250118004034,24
011250118004035,24
011250118004036,24
011250118004037,24
011250118004038,24
011250118004040,24
011250118004041,24
011250118004042,24
011250124031015,24
011250124031016,24
011250124031017,24
011250124031018,24
011250124031019,24
011250124031020,24
011250124031021,24
011250125011023,24
011250125011024,24
011250125011025,24
011250125011026,24
011250125011027,24
011250125011029,24
011250125011031,24
011250125011033,24
011250125011084,24
011250125011085,24
011250125011089,24
011250125011119,24
011250125011120,24
011250125011121,24
011250125011122,24
011250125011123,24
011250125011124,24
011250123042000,24
011250123042001,24
011250123042002,24
011250123042003,24
011250123042004,24
```

```
011250123042005,24
011250123042006,24
011250123042007,24
011250123042008,24
011250123042009,24
011250123042010,24
011250123042011,24
011250123042012,24
011250123042013,24
011250123042014,24
011250123042015,24
011250123042016,24
011250123042017,24
011250123042018,24
011250123042019,24
011250123042020,24
011250123042021,24
011250123042022,24
011250123042023,24
011250123042024,24
011250123042025,24
011250123042026,24
011250123042027,24
011250123052030,24
011250123052055,24
011250123052056,24
011250123052057,24
011250123052058,24
011250123052059,24
011250124031002,24
011250124031030,24
011250124031031,24
011250124031032,24
011250124031033,24
011250124031034,24
011250124031035,24
011250124031036,24
011250124031037,24
011250124031038,24
011250124031039,24
011250124031040,24
011250124031041,24
011250124031042,24
011250124031043,24
011250124031044,24
011250124031045,24
011250124031046,24
011250124031047,24
011250124031048,24
011250124032000,24
```

```
011250124032001,24
011250124032002,24
011250124032009,24
011250124032010,24
011250124032011,24
011250124032012,24
011250124032013,24
011250124033000,24
011250124033001,24
011250124033002,24
011250124033003,24
011250124033004,24
011250124033005,24
011250124033006,24
011250124033007,24
011250124033008,24
011250124033009,24
011250124033010,24
011250124033011,24
011250124033012,24
011250124033013,24
011250124033014,24
011250124033015,24
011250124033016,24
011250124033017,24
011250124033018,24
011250124033019,24
011250124033020,24
011250124033021,24
011250124033024,24
011250124033025,24
011250124033026,24
011250124033027,24
011250124033028,24
011250124033029,24
011250124033030,24
011250124033031,24
011250124033032,24
011250124033036,24
011250124033037,24
011250124033038,24
011250124033039,24
011250124033040,24
011250124041000,24
011250124041001,24
011250124041002,24
011250124041003,24
011250124041004,24
011250124041005,24
011250124041006,24
```

```
011250124041007,24
011250124041008,24
011250124041009,24
011250124041010,24
011250124041018,24
011250124041019,24
011250124041020,24
011250124041021,24
011250124041022,24
011250124041023,24
011250124041024,24
011250124041025,24
011250124041026,24
011250124041027,24
011250124041028,24
011250124041029,24
011250124041030,24
011250124041031,24
011250124041032,24
011250124041033,24
011250124041034,24
011250124041035,24
011250124041036,24
011250124041037,24
011250124041038,24
011250124041039,24
011250124041040,24
011250124041041,24
011250124041042,24
011250124041043,24
011250124041044,24
011250124041045,24
011250124041046,24
011250124041047,24
011250124041048,24
011250124041049,24
011250124041050,24
011250124041051,24
011250124041052,24
011250124041053,24
011250124041054,24
011250124041055,24
011250124041056,24
011250124041057,24
011250124042000,24
011250124042001,24
011250124042002,24
011250124042003,24
011250124042004,24
011250124042005,24
```

```
011250124042006,24
011250124042007,24
011250124042008,24
011250124042009,24
011250124042010,24
011250124042011,24
011250124042012,24
011250124042013,24
011250124042014,24
011250124042015,24
011250124042016,24
011250124042017,24
011250124042018,24
011250124042019,24
011250124042020,24
011250124042021,24
011250124042022,24
011250124042023,24
011250124042024,24
011250124042025,24
011250124042026,24
011250124042027,24
011250124042028,24
011250124042029,24
011250124042030,24
011250124042031,24
011250124042032,24
011250124042033,24
011250124042034,24
011250124042035,24
011250124042036,24
011250124042037,24
011250124042038,24
011250124042039,24
011250125031000,24
011250125031001,24
011250125031004,24
011250125031007,24
011250125031023,24
011250125031024,24
011250125031037,24
011250108021003,24
011250108021004,24
011250108021005,24
011250108021006,24
011250108021007,24
011250108021008,24
011250108021009,24
011250108021010,24
011250108021011,24
```

```
011250108021012,24
011250108021013,24
011250108021014,24
011250108021015,24
011250108021016,24
011250108021017,24
011250108021018,24
011250108021019,24
011250108021020,24
011250108021021,24
011250108021022,24
011250108021036,24
011250108021037,24
011250108021038,24
011250108021039,24
011250108021040,24
011250108021041,24
011250108021042,24
011250108021043,24
011250108021044,24
011250108021045,24
011250108021046,24
011250108021047,24
011250108021048,24
011250108021049,24
011250108021050,24
011250108021051,24
011250108021052,24
011250108021053,24
011250108021054,24
011250108021055,24
011250108021056,24
011250108021059,24
011250108021060,24
011250108021061,24
011250108021062,24
011250108021063,24
011250108021064,24
011250108021065,24
011250108022000,24
011250108022001,24
011250108022002,24
011250108022003,24
011250108022004,24
011250108022005,24
011250108022006,24
011250108022007,24
011250108022008,24
011250108022009,24
011250108022010,24
```

```
011250108022011,24
011250108022012,24
011250108022013,24
011250108022014,24
011250108022015,24
011250108022016,24
011250108022017,24
011250108022018,24
011250108022019,24
011250108022020,24
011250108022025,24
011250108022031,24
011250123041000,24
011250123041001,24
011250123041002,24
011250123041003,24
011250123041004,24
011250123041005,24
011250123041006,24
011250123041007,24
011250123041008,24
011250123041009,24
011250123041010,24
011250123041011,24
011250123041012,24
011250123041013,24
011250123041014,24
011250123041015,24
011250123041016,24
011250123041017,24
011250123041018,24
011250123041019,24
011250123041020,24
011250123041021,24
011250123041022,24
011250123041023,24
011250123041024,24
011250123043000,24
011250123043001,24
011250123043002,24
011250123043003,24
011250123043004,24
011250123043005,24
011250123043006,24
011250123043007,24
011250123043008,24
011250123043009,24
011250123043010,24
011250123043011,24
011250123043012,24
```

```
011250123043013,24
011250123043014,24
011250123043015,24
011250123043016,24
011250123043017,24
011250123043018,24
011250123043019,24
011250123043020,24
011250123043021,24
011250123051000,24
011250123051001,24
011250123051002,24
011250123051003,24
011250123051004,24
011250123051005,24
011250123051006,24
011250123051007,24
011250123051008,24
011250123051009,24
011250123051010,24
011250123051011,24
011250123051012,24
011250123052000,24
011250123052001,24
011250123052002,24
011250123052003,24
011250123052004,24
011250123052005,24
011250123052006,24
011250123052007,24
011250123052008,24
011250123052009,24
011250123052010,24
011250123052011,24
011250123052012,24
011250123052013,24
011250123052014,24
011250123052015,24
011250123052016,24
011250123052017,24
011250123052018,24
011250123052019,24
011250123052020,24
011250123052021,24
011250123052022,24
011250123052023,24
011250123052024,24
011250123052025,24
011250123052026,24
011250123052027,24
```

```
011250123052028,24
011250123052029,24
011250123052031,24
011250123052032,24
011250123052033,24
011250123052034,24
011250123052035,24
011250123052036,24
011250123052037,24
011250123052038,24
011250123052039,24
011250123052040,24
011250123052041,24
011250123052042,24
011250123052043,24
011250123052044,24
011250123052045,24
011250123052046,24
011250123052047,24
011250123052048,24
011250123052049,24
011250123052050,24
011250123052051,24
011250123052052,24
011250123052053,24
011250123052054,24
011250123052061,24
011250123052062,24
011250123052063,24
011250123052064,24
011250123052065,24
011250123052066,24
011250123052067,24
011250123053000,24
011250123053001,24
011250123053002,24
011250123053003,24
011250123053004,24
011250123053005,24
011250123053006,24
011250123053007,24
011250123053008,24
011250123053009,24
011250123053010,24
011250123071000,24
011250123071001,24
011250123071002,24
011250123071003,24
011250123071004,24
011250123071005,24
```

```
011250123071006,24
011250123071007,24
011250123071008,24
011250123071009,24
011250123071010,24
011250123071011,24
011250123071012,24
011250123071013,24
011250123071014,24
011250123071015,24
011250123071016,24
011250123071017,24
011250123071018,24
011250123071019,24
011250123071020,24
011250123071021,24
011250123071022,24
011250123071023,24
011250123071024,24
011250123071025,24
011250123071026,24
011250123071027,24
011250123071028,24
011250123071029,24
011250107061013,21
011250107063033,21
011250107063034,21
011250107063036,21
011250107063041,21
011250107063051,21
011250107063052,21
011250107063053,21
011250107063054,21
011250107063055,21
011250107063056,21
011250107063057,21
011250107063058,21
011250107063059,21
011250107063060,21
011250107063074,21
011250107063075,21
011250107063076,21
011250107063077,21
011250107063078,21
011250107063079,21
011250107063080,21
011250107063081,21
011250107063082,21
011250107063083,21
011250107063084,21
```

```
011250107063091,21
011250107063092,21
011250107063093,21
011250107071015,21
011250107071016,21
011250107071017,21
011250107071018,21
011250107071019,21
011250107071020,21
011250107071021,21
011250107071022,21
011250107071023,21
011250107071024,21
011250107071025,21
011250107071026,21
011250107071027,21
011250107071028,21
011250107071036,21
011250107071037,21
011250107071045,21
011250108021000,21
011250108021001,21
011250108021023,21
011250108021024,21
011250108021025,21
011250108021026,21
011250108021027,21
011250108021028,21
011250108021029,21
011250108021030,21
011250108021031,21
011250108021032,21
011250108021033,21
011250108021034,21
011250108021035,21
011250108021057,21
011250108021058,21
011250108022021,21
011250108022022,21
011250108022023,21
011250108022024,21
011250108022026,21
011250108022027,21
011250108022028,21
011250108022029,21
011250108022030,21
011250108023000,21
011250108023001,21
011250108023002,21
011250108023003,21
```

```
011250108023004,21
011250108023005,21
011250108023006,21
011250108023007,21
011250108023008,21
011250108023009,21
011250108023010,21
011250108023011,21
011250108023012,21
011250108023013,21
011250108023014,21
011250108023015,21
011250108023016,21
011250108023017,21
011250108023018,21
011250108023019,21
011250108023020,21
011250108023021,21
011250108023022,21
011250108023023,21
011250108023024,21
011250108023025,21
011250108023026,21
011250108023027,21
011250108023028,21
011250108023029,21
011250108023030,21
011250108023031,21
011250108023032,21
011250108023034,21
011250108023035,21
011250108023036,21
011250108023037,21
011250108023038,21
011250108023039,21
011250108023040,21
011250108023041,21
011250108023042,21
011250108023043,21
011250108023044,21
011250108023045,21
011250108023046,21
011250108023047,21
011250108023048,21
011250108023049,21
011250108023050,21
011250108023051,21
011250108023052,21
011250108042000,21
011250108042001,21
```

```
011250108042002,21
011250108042003,21
011250108042004,21
011250108042005,21
011250108042006,21
011250108042007,21
011250108042008,21
011250108042009,21
011250108042010,21
011250108042011,21
011250108042012,21
011250108042013,21
011250108042014,21
011250108042016,21
011250108042028,21
011250108042029,21
011250108042030,21
011250108042031,21
011250108042032,21
011250108042033,21
011250108042034,21
011250108042035,21
011250108042036,21
011250108042037,21
011250108042038,21
011250108042039,21
011250116001000,24
011250116001001,24
011250116001002,24
011250116001003,24
011250116001004,24
011250116001005,24
011250116001006,24
011250116001007,24
011250116001008,24
011250116001009,24
011250116001010,24
011250116001011,24
011250116001012,24
011250116001013,24
011250116001014,24
011250116001015,24
011250116001016,24
011250116001017,24
011250116001018,24
011250116001019,24
011250116001020,24
011250116001021,24
011250116001022,24
011250116001023,24
```

```
011250116001024,24
011250116001025,24
011250116001026,24
011250116001027,24
011250116001028,24
011250116001029,24
011250116001030,24
011250116001031,24
011250116001032,24
011250116001033,24
011250116001034,24
011250116001035,24
011250116002000,24
011250116002001,24
011250116002002,24
011250116002003,24
011250116002004,24
011250116002005,24
011250116002006,24
011250116002007,24
011250116002008,24
011250116002009,24
011250116002010,24
011250116002011,24
011250116002012,24
011250116002013,24
011250116002014,24
011250116002015,24
011250116002016,24
011250116002017,24
011250116002018,24
011250116002019,24
011250116002020,24
011250116002021,24
011250116002022,24
011250116002023,24
011250116002024,24
011250116002025,24
011250116002026,24
011250116002027,24
011250116002028,24
011250116002029,24
011250116002030,24
011250116002031,24
011250116002032,24
011250116002033,24
011250116002034,24
011250116002035,24
011250116002036,24
011250116002037,24
```

```
011250116002038,24
011250116002039,24
011250116002040,24
011250116002041,24
011250116002042,24
011250116002043,24
011250116002044,24
011250116002045,24
011250116002046,24
011250116002047,24
011250116003008,24
011250116003009,24
011250116003010,24
011250116003019,24
011250116003020,24
011250116003021,24
011250116003037,24
011250116003038,24
011250116003039,24
011250116003040,24
011250116003054,24
011250116003055,24
011250116003056,24
011250116003057,24
011250116003074,24
011250116003075,24
011250116003076,24
011250116003077,24
011250116003078,24
011250116003079,24
011250116003080,24
011250116003081,24
011250116003108,24
011250116003109,24
011250116003110,24
011250116003111,24
011250117011000,24
011250117011001,24
011250117011002,24
011250117011011,24
011250117011012,24
011250117011013,24
011250117011014,24
011250117011015,24
011250117011016,24
011250117011017,24
011250117011018,24
011250117011019,24
011250117012000,24
011250117012001,24
```

```
011250117012002,24
011250117012003,24
011250117012004,24
011250117012005,24
011250117012006,24
011250117012007,24
011250117012008,24
011250117012009,24
011250117012010,24
011250117012011,24
011250117012012,24
011250117012013,24
011250117012014,24
011250117012015,24
011250117012016,24
011250117012017,24
011250117012018,24
011250117012019,24
011250117012020,24
011250117012021,24
011250117012022,24
011250117012023,24
011250117012024,24
011250117012025,24
011250117012026,24
011250117012027,24
011250117031000,24
011250117031001,24
011250117031002,24
011250117031003,24
011250117031004,24
011250117031005,24
011250117031006,24
011250117031007,24
011250117031008,24
011250117031009,24
011250117031010,24
011250117031011,24
011250117033000,24
011250117033001,24
011250117033002,24
011250117033003,24
011250117033004,24
011250117033005,24
011250117033006,24
011250117033007,24
011250117033008,24
011250117033009,24
011250117033010,24
011250117033011,24
```

```
011250117033012,24
011250117033013,24
011250117033014,24
011250117033015,24
011250117033016,24
011250117033017,24
011250117033018,24
011250117033019,24
011250117033020,24
011250117033021,24
011250117033022,24
011250117033023,24
011250117033024,24
011250117033025,24
011250117033026,24
011250117033027,24
011250117033028,24
011250117033029,24
011250117033030,24
011250117033031,24
011250117033032,24
011250118004000,24
011250118004003,24
011250118004004,24
011250125011000,24
011250125011001,24
011250125011003,24
011250125011004,24
011250125011006,24
011250125011007,24
011250125011008,24
011250125011009,24
011250125011037,24
011250125011038,24
011250125011039,24
011250125011040,24
011250125011041,24
011250125011042,24
011250125011043,24
011250125011044,24
011250125011048,24
011250125011049,24
011250125011050,24
011250125011051,24
011250125011052,24
011250125011053,24
011250125011054,24
011250125011055,24
011250125011057,24
011250125011058,24
```

```
011250125011074,24
011250125011075,24
011250125011076,24
011250125011077,24
011250125011098,24
011250125011104,24
011250125011105,24
011250125011106,24
011250125011107,24
011250125011108,24
011250125011111,24
011250125011112,24
011250125011113,24
011250102012036,21
011250102012037,21
011250103023000,21
011250103023001,21
011250103023002,21
011250103023003,21
011250103023004,21
011250103023005,21
011250103023007,21
011250103023008,21
011250103023015,21
011250103023016,21
011250103023017,21
011250103041000,21
011250103041001,21
011250103041002,21
011250103041003,21
011250103041004,21
011250103041005,21
011250103041006,21
011250103041007,21
011250103041008,21
011250103041009,21
011250103041010,21
011250103041011,21
011250103041012,21
011250103041013,21
011250103041014,21
011250103041015,21
011250103041016,21
011250103041017,21
011250103041018,21
011250103041019,21
011250103041020,21
011250103041021,21
011250103041022,21
011250103041023,21
```

```
011250103041024,21
011250103041025,21
011250103041026,21
011250103041027,21
011250103041028,21
011250103041029,21
011250103041030,21
011250103041031,21
011250103041032,21
011250103041033,21
011250103041034,21
011250103041035,21
011250103041036,21
011250103041037,21
011250103041038,21
011250103041039,21
011250103041040,21
011250103041041,21
011250103041042,21
011250103041043,21
011250103041044,21
011250103041045,21
011250103041046,21
011250103041047,21
011250103041048,21
011250103041049,21
011250103041050,21
011250103041051,21
011250103041052,21
011250103041053,21
011250103041054,21
011250103041055,21
011250103041056,21
011250103041057,21
011250103041058,21
011250103041059,21
011250103041060,21
011250103041061,21
011250103041062,21
011250103041063,21
011250103041064,21
011250103041065,21
011250103042005,21
011250103042006,21
011250103042007,21
011250103042008,21
011250103042009,21
011250103042010,21
011250103042011,21
011250103042012,21
```

```
011250103042013,21
011250103042014,21
011250103042015,21
011250103042016,21
011250103042017,21
011250103042018,21
011250103042019,21
011250103042020,21
011250103042021,21
011250103042022,21
011250103042023,21
011250103042024,21
011250103042025,21
011250103042026,21
011250103042027,21
011250103042028,21
011250103042029,21
011250103042030,21
011250103042031,21
011250103042032,21
011250103042034,21
011250103042035,21
011250103042036,21
011250103042037,21
011250103042038,21
011250103042039,21
011250103042040,21
011250103052020,21
011250103052036,21
011250103052037,21
011250103052039,21
011250103052040,21
011250103052041,21
011250103052042,21
011250103052043,21
011250103052044,21
011250103052045,21
011250103052046,21
011250103052047,21
011250103052048,21
011250103052049,21
011250103052050,21
011250103052051,21
011250103052052,21
011250103052053,21
011250103052054,21
011250103052055,21
011250103052057,21
011250103052080,21
011250103052081,21
```

```
011250103052082,21
011250103052085,21
011250103052086,21
011250103052087,21
011250103052089,21
011250103023006,21
011250103023009,21
011250103023010,21
011250103023011,21
011250103023012,21
011250103023013,21
011250103023014,21
011250103023104,21
011250103023105,21
011250103023106,21
011250103023107,21
011250103023108,21
011250103023109,21
011250103023110,21
011250103023111,21
011250103023112,21
011250103023113,21
011250103023114,21
011250103023115,21
011250103023116,21
011250103023117,21
011250103023118,21
011250103023119,21
011250103023120,21
011250103023121,21
011250103023122,21
011250103023123,21
011250103023124,21
011250103023125,21
011250103023129,21
011250103023130,21
011250103023131,21
011250103023132,21
011250103023133,21
011250103023134,21
011250103023135,21
011250103023140,21
011250103023141,21
011250103023142,21
011250103023144,21
011250103023146,21
011250103023147,21
011250103023159,21
011250104032000,21
011250104032001,21
```

```
011250104032002,21
011250104032003,21
011250104032004,21
011250104032005,21
011250104032006,21
011250104032007,21
011250104032008,21
011250104032009,21
011250104032010,21
011250104032011,21
011250104032012,21
011250104032013,21
011250104032014,21
011250104032015,21
011250104032016,21
011250104032017,21
011250104032018,21
011250104032019,21
011250104032020,21
011250104032021,21
011250104032022,21
011250104032023,21
011250104032024,21
011250104032025,21
011250104032026,21
011250104032027,21
011250104032028,21
011250104032029,21
011250104032030,21
011250104033000,21
011250104033001,21
011250104033002,21
011250104033003,21
011250104033004,21
011250104033005,21
011250104033006,21
011250104033007,21
011250104033008,21
011250104033009,21
011250104033010,21
011250104033011,21
011250104033012,21
011250104033013,21
011250104033014,21
011250104033015,21
011250104033016,21
011250104033017,21
011250104033018,21
011250104033019,21
011250104033020,21
```

```
011250104033021,21
011250104033022,21
011250104033023,21
011250104033024,21
011250104033025,21
011250104033026,21
011250104033027,21
011250104033028,21
011250104033029,21
011250104033030,21
011250104033031,21
011250104033032,21
011250104033033,21
011250104033034,21
011250104033035,21
011250104033036,21
011250104042000,21
011250104042001,21
011250104042002,21
011250104042003,21
011250104042004,21
011250104042005,21
011250104042006,21
011250104042007,21
011250104042008,21
011250104042009,21
011250104042010,21
011250104042011,21
011250104042012,21
011250104042013,21
011250104042014,21
011250104042015,21
011250104042016,21
011250104042017,21
011250104042018,21
011250104042019,21
011250104042020,21
011250104042021,21
011250104042022,21
011250104042023,21
011250104042024,21
011250104042025,21
011250104042026,21
011250104042027,21
011250104042028,21
011250104042029,21
011250104042030,21
011250104042031,21
011250104042032,21
011250104042033,21
```

```
011250104042034,21
011250104042035,21
011250104042036,21
011250104042037,21
011250104042038,21
011250104043000,21
011250104043001,21
011250104043002,21
011250104043003,21
011250104043004,21
011250104043005,21
011250104043006,21
011250104043007,21
011250104043008,21
011250104043009,21
011250104043010,21
011250104043011,21
011250104043013,21
011250104043014,21
011250104043015,21
011250104043019,21
011250104043020,21
011250104043021,21
011250104043022,21
011250104043025,21
011250104043026,21
011250104043027,21
011250104043028,21
011250104043029,21
011250104031001,21
011250104031002,21
011250104031003,21
011250104031004,21
011250104031005,21
011250104031006,21
011250104031011,21
011250104031012,21
011250104031013,21
011250104031014,21
011250104031015,21
011250104031016,21
011250104031017,21
011250104031018,21
011250104031019,21
011250104031020,21
011250104031021,21
011250104031022,21
011250104031023,21
011250104031024,21
011250104031025,21
```

```
011250104031026,21
011250104031027,21
011250104031028,21
011250104031029,21
011250104031030,21
011250104031031,21
011250104031032,21
011250104041000,21
011250104041001,21
011250104041002,21
011250104041003,21
011250104041004,21
011250104041005,21
011250104041006,21
011250104041007,21
011250104041008,21
011250104041009,21
011250104041010,21
011250104041011,21
011250104041012,21
011250104041013,21
011250104041014,21
011250104041015,21
011250104041016,21
011250104041017,21
011250104041018,21
011250104041019,21
011250104041020,21
011250104041021,21
011250104041022,21
011250104041023,21
011250104041024,21
011250104041025,21
011250104041026,21
011250104041027,21
011250104041028,21
011250104041029,21
011250104041030,21
011250104043012,21
011250104043016,21
011250104043017,21
011250104043018,21
011250104043023,21
011250104043024,21
011250104043030,21
011250102011000,5
011250102011001,5
011250102011002,5
011250102011003,5
011250102011004,5
```

```
011250102011005,5
011250102011006,5
011250102011007,5
011250102011008,5
011250102011009,5
011250102011010,5
011250102011011,5
011250102011012,5
011250102011013,5
011250102011014,5
011250102011015,5
011250102011016,5
011250102011017,5
011250102011018,5
011250102011019,5
011250102011020,5
011250102011021,5
011250102011022,5
011250102011023,5
011250102011024,5
011250102011025,5
011250102011026,5
011250102011027,5
011250102011028,5
011250102011029,5
011250102011030,5
011250102011031,5
011250102011032,5
011250102011033,5
011250102011034,5
011250102011035,5
011250102011036,5
011250102011037,5
011250102011038,5
011250102011039,5
011250102011040,5
011250102011041,5
011250102011042,5
011250102011043,5
011250102011044,5
011250102011045,5
011250102011046,5
011250102011047,5
011250102011048,5
011250102012000,5
011250102012001,5
011250102012002,5
011250102012003,5
011250102012004,5
011250102012005,5
```

```
011250102012006,5
011250102012007,5
011250102012008,5
011250102012009,5
011250102012010,5
011250102012011,5
011250102012012,5
011250102012013,5
011250102012014,5
011250102012015,5
011250102012016,5
011250102012017,5
011250102012018,5
011250102012019,5
011250102012020,5
011250102012021,5
011250102012022,5
011250102012023,5
011250102012024,5
011250102012025,5
011250102012026,5
011250102012027,5
011250102012028,5
011250102012031,5
011250102012032,5
011250102012033,5
011250102012034,5
011250102012035,5
011250102012038,5
011250102012039,5
011250102012040,5
011250102061001,5
011250102061002,5
011250102061003,5
011250102061004,5
011250102061006,5
011250102061030,5
011250102062000,5
011250102062001,5
011250102062002,5
011250102062003,5
011250102062004,5
011250102062023,5
011250102062024,5
011250102062025,5
011250102062026,5
011250102062027,5
011250102062028,5
011250102062029,5
011250102062030,5
```

```
011250102062033,5
011250102062034,5
011250102062035,5
011250102062036,5
011250102062037,5
011250102062038,5
011250102062039,5
011250102062040,5
011250102062051,5
011250102062052,5
011250102062053,5
011250102062070,5
011250102062071,5
011250103042003,5
011250103042033,5
011250103051000,5
011250103051001,5
011250103051017,5
011250103051018,5
010650400001000,24
010650400001001,24
010650400001002,24
010650400001003,24
010650400001004,24
010650400001005,24
010650400001006,24
010650400001007,24
010650400001027,24
010650400001028,24
010650400001029,24
010650400001030,24
010650400001037,24
010650400001038,24
010650400001046,24
010650400001047,24
010650400001048,24
010650400001049,24
010650400001050,24
010650400001056,24
010650400001057,24
010650400001058,24
010650400001059,24
010650400001060,24
010650400001061,24
010650400001062,24
010630601011009,24
010630601011010,24
010630601011011,24
010630601011012,24
010630601011013,24
```

```
010630601011015,24
010630601011016,24
010630601011029,24
010630601011030,24
010630601011031,24
010630601011033,24
010630601011034,24
010630601011035,24
010630601011036,24
010630601011037,24
010630601011038,24
010630601011041,24
010630601011042,24
010630601012000,24
010630601012001,24
010630601012002,24
010630601012003,24
010630601012004,24
010630601012005,24
010630601022043,24
010630601022044,24
010630601022052,24
010630601022053,24
010630601022054,24
010630601022055,24
010630601022056,24
010630601022057,24
010630601022061,24
010630601022062,24
010630601022063,24
010630601023045,24
010630601023046,24
010630601023047,24
010630601023048,24
010630601023049,24
010630601023050,24
010630601023051,24
010630601023052,24
010630601023053,24
010630601023054,24
010630601023055,24
010630601023056,24
010630601023057,24
010630601023058,24
010630601023059,24
010630601023060,24
010630601023061,24
010630601023062,24
010630601023063,24
010630601023064,24
```

```
010630601023065,24
010630601023066,24
010630601023067,24
011250103042000,5
011250103042001,5
011250103042002,5
011250103042004,5
011250103051002,5
011250103051006,5
011250103051007,5
011250103051008,5
011250103051009,5
011250103051010,5
011250103051011,5
011250103051012,5
011250103051013,5
011250103051014,5
011250103051015,5
011250103051016,5
011250103051019,5
011250103051020,5
011250103051021,5
011250103051022,5
011250103051023,5
011250103051024,5
011250103051025,5
011250103051026,5
011250103051027,5
011250103051028,5
011250103051031,5
011250103052000,5
011250103052001,5
011250103052002,5
011250103052003,5
011250103052004,5
011250103052005,5
011250103052006,5
011250103052007,5
011250103052008,5
011250103052009,5
011250103052010,5
011250103052011,5
011250103052012,5
011250103052013,5
011250103052014,5
011250103052015,5
011250103052016,5
011250103052017,5
011250103052018,5
011250103052019,5
```

```
011250103052021,5
011250103052022,5
011250103052023,5
011250103052024,5
011250103052025,5
011250103052026,5
011250103052027,5
011250103052028,5
011250103052029,5
011250103052030,5
011250103052031,5
011250103052032,5
011250103052033,5
011250103052034,5
011250103052035,5
011250103052038,5
011250103052056,5
011250103052058,5
011250103052059,5
011250103052060,5
011250103052061,5
011250103052062,5
011250103052063,5
011250103052064,5
011250103052065,5
011250103052066,5
011250103052067,5
011250103052068,5
011250103052069,5
011250103052070,5
011250103052071,5
011250103052072,5
011250103052073,5
011250103052074,5
011250103052075,5
011250103052076,5
011250103052077,5
011250103052078,5
011250103052079,5
011250103052083,5
011250103052084,5
011250103052088,5
011250103052090,5
011250103052091,5
011250103022000,21
011250103022020,21
011250103022021,21
011250103022022,21
011250103022023,21
011250103022024,21
```

```
011250103022025,21
011250103022026,21
011250103022027,21
011250103022028,21
011250103022029,21
011250103022030,21
011250103022031,21
011250103022032,21
011250103022033,21
011250103022034,21
011250103022035,21
011250103022036,21
011250103022045,21
011250103022046,21
011250103022047,21
011250103022048,21
011250103022049,21
011250103022051,21
011250103023018,21
011250103023019,21
011250103023020,21
011250103023021,21
011250103023022,21
011250103023023,21
011250103023024,21
011250103023025,21
011250103023026,21
011250103023027,21
011250103023028,21
011250103023029,21
011250103023030,21
011250103023031,21
011250103023032,21
011250103023033,21
011250103023034,21
011250103023035,21
011250103023036,21
011250103023037,21
011250103023038,21
011250103023039,21
011250103023040,21
011250103023041,21
011250103023042,21
011250103023043,21
011250103023044,21
011250103023045,21
011250103023046,21
011250103023047,21
011250103023048,21
011250103023049,21
```

```
011250103023050,21
011250103023051,21
011250103023052,21
011250103023053,21
011250103023054,21
011250103023055,21
011250103023056,21
011250103023057,21
011250103023058,21
011250103023059,21
011250103023060,21
011250103023061,21
011250103023062,21
011250103023063,21
011250103023064,21
011250103023065,21
011250103023066,21
011250103023067,21
011250103023068,21
011250103023069,21
011250103023070,21
011250103023071,21
011250103023072,21
011250103023073,21
011250103023074,21
011250103023075,21
011250103023076,21
011250103023077,21
011250103023078,21
011250103023079,21
011250103023080,21
011250103023081,21
011250103023082,21
011250103023083,21
011250103023084,21
011250103023085,21
011250103023086,21
011250103023087,21
011250103023088,21
011250103023089,21
011250103023090,21
011250103023091,21
011250103023092,21
011250103023093,21
011250103023094,21
011250103023095,21
011250103023096,21
011250103023097,21
011250103023098,21
011250103023099,21
```

```
011250103023100,21
011250103023101,21
011250103023102,21
011250103023103,21
011250103023126,21
011250103023127,21
011250103023128,21
011250103023136,21
011250103023137,21
011250103023138,21
011250103023139,21
011250103023143,21
011250103023145,21
011250103023148,21
011250103023149,21
011250103023152,21
011250103023153,21
011250103023154,21
011250103023155,21
011250103023156,21
011250103023157,21
011250103023158,21
011250101051038,21
011250103021000,21
011250103021001,21
011250103021002,21
011250103021003,21
011250103021004,21
011250103021016,21
011250103022001,21
011250103022002,21
011250103022003,21
011250103022004,21
011250103022005,21
011250103022006,21
011250103022007,21
011250103022008,21
011250103022009,21
011250103022010,21
011250103022011,21
011250103022012,21
011250103022013,21
011250103022014,21
011250103022015,21
011250103022016,21
011250103022017,21
011250103022018,21
011250103022019,21
011250103022037,21
011250103022038,21
```

```
011250103022039,21
011250103022040,21
011250103022041,21
011250103022042,21
011250103022043,21
011250103022044,21
011250103022050,21
011250106012034,21
011250106012035,21
011250106012036,21
011250106012037,21
011250106012038,21
011250106012039,21
011250106012040,21
011250106012047,21
011250106012048,21
011250106012049,21
011250106013002,21
011250106013003,21
011250106013004,21
011250106013005,21
011250106013009,21
011250106013010,21
011250106013011,21
011250106013012,21
011250106013013,21
011250106013014,21
011250106013015,21
011250106013016,21
011250106013017,21
011250106013018,21
011250106013019,21
011250106013020,21
011250106013021,21
011250106013022,21
011250106013023,21
011250106013024,21
011250106013025,21
011250106013026,21
011250106013027,21
011250106013028,21
011250106013029,21
011250106013030,21
011250107063001,21
011250107063002,21
011250107063003,21
011250107063004,21
011250107063005,21
011250107063006,21
011250107063007,21
```

```
011250107063008,21
011250107063009,21
011250107063010,21
011250107063011,21
011250107063012,21
011250107063013,21
011250107063014,21
011250107063015,21
011250107063016,21
011250107063017,21
011250107063018,21
011250107063019,21
011250107063020,21
011250107063021,21
011250107063022,21
011250107063023,21
011250107063024,21
011250107063025,21
011250107063026,21
011250107063027,21
011250107063028,21
011250107063029,21
011250107063030,21
011250107063031,21
011250107063032,21
011250107063035,21
011250107063037,21
011250107063038,21
011250107063039,21
011250107063040,21
011250107063042,21
011250107063043,21
011250107063085,21
011250107063086,21
011250107063087,21
011250107063088,21
011250107063089,21
011250107063090,21
011250108031019,21
011250108031020,21
011250108031021,21
011250108031022,21
011250108031029,21
011250108031031,21
011250108031032,21
011250108031033,21
011250108031034,21
011250108031036,21
011250108031038,21
011250108032000,21
```

```
011250108032001,21
011250108032002,21
011250108032003,21
011250108032004,21
011250108032005,21
011250108032006,21
011250108032007,21
011250108032008,21
011250108032009,21
011250108032010,21
011250108032011,21
011250108032013,21
011250108032014,21
011250108032015,21
011250108032018,21
011250108032019,21
011250108032020,21
011250108032021,21
011250108032022,21
011250108032023,21
011250108032024,21
011250108032025,21
011250108032026,21
011250108032030,21
011250108032031,21
011250108032032,21
011250108032033,21
011250108032034,21
011250108041000,21
011250108041001,21
011250108041002,21
011250108041003,21
011250108041004,21
011250108041005,21
011250108041006,21
011250108041007,21
011250108041008,21
011250108041009,21
011250108041010,21
011250108041011,21
011250108041012,21
011250108041013,21
011250108041014,21
011250108041015,21
011250108041016,21
011250108041017,21
011250108041018,21
011250108041019,21
011250108041020,21
011250108041021,21
```

```
011250108041022,21
011250108041023,21
011250108041024,21
011250108041025,21
011250108041026,21
011250108041027,21
011250108041028,21
011250108041029,21
011250108041030,21
011250108041031,21
011250108041032,21
011250108041033,21
011250108041034,21
011250108041035,21
011250108041036,21
011250108041037,21
011250108041038,21
011250108041039,21
011250108041040,21
011250108041041,21
011250108041042,21
011250108041043,21
011250108041044,21
011250108041045,21
011250108041046,21
011250108041048,21
011250108041050,21
011250108021002,24
011250108023033,24
011250108031035,24
011250108031037,24
011250108031039,24
011250108031040,24
011250108032027,24
011250108032028,24
011250108032029,24
011250108041047,24
011250108041049,24
011250108042015,24
011250108042017,24
011250108042018,24
011250108042019,24
011250108042020,24
011250108042021,24
011250108042022,24
011250108042023,24
011250108042024,24
011250108042025,24
011250108042026,24
011250108042027,24
```

```
011250108042040,24
011250123061000,24
011250123061001,24
011250123061002,24
011250123061003,24
011250123061004,24
011250123061005,24
011250123061006,24
011250123061007,24
011250123061008,24
011250123061009,24
011250123061010,24
011250123061011,24
011250123061012,24
011250123061013,24
011250123063000,24
011250123063001,24
011250123063002,24
011250123063003,24
011250123063004,24
011250123063005,24
011250123063006,24
011250123063007,24
011250123063008,24
011250123063009,24
011250123063010,24
011250123063011,24
011250123063012,24
011250123063013,24
011250123063014,24
011250123063015,24
011250123063016,24
011250123063017,24
011250123063018,24
011250123063019,24
011250123063020,24
011250123063021,24
011250123063022,24
011250123063023,24
011250123063024,24
011250123063025,24
011250123063026,24
011250123063027,24
011250123063028,24
011250123063029,24
011250123063030,24
011250123063031,24
011250123063032,24
011250123063033,24
011250123063034,24
```

```
011250123063035,24
011250123063036,24
011250123063037,24
011250123063038,24
011250123063039,24
011250123063040,24
011250123063041,24
011250123063042,24
011250123063043,24
011250123063044,24
011250123063045,24
011250123063046,24
011250123063047,24
011250123063048,24
011250123063049,24
011250123063050,24
011250123063051,24
011250123063052,24
011250123063053,24
011250123063054,24
011250123063055,24
011250127002000,24
011250127002001,24
011250127002002,24
011250127002003,24
011250127002004,24
011250127002005,24
011250127002006,24
011250127002007,24
011250127002008,24
011250127002019,24
011250127002020,24
011250127002021,24
011250127002026,24
011250127002027,24
010857812001012,23
010857812001013,23
010857812002001,23
010857812002002,23
010857812002003,23
010857812002004,23
010857812002005,23
010857812002006,23
010857812002007,23
010857812002008,23
010857812002010,23
010857812002011,23
010857812002012,23
010857812002013,23
010857812002014,23
```

```
010857812002019,23
010857812002021,23
010857812002022,23
010857812002023,23
010857812002025,23
010857812002026,23
010857812002027,23
010857812002029,23
010857812002039,23
010857812003006,23
010857810002008,23
010857810002009,23
010857810002010,23
010857810002011,23
010857810002051,23
010857810002052,23
010857810002055,23
010857810002056,23
010857810002057,23
010857810002058,23
010857810002060,23
010857811001000,23
010857811001001,23
010857811001002,23
010857811001003,23
010857811001004,23
010857811001005,23
010857811001006,23
010857811001007,23
010857811001009,23
010857811001010,23
010857811001011,23
010857811001012,23
010857811001013,23
010857811001014,23
010857811001015,23
010857811001016,23
010857811001017,23
010857811001018,23
010857811001019,23
010857811001020,23
010857811001021,23
010857811001022,23
010857811001023,23
010857811001024,23
010857811001025,23
010857811001026,23
010857811001027,23
010857811001028,23
010857811001029,23
```

```
010857811001030,23
010857811001031,23
010857811001032,23
010857811001033,23
010857811001034,23
010857811001035,23
010857811001036,23
010857811001037,23
010857811001038,23
010857811001039,23
010857811001040,23
010857811001041,23
010857808002000,23
010857808002001,23
010857808002002,23
010857808002003,23
010857808002034,23
010857808002035,23
010857808002037,23
010857808002038,23
010857808002039,23
010857808002040,23
010857808002041,23
010857808003017,23
010857808003018,23
010857808003019,23
010857808003020,23
010857808003025,23
010857808003026,23
010857808003027,23
010857808003033,23
010857808003034,23
010857808003040,23
010857808003041,23
010857808003044,23
010857812001011,23
010857812002024,23
010857812002028,23
010857808001003,23
010857808001005,23
010857808001006,23
010857808001007,23
010857808001008,23
010857808001016,23
010857808001022,23
010857808001023,23
010857808001024,23
010857808001025,23
010857808001027,23
010857808001028,23
```

```
010857808001029,23
010857808001030,23
010857808001031,23
010857808001032,23
010857808001033,23
010857808001034,23
010857808001035,23
010857808001036,23
010857808001037,23
010857808001038,23
010857808001039,23
010857808001040,23
010857808001041,23
010857808001042,23
010857808001048,23
010857808001049,23
010857808003002,23
010857808003003,23
010857808003004,23
011010001001057,26
011010001001060,26
011010001001061,26
011010003001047,26
011010003001048,26
011010003001049,26
011010003001050,26
011010003001051,26
011010003001052,26
011010003001053,26
011010003001054,26
011010003001055,26
011010003001056,26
011010003001057,26
011010003001058,26
011010003001075,26
011010003001076,26
011010003001081,26
011010003001082,26
011010003001085,26
011010009001000,26
011010009001001,26
011010009001002,26
011010009001003,26
011010009001004,26
011010009001005,26
011010009001006,26
011010009001007,26
011010009001008,26
011010009001009,26
011010009001010,26
```

```
011010009001011,26
011010009001012,26
011010009001013,26
011010009001014,26
011010009001015,26
011010009001016,26
011010009001017,26
011010009001018,26
011010009001019,26
011010009001020,26
011010009001021,26
011010009001022,26
011010009001023,26
011010009001024,26
011010009001025,26
011010009001026,26
011010009001027,26
011010009001028,26
011010009001029,26
011010009001030,26
011010009001031,26
011010009001032,26
011010009001033,26
011010009001034,26
011010009001035,26
011010009001036,26
011010009001037,26
011010009001038,26
011010009002000,26
011010009002001,26
011010009002002,26
011010009002003,26
011010009002004,26
011010009002005,26
011010009002006,26
011010009002007,26
011010009002008,26
011010009002009,26
011010009002010,26
011010009002011,26
011010009002012,26
011010009002013,26
011010009002014,26
011010009002015,26
011010009002016,26
011010009002017,26
011010009002018,26
011010009002019,26
011010009002020,26
011010009002021,26
```

```
011010009002022,26
011010009002023,26
011010009002024,26
011010009002025,26
011010009002026,26
011010009002027,26
011010009002028,26
011010009002029,26
011010009002030,26
011010009002031,26
011010009002032,26
011010009002033,26
011010009002034,26
011010009002035,26
011010009002036,26
011010009002037,26
011010009002038,26
011010009002039,26
011010009002040,26
011010009002041,26
011010010001000,26
011010010001001,26
011010010001002,26
011010010001003,26
011010010001004,26
011010010001005,26
011010010001006,26
011010010001007,26
011010010001008,26
011010010001009,26
011010010001010,26
011010010001011,26
011010010001012,26
011010010001013,26
011010010001014,26
011010010001046,26
011010010001047,26
011010010001048,26
011010010001049,26
011010030001000,26
011010030001001,26
011010030001002,26
011010030001003,26
011010030001004,26
011010030001005,26
011010030001006,26
011010030001007,26
011010030001008,26
011010030001009,26
011010030001010,26
```

```
011010030001011,26
011010030001012,26
011010030001013,26
011010030001014,26
011010030001015,26
011010030001016,26
011010030001017,26
011010030001018,26
011010030001019,26
011010030001020,26
011010030001021,26
011010030001022,26
011010030001023,26
011010030001024,26
011010030001025,26
011010030001026,26
011010030001027,26
011010030001028,26
011010030002000,26
011010030002001,26
011010030002002,26
011010030002003,26
011010030002004,26
011010030002005,26
011010030002006,26
011010030002007,26
011010030002008,26
011010030002009,26
011010030002010,26
011010030002011,26
011010030002012,26
011010030002013,26
011010030002014,26
011010030002015,26
011010030002016,26
011010030002017,26
011010030002018,26
011010030002019,26
011010030002020,26
011010030002021,26
011010030002022,26
011010030002023,26
011010030002024,26
011010030002025,26
011010030002026,26
011010030002027,26
011010030002028,26
011010030002029,26
011010030002030,26
011010030002031,26
```

```
011010030002032,26
011010030002033,26
011010030002034,26
011010030002035,26
011010030002036,26
011010030002037,26
011010030002038,26
011010030003000,26
011010030003001,26
011010030003002,26
011010030003003,26
011010030003004,26
011010030003005,26
011010030003006,26
011010030003007,26
011010030003008,26
011010030003009,26
011010030003010,26
011010060001000,26
011010060001001,26
011010060001002,26
011010060001003,26
011010060001004,26
011010060001005,26
011010060001006,26
011010060001007,26
011010060001008,26
011010060001009,26
011010060001010,26
011010060001011,26
011010060001012,26
011010060001013,26
011010060001025,26
011010060001026,26
011010060001027,26
011010060004000,26
011010060004001,26
011010060004002,26
011010060004003,26
011010060004004,26
011010060004005,26
011010060004006,26
011010060004007,26
011010060004008,26
011010060004009,26
011010060004013,26
011010060004014,26
011010060004015,26
011010060004016,26
011010060004017,26
```

```
011010060004018,26
011010060004019,26
011010060002024,25
011010060003000,25
011010060003001,25
011010060003002,25
011010060003003,25
011010060003004,25
011010060003005,25
011010060003006,25
011010060003007,25
011010060003008,25
011010060003009,25
011010060003010,25
011010060003011,25
011010060003012,25
011010060003013,25
011010060003014,25
011010060003015,25
011010060003016,25
011010060003017,25
011010060003018,25
011010060003019,25
011010060003020,25
011010060003021,25
011010060003022,25
011010060003023,25
011010060003024,25
011010060003025,25
011010060003026,25
011010060003027,25
011010060003028,25
011010060003029,25
011010060003030,25
011010060003031,25
011010060003032,25
011010060003033,25
011010060003034,25
011010060003035,25
011010060003036,25
011010060003037,25
011010060003038,25
011010060003039,25
011010060003040,25
011010060003041,25
011010060003042,25
011010060003043,25
011010060003044,25
011010060004020,25
011010060004021,25
```

```
011010060004022,25
011010060004023,25
011010060004024,25
011010060004026,25
011010060004029,25
011010060004030,25
011010060004032,25
011010060004033,25
011010060004034,25
011010060004035,25
011010060004036,25
011010060004037,25
011010060004038,25
011010060004039,25
011010060004040,25
010139532003006,23
010139532003007,23
010139532003008,23
010139532003013,23
010139532003014,23
010139532003021,23
010139532003022,23
010139532003023,23
010139532003024,23
010139532003025,23
010139532003026,23
010139532003027,23
010139532003028,23
010139532003029,23
010139532003030,23
010139532003031,23
010139532003039,23
010139532003040,23
010139532003041,23
010139532003042,23
010139532003043,23
010139532003044,23
010139532003045,23
010139532003046,23
010139532003047,23
010139532003048,23
010139532003049,23
010139532003050,23
010139532003051,23
010139532003052,23
010139532003053,23
010139532003054,23
010139532003055,23
010139532003056,23
010139532003074,23
```

```
010139532003075,23
010139532003076,23
010139532003077,23
010139532003109,23
010139527002024,23
010139527002025,23
010139527002026,23
010139527002027,23
010139527002028,23
010139527002032,23
010139527002033,23
010139531001019,23
010139531001022,23
010139531001023,23
010139531001024,23
010139531001025,23
010139531001026,23
010139531001027,23
010139531001030,23
010139531001031,23
010139531001032,23
010139531001033,23
010139531002001,23
010139531002002,23
010139531002003,23
010139531002004,23
010139531002005,23
010139531002006,23
010139531002007,23
010139531002008,23
010139531002009,23
010139531002010,23
010139531002011,23
010139531002012,23
010139531002014,23
010139531002015,23
010139531002016,23
010139531002022,23
010139531002023,23
010139531002024,23
010139531002025,23
010139531002026,23
010139531002027,23
010139531003020,23
010139531003024,23
010139532002000,23
010139532002001,23
010139532002002,23
010139532002003,23
010139532002004,23
```

```
010139532002005,23
010139532002006,23
010139532002007,23
010139532002008,23
010139532002009,23
010139532002010,23
010139532002011,23
010139532002012,23
010139532002015,23
010139532002025,23
010139532002028,23
010139532002030,23
010139532002031,23
010139532002032,23
010139532002035,23
010139532002036,23
010139532002037,23
010139532003009,23
010139532003010,23
010139532003011,23
010139532003012,23
010139532003015,23
010139532003016,23
010139532003017,23
010139532003018,23
010139532003019,23
010139532003020,23
010139532003032,23
010139532003033,23
010139532003034,23
010139532003035,23
010139532003036,23
010139532004000,23
010139532004001,23
010139527001039,23
010139527001040,23
010139527001041,23
010139527001042,23
010139527001043,23
010139527001047,23
010139527001048,23
010139527001049,23
010139527001050,23
010139527001051,23
010139527001052,23
010139527001053,23
010139527001054,23
010139527001057,23
010139527001058,23
010139527001059,23
```

```
010139527001060,23
010139527001061,23
010139527001062,23
010139527001063,23
010139527001064,23
010139527001065,23
010139527002019,23
010139527002022,23
010139527002023,23
010139528001000,23
010139528001001,23
010139528001002,23
010139528001003,23
010139528001004,23
010139528001005,23
010139528001006,23
010139528001008,23
010139528001009,23
010139528001010,23
010139528001011,23
010139528001012,23
010139528001013,23
010139528001014,23
010139528001015,23
010139528001024,23
010139528001025,23
010139528001026,23
010139528001027,23
010139528001028,23
010139528001029,23
010139528001031,23
010139528001032,23
010139528001033,23
010139528001034,23
010139528001035,23
010139528001036,23
010139528001037,23
010139528001038,23
010139528001039,23
010139528001045,23
010139528001046,23
010139528001047,23
010139528001048,23
010139528001049,23
010139528001050,23
010139528001051,23
010139528001052,23
010139528001053,23
010139528001054,23
010139528001055,23
```

```
010139528001056,23
010139529002003,23
010139529002010,23
010139529002011,23
010139531001000,23
010139531001001,23
010139531001002,23
010139531001003,23
010139531001004,23
010139531001005,23
010139531001006,23
010139531001020,23
010139531001021,23
010139531001028,23
010139531001029,23
010139531001034,23
010139532002013,23
010139532002014,23
010139532002016,23
010139532002017,23
010139532002018,23
010139532002019,23
010139532002020,23
010139532002021,23
010139532002022,23
010139532002023,23
010139532002024,23
010139532002026,23
010139532002027,23
010139532002029,23
010139532002033,23
010139532002034,23
010139527001016,23
010139527001017,23
010139527001018,23
010139527001019,23
010139527001020,23
010139527001021,23
010139527001022,23
010139527001023,23
010139527001030,23
010139527001031,23
010139527001032,23
010139527001033,23
010139527001044,23
010139527001045,23
010139527001055,23
010139527001056,23
010139527001066,23
010139528001007,23
```

```
010139528001016,23
010139528001017,23
010139528001018,23
010139528001019,23
010139528001020,23
010139528001021,23
010139528001022,23
010139528001023,23
010139528001030,23
010139528001040,23
010139528001041,23
010139528001042,23
010139528001043,23
010139528001044,23
010139528001057,23
010139528001058,23
010139529001000,23
010139529001001,23
010139529001002,23
010139529001003,23
010139529001004,23
010139529001005,23
010139529001006,23
010139529001007,23
010139529001008,23
010139529001009,23
010139529001010,23
010139529001011,23
010139529001012,23
010139529001013,23
010139529001014,23
010139529001015,23
010139529001016,23
010139529001017,23
010139529001018,23
010139529001019,23
010139529002000,23
010139529002001,23
010139529002002,23
010139529002004,23
010139529002005,23
010139529002006,23
010139529002007,23
010139529002008,23
010139529002009,23
010139529002012,23
010139529002013,23
010139529002014,23
010139529002015,23
010139529002016,23
```

```
010139529002017,23
010139529002018,23
010139529002019,23
010139529002020,23
010139529002021,23
010139529002022,23
010139529002023,23
010139529002024,23
010139529002025,23
010139529002026,23
010139529002027,23
010139529002028,23
010139529002029,23
010139529002030,23
010139529002031,23
010139529002032,23
010139529002033,23
010139529002034,23
010139529002035,23
010139529002036,23
010139529002037,23
010139529002038,23
010139529002039,23
010139529002040,23
010139529002041,23
010139529002042,23
010139529002043,23
010139529002044,23
010139529002045,23
010139529002046,23
010139529002047,23
010139529002048,23
010139529002049,23
010139529002050,23
010139529002051,23
010139529002052,23
010139529002053,23
010139529002054,23
010139529002055,23
010139529002056,23
010139530001000,23
010139530001001,23
010139530001002,23
010139530001003,23
010139530001004,23
010139530001035,23
010139530001036,23
010139530001037,23
010139530001038,23
010139530001039,23
```

```
010139530001040,23
010139531001007,23
010139531001008,23
010139531001009,23
010139531001010,23
010139531001011,23
010139531001012,23
010139531001013,23
010139531001014,23
010139531001015,23
010139531001016,23
010139531001017,23
010139531001018,23
010139531002000,23
010139531003000,23
010139531003001,23
010139531003002,23
010139531003003,23
010139531003004,23
010139531003006,23
010139531003007,23
010139531003008,23
010139531003011,23
010139531003012,23
010139531003013,23
010139531003014,23
010139531003015,23
010139531003016,23
010139531003017,23
010139531003025,23
010139531003032,23
010139531003035,23
010139532004014,23
010139532004015,23
010139532004016,23
010139532004017,23
010139532004018,23
010139532004021,23
010139532004022,23
010139532004023,23
010139532004024,23
010139532004025,23
010139532004026,23
010139532004027,23
010139532004028,23
010139532004029,23
010139532004030,23
010139532004031,23
010139532004036,23
010139532004037,23
```

```
010139532004038,23
010139532004039,23
010139532004040,23
010139532004041,23
010139532004056,23
010139532004057,23
010419636001019,25
010419636001020,25
010419636003000,25
010419636003001,25
010419636003003,25
010419636003004,25
010419636003005,25
010419636003006,25
010419636003007,25
010419636003008,25
010419636003009,25
010419636003010,25
010419636003011,25
010419636003012,25
010419636003013,25
010419636003014,25
010419636003015,25
010419636003016,25
010419636003017,25
010419636003018,25
010419636003019,25
010419636003020,25
010419636003021,25
010419636003022,25
010419636003023,25
010419636003024,25
010419636003025,25
010419636003026,25
010419636003027,25
010419636003028,25
010419636003029,25
010419636003030,25
010419636003031,25
010419636003032,25
010419636003033,25
010419636003034,25
010419636003035,25
010419636003037,25
010419636003038,25
010419636003042,25
010419637001010,25
010419637001011,25
010419637001012,25
010419637001013,25
```

```
010419637001014,25
010419637001015,25
010419637001016,25
010419637001017,25
010419637001018,25
010419637001019,25
010419637001047,25
010419637001048,25
010419637001049,25
010419637001051,25
010419637001053,25
010419637001061,25
010419637001062,25
010419637001063,25
010419637002016,25
010419637002019,25
010419637002020,25
010419637002021,25
010419637002022,25
010419637002023,25
010419637002024,25
010419637002025,25
010419637002026,25
010419637002027,25
010419637002028,25
010419637002029,25
010419637002030,25
010419637002031,25
010419637002032,25
010419637002033,25
010419637002034,25
010419637002035,25
010419637002036,25
010419637002037,25
010419637002038,25
010419637002039,25
010419637002040,25
010419637002041,25
010419637002042,25
010419637002043,25
010419637002044,25
010419637002045,25
010419637002046,25
010419637002047,25
010419637002048,25
010419637002049,25
010419637002050,25
010419637002051,25
010419637002052,25
010419637002053,25
```

```
010419637002054,25
010419637002055,25
010419637002056,25
010419637002057,25
010419637002058,25
010419637002059,25
010419637002060,25
010419637003019,25
010419637003020,25
010419637003034,25
010419637003035,25
010419637003036,25
010419637003037,25
010419637003038,25
010419637003039,25
010419637003040,25
010419637003041,25
010419637003042,25
010419637003043,25
010419637003044,25
010419637003045,25
010419637003046,25
010419637003047,25
010419637003048,25
010419637003049,25
010419637003050,25
010419637003051,25
010419637003052,25
010419637003053,25
010419637003054,25
010419637003055,25
010419637003056,25
010419637003057,25
010419637003058,25
010419637003059,25
010419637003060,25
010419637003061,25
010419637003062,25
010419637003063,25
010419637003064,25
010419637003065,25
010419637003066,25
010419637003067,25
010419637003068,25
010419637003069,25
010419637003070,25
010419637003071,25
010419637003072,25
010419637003073,25
010139532003001,23
```

```
010139532003002,23
010139532003003,23
010139532003004,23
010139532003005,23
010139532003057,23
010139532003058,23
010139532003059,23
010139532003060,23
010139532003061,23
010139532003062,23
010139532003063,23
010139532003064,23
010139532003065,23
010139532003066,23
010139532003067,23
010139532003068,23
010139532003069,23
010139532003070,23
010139532003071,23
010139532003072,23
010139532003073,23
010139532003078,23
010139532003079,23
010139532003080,23
010139532003081,23
010139532003082,23
010139532003083,23
010139532003084,23
010139532003085,23
010139532003086,23
010139532003087,23
010139532003088,23
010139532003089,23
010139532003090,23
010139532003091,23
010139532003092,23
010139532003093,23
010139532003094,23
010139532003095,23
010139532003096,23
010139532003097,23
010139532003098,23
010139532003099,23
010139532003100,23
010139532003101,23
010139532003102,23
010139532003104,23
010139532003105,23
010419634002004,25
010419634002005,25
```

```
010419634002006,25
010419634002007,25
010419634002008,25
010419634002009,25
010419634002010,25
010419634002011,25
010419634002012,25
010419634002013,25
010419634002014,25
010419634002015,25
010419634002019,25
010419634002021,25
010419634002022,25
010419634002026,25
010419634002027,25
010419634002028,25
010419634002029,25
010419634002030,25
010419634002031,25
010419634002032,25
010419634002033,25
010419634002034,25
010419635001012,25
010419635001013,25
010419635001014,25
010419635001015,25
010419635001016,25
010419635001017,25
010419635001018,25
010419635001019,25
010419635001020,25
010419635001037,25
010419635002000,25
010419635002001,25
010419635002002,25
010419635002003,25
010419635002005,25
010419635002020,25
010419635002021,25
010419635002022,25
010419635002023,25
010419635002024,25
010419635002025,25
010419635002026,25
010419635002027,25
010419635002028,25
010419635002047,25
011091888001003,31
011091888001004,31
011091888001005,31
```

```
011091888001006,31
011091888001009,31
011091888001010,31
011091888001011,31
011091888001012,31
011091888001013,31
011091888001014,31
011091888001015,31
011091888001016,31
011091888001017,31
011091888001018,31
011091888001019,31
011091888001020,31
011091888001021,31
011091888001024,31
011091888001025,31
011091888001026,31
011091888001027,31
011091888001028,31
011010057001026,25
011010057001045,25
011010057001046,25
011010057001050,25
011010057001051,25
011010057001052,25
011010057001053,25
011010057001054,25
011010057001065,25
011010057001066,25
011010057001067,25
011010057002008,25
011010057002009,25
011010057002010,25
011010057002012,25
011010057002013,25
011010057002014,25
011010057002015,25
011010057002016,25
011010057002017,25
011010057002018,25
011010057002019,25
011010057002020,25
011010057002045,25
011010057002046,25
011010057002047,25
011010057002048,25
011010057002049,25
011010057002052,25
011010057002053,25
011010058002005,25
```

```
011010058002006,25
011010058002007,25
011010058002018,25
011010058003000,25
011010058003030,25
011010058003031,25
011010058003032,25
011010058003033,25
011010058003034,25
011010058003035,25
011010058003036,25
011010058003039,25
010419635001000,25
010419635001001,25
010419635001002,25
010419635001003,25
010419635001004,25
010419635001005,25
010419635001006,25
010419635001007,25
010419635001008,25
010419635001009,25
010419635001010,25
010419635001011,25
010419635001021,25
010419635001022,25
010419635001023,25
010419635001024,25
010419635001025,25
010419635001026,25
010419635001027,25
010419635001028,25
010419635001029,25
010419635001030,25
010419635001031,25
010419635001032,25
010419635001033,25
010419635001034,25
010419635002004,25
010419635002006,25
010419635002007,25
010419634002035,25
010419634002036,25
010419634002037,25
010419634002038,25
010419634002039,25
010419634002040,25
010419635002035,25
010419635002036,25
010419635002042,25
```

```
010419635002043,25
010419635002044,25
010419635002045,25
010419635002046,25
010419635002048,25
010419636002000,25
010419636002001,25
010419636002002,25
010419636002003,25
010419636002004,25
010419636002005,25
010419636002006,25
010419636002007,25
010419636002008,25
010419636002009,25
010419636002014,25
010419636002025,25
010419636002027,25
010419636002028,25
010419636002029,25
010419636002030,25
010419636002031,25
010419636002032,25
010419636002033,25
010419636002034,25
010419636002037,25
010419636002038,25
010419636002039,25
010419636002040,25
010419636002041,25
010419636002042,25
010419636002043,25
010419636002044,25
010419636002045,25
010419636002046,25
010419636002047,25
010419636002048,25
010419636002049,25
010419636002051,25
010419636002076,25
010419636002077,25
010419637004005,25
010419637004006,25
010419637004007,25
010139531003010,23
010139533001000,23
010139533001001,23
010139533001002,23
010139533001003,23
010139533001004,23
```

```
010139533001005,23
010139533001006,23
010139533001007,23
010139533001008,23
010139533001016,23
010139533001017,23
010139533001018,23
010139533001019,23
010139533001020,23
010139533001037,23
010139533001038,23
010139533001039,23
010139533001040,23
010139533001056,23
011010058001007,25
011010058001008,25
011010058001009,25
011010058001010,25
011010058001014,25
011010058001015,25
011010058001016,25
011010058001024,25
011010058001025,25
011010058001026,25
011010058001027,25
011010058001028,25
011010058001029,25
011010058001032,25
011010058001033,25
011010058001034,25
011010059031000,25
011010059031001,25
011010059031002,25
011010059031003,25
011010059031004,25
011010059031005,25
011010059031006,25
011010059031007,25
011010059031008,25
011010059031009,25
011010059031010,25
011010059031011,25
011010059031012,25
011010059031013,25
011010059031014,25
011010059031015,25
011010059031016,25
011010059031017,25
011010059031018,25
011010059031019,25
```

```
011010059031020,25
011010059031021,25
011010059031022,25
011010059031023,25
011010059031024,25
011010059031025,25
011010059031026,25
011010059031027,25
011010059031028,25
011010059031029,25
011010059031030,25
011010059031031,25
011010059031032,25
011010059032000,25
011010059032001,25
011010059032002,25
011010059032003,25
011010059032004,25
011010059032007,25
011010059032008,25
011010059032012,25
011010059032013,25
011010059032014,25
011010059032015,25
011010059032016,25
011010059032017,25
011010059032018,25
011010059032019,25
011010059032020,25
011010059032021,25
011010059032022,25
011010059032023,25
011010059032024,25
011010059032025,25
011010059032026,25
011010059032027,25
011010059032028,25
011010059032029,25
011010059042020,25
011010059042021,25
011010059042022,25
011010059042023,25
011010059042024,25
011010059042025,25
011010059042034,25
011010059042038,25
011010059042039,25
010857808003000,23
010857808003001,23
010857808003005,23
```

```
010857808003006,23
010857808003007,23
010857808003008,23
010857808003009,23
010857808003010,23
010857808003011,23
010857808003012,23
010857808003013,23
010857808003014,23
010857808003015,23
010857808003016,23
010857808003021,23
010857808003022,23
010857808003023,23
010857808003024,23
010857808003028,23
010857808003029,23
010857808003030,23
010419635001035,25
010419635001036,25
010419635002008,25
010419635002009,25
010419635002010,25
010419635002011,25
010419635002012,25
010419635002013,25
010419635002014,25
010419635002015,25
010419635002016,25
010419635002017,25
010419635002018,25
010419635002019,25
010419635002029,25
010419635002030,25
010419635002031,25
010419635002032,25
010419635002033,25
010419635002034,25
010419635002037,25
010419635002038,25
010419635002039,25
010419635002040,25
010419635002041,25
010419636002010,25
010419636002011,25
010419636002012,25
010419636002013,25
010419636002015,25
010419636002016,25
010419636002017,25
```

```
010419636002018,25
010419636002019,25
010419636002020,25
010419636002021,25
010419636002022,25
010419636002023,25
010419636002024,25
010419636002026,25
010419636002035,25
010419636002036,25
010419636002057,25
010419636002058,25
010419636002059,25
010419636002060,25
010419636002061,25
010419636002062,25
010419636002063,25
010419636002064,25
010419636002065,25
010419636002066,25
010419636002067,25
010419636002068,25
010419636002069,25
010419636002070,25
010419636002071,25
010419636002072,25
010419636002073,25
010419636002074,25
010419636002075,25
010419636002078,25
010419636002079,25
010419636002080,25
010419636002094,25
011010056043060,25
011010056043061,25
011010056043062,25
011010056043063,25
011010056043064,25
011010056043065,25
011010056043066,25
011010056043067,25
011010056043068,25
011010056043069,25
011010056043070,25
011010056043071,25
011010056043072,25
011010056043073,25
011010056043074,25
011010056043075,25
011010056043076,25
```

```
011010057001021,25
011010057001029,25
011010057001030,25
011010057001047,25
011010057001048,25
011010057001049,25
011010057001056,25
011010058002000,25
011010058002001,25
011010058002002,25
011010058002003,25
011010058002010,25
010479565003009,23
010479565003010,23
010479565003011,23
010479565003012,23
010479565003013,23
010479565003014,23
010479565003015,23
010479565003016,23
010479565003017,23
010479565003018,23
010479565003019,23
010479565003020,23
010479565003021,23
010479565003022,23
010479565003023,23
010479565003024,23
010479565003025,23
010479565003026,23
010479565003027,23
010479565003028,23
010479565003029,23
010479565003030,23
010479565003031,23
010479565003038,23
010479565003039,23
010479565003040,23
010479565003041,23
010479565003042,23
010479565003043,23
010479565003044,23
010479565003045,23
010479565003046,23
010479565003047,23
010479565003048,23
010479565003049,23
010479565003050,23
010479565003051,23
010479565003052,23
```

```
010479565003053,23
010479565003054,23
010479565003055,23
010479565003056,23
010479565003059,23
010479565003060,23
010479565003061,23
010479565003062,23
010479565003063,23
010479565003064,23
010479565003065,23
010479565003066,23
010479565003067,23
010479565003068,23
010479565003069,23
010479565003070,23
010479565003071,23
010419636003039,25
010419636003040,25
010419636003041,25
010419636003043,25
010419636003044,25
010419636003045,25
010419636003046,25
010419636003047,25
010419636003049,25
010419636003051,25
010419636003054,25
010419636003055,25
010419638001000,25
010419638001001,25
010419638001002,25
010419638001003,25
010419638001004,25
010419638001005,25
010419638001006,25
010419638001008,25
010419638001009,25
010419638001015,25
010419638001016,25
010419638001017,25
010419638001018,25
010419638001019,25
010419634001038,25
010419634001040,25
010419634001041,25
010419634001042,25
010419634001043,25
010419634001044,25
010419634001045,25
```

```
010419634001046,25
010419634001051,25
010419634001052,25
010419637004000,25
010419637004001,25
010419637004002,25
010419637004003,25
010419637004004,25
010419637004008,25
010419637004009,25
010419637004010,25
010419637001000,25
010419637001001,25
010419637001002,25
010419637001003,25
010419637001004,25
010419637001005,25
010419637001006,25
010419637001007,25
010419637001008,25
010419637001009,25
010419637001020,25
010419637001021,25
010419637001022,25
010419637001023,25
010419637001024,25
010419637001025,25
010419637001026,25
010419637001027,25
010419637001028,25
010419637001029,25
010419637001030,25
010419637001031,25
010419637001032,25
010419637001033,25
010419637001034,25
010419637001035,25
010419637001036,25
010419637001037,25
010419637001038,25
010419637001039,25
010419637001040,25
010419637001041,25
010419637001042,25
010419637001043,25
010419637001044,25
010419637001045,25
010419637001046,25
010419637001050,25
010419637001052,25
```

```
010419637001054,25
010419637001055,25
010419637001056,25
010419637001057,25
010419637001058,25
010419637001059,25
010419637001060,25
010419637001070,25
010419637001071,25
010419637001072,25
010419637001073,25
010419637001074,25
010419637001075,25
010419637001076,25
010419637002018,25
010419637002000,25
010419637002001,25
010419637002002,25
010419637002003,25
010419637002004,25
010419637002005,25
010419637002006,25
010419637002007,25
010419637002008,25
010419637002009,25
010419637002010,25
010419637002011,25
010419637002012,25
010419637002013,25
010419637002014,25
010419637002015,25
010419637002017,25
010419637002061,25
010419637002062,25
010419637002063,25
010419637002064,25
010419637003000,25
010419637003001,25
010419637003002,25
010419637003003,25
010419637003004,25
010419637003005,25
010419637003009,25
010419637003011,25
010419637003017,25
010419637003074,25
011010056101044,25
011010056101048,25
011010059032005,25
011010059032006,25
```

```
011010059032009,25
011010059032010,25
011010059032011,25
011010059041014,25
011010059041025,25
011010059041026,25
011010059041027,25
011010059041028,25
011010059041029,25
011010059041031,25
011010059041032,25
011010059041033,25
011010059041034,25
011010059041035,25
011010059041036,25
011010059041037,25
011010059041038,25
011010059041039,25
011010059041042,25
011010059041046,25
011010059041047,25
011010059041048,25
011010059041049,25
011010059041050,25
011010059041051,25
011010059041052,25
011010029011001,25
011010029011002,25
011010029011003,25
011010029011004,25
011010029011005,25
011010029012000,25
011010029012001,25
011010029012002,25
011010029012003,25
011010029012004,25
011010029012005,25
011010029012006,25
011010029012007,25
011010029012008,25
011010029021003,25
011010029023001,25
011010056142000,25
011010056142001,25
011010056142002,25
011010056142003,25
011010056142004,25
011010056142005,25
011010056142006,25
011010029021000,25
```

```
011010029021001,25
011010029021002,25
011010029021004,25
011010029021005,25
011010029021006,25
011010029021007,25
011010029021008,25
011010029021009,25
011010029021010,25
011010029021011,25
011010029021012,25
011010029021013,25
011010029021014,25
011010029021015,25
011010029021016,25
011010029021017,25
011010029022000,25
011010029022001,25
011010029022002,25
011010029022003,25
011010029022004,25
011010029022005,25
011010029022006,25
011010029022007,25
011010029022008,25
011010029022009,25
011010029022010,25
011010029022011,25
011010029022012,25
011010029023000,25
011010029023002,25
011010029023003,25
011010029023004,25
011010029023005,25
011010032004000,25
011010032004001,25
011010032005000,25
011010032005001,25
011010032005002,25
011010032005003,25
011010032005004,25
011010032005005,25
011010032005006,25
011010032005007,25
011010032005008,25
011010032005009,25
011010032006000,25
011010032006001,25
011010032006002,25
011010032006003,25
```

```
011010032006004,25
011010032006005,25
011010032006006,25
011010032006007,25
011010032006008,25
011010032006009,25
011010032006011,25
011010028001000,26
011010028001001,26
011010028001002,26
011010028001003,26
011010028001004,26
011010028001005,26
011010028001006,26
011010028001007,26
011010028001008,26
011010028001009,26
011010028001010,26
011010028001011,26
011010028001012,26
011010028001013,26
011010028001014,26
011010028001015,26
011010028002000,26
011010028002001,26
011010028002002,26
011010028002003,26
011010028002004,26
011010028002005,26
011010028003000,26
011010028003001,26
011010028003002,26
011010028003003,26
011010028003004,26
011010028003005,26
011010028003006,26
011010028003007,26
011010028003008,26
011010028003009,26
011010028003010,26
011010028003011,26
011010028003012,26
011010028003013,26
011010028004000,26
011010028004001,26
011010028004002,26
011010028004003,26
011010028004004,26
011010028004005,26
011010028004006,26
```

```
011010028004007,26
011010016001000,26
011010016001001,26
011010016001002,26
011010016001003,26
011010016001004,26
011010016001005,26
011010016001006,26
011010016001007,26
011010016001008,26
011010016001009,26
011010016004000,26
011010016004001,26
011010016004002,26
011010016004004,26
011010016004005,26
011010016004006,26
011010016004011,26
011010017001000,26
011010017004000,26
011010017004001,26
011010017004002,26
011010017004003,26
011010017004004,26
011010017004005,26
011010017004006,26
011010017004007,26
011010017005000,26
011010017005001,26
011010017005002,26
011010017005003,26
011010017005004,26
011010017005005,26
011010017005006,26
011010017005007,26
011010017005013,26
011010018001000,26
011010018001001,26
011010018001002,26
011010018001003,26
011010018001004,26
011010018001005,26
011010018001006,26
011010018001007,26
011010018001008,26
011010018001009,26
011010018001010,26
011010018001011,26
011010018001012,26
011010018001013,26
```

```
011010018001014,26
011010018002000,26
011010018002001,26
011010018002002,26
011010018002003,26
011010018002004,26
011010018002005,26
011010018002006,26
011010018002007,26
011010018002012,26
011010018002013,26
011010018002014,26
011010018002015,26
011010018002016,26
011010018002017,26
011010018002018,26
011010018002019,26
011010018002020,26
011010018002021,26
011010018002022,26
011010018002023,26
011010018002024,26
011010018002025,26
011010018002026,26
011010018003000,26
011010018003001,26
011010018003002,26
011010018003003,26
011010018003004,26
011010018003005,26
011010018003006,26
011010018003007,26
011010018003008,26
011010018003009,26
011010018003010,26
011010018003011,26
011010018003012,26
011010018003013,26
011010018003014,26
011010018003015,26
011010018003016,26
011010018003017,26
011010018003018,26
011010019001000,26
011010019001001,26
011010019001002,26
011010019001003,26
011010019001004,26
011010019001005,26
011010019001006,26
```

```
011010019001007,26
011010019001008,26
011010019001009,26
011010019002000,26
011010019002001,26
011010019002002,26
011010019002003,26
011010019002004,26
011010019002005,26
011010019002006,26
011010019002007,26
011010019002008,26
011010019003000,26
011010019003001,26
011010019003002,26
011010019003003,26
011010019003004,26
011010019003005,26
011010019003006,26
011010019003007,26
011010019003008,26
011010019003009,26
011010019004000,26
011010019004001,26
011010019004002,26
011010019004003,26
011010019004004,26
011010019004005,26
011010019004006,26
011010019004007,26
011010019004008,26
011010025001030,26
011010053011017,26
011010004001000,26
011010004001001,26
011010004001003,26
011010004002000,26
011010004002001,26
011010004002002,26
011010004002003,26
011010004002004,26
011010004002005,26
011010004002006,26
011010004002007,26
011010004002009,26
011010004002010,26
011010004003000,26
011010004003001,26
011010004003002,26
011010004003003,26
```

```
011010004003004,26
011010004003005,26
011010004003006,26
011010004003007,26
011010004003008,26
011010004003009,26
011010004003010,26
011010004004000,26
011010004004001,26
011010004004002,26
011010004004004,26
011010004005000,26
011010004005001,26
011010004005002,26
011010004005003,26
011010004005004,26
011010004005006,26
011010004005007,26
011010004005008,26
011010004005009,26
011010004005010,26
011010004005011,26
011010004005012,26
011010004005013,26
011010015001000,26
011010015001002,26
011010015001005,26
011010015001006,26
011010015002022,26
011010015002023,26
011010015002024,26
011010015002025,26
011010015002029,26
011010016002038,26
011010016002044,26
011010016002045,26
011010016002046,26
011010017001001,26
011010017001002,26
011010017001003,26
011010017001004,26
011010017001005,26
011010017001006,26
011010017001007,26
011010017001008,26
011010017001009,26
011010017001010,26
011010017002000,26
011010017002001,26
011010017002002,26
```

```
011010017002003,26
011010017002004,26
011010017002005,26
011010017002006,26
011010017002007,26
011010017002008,26
011010017002009,26
011010017002010,26
011010017002011,26
011010017003000,26
011010017003001,26
011010017003002,26
011010017003003,26
011010017003004,26
011010017003005,26
011010017003006,26
011010017003007,26
011010017003008,26
011010017003009,26
011010017003010,26
011010017003011,26
011010017003012,26
011010017003013,26
011010017003014,26
011010017003015,26
011010017003016,26
011010017003017,26
011010017003018,26
011010017003019,26
011010017003020,26
011010017003021,26
011010017004008,26
011010017004009,26
011010017004010,26
011010017004011,26
011010017004012,26
011010017004013,26
011010017004014,26
011010017004015,26
011010017004016,26
011010017004017,26
011010017004018,26
011010017005008,26
011010017005009,26
011010017005010,26
011010017005011,26
011010017005012,26
011010017005014,26
011010017005015,26
011010017005016,26
```

```
011010017005017,26
011010017005018,26
011010017005019,26
011010017005020,26
011010017005021,26
011010033011000,26
011010033011001,26
011010033011002,26
011010033011003,26
011010033011004,26
011010033011005,26
011010033011008,26
011010033011009,26
011010033011010,26
011010033011011,26
011010033011012,26
011010033011013,26
011010033011014,26
011010033011015,26
011010033012000,26
011010033012004,26
011010033012006,26
011010033013000,26
011010013001000,26
011010013001001,26
011010013001002,26
011010013001010,26
011010013001011,26
011010013001012,26
011010013001013,26
011010013001014,26
011010013001015,26
011010013001016,26
011010014001000,26
011010014001001,26
011010014001007,26
011010014001008,26
011010014001009,26
011010014001010,26
011010014001011,26
011010014001012,26
011010014001013,26
011010014001014,26
011010014001015,26
011010014001016,26
011010014001017,26
011010014001018,26
011010014001019,26
011010014001020,26
011010014001021,26
```

```
011010014001022,26
011010014002000,26
011010014002001,26
011010014002002,26
011010014002003,26
011010014002004,26
011010014002006,26
011010014002007,26
011010014002008,26
011010014002009,26
011010014002014,26
011010014002015,26
011010014002016,26
011010014002017,26
011010014002018,26
011010014003001,26
011010014003002,26
011010014003004,26
011010014003005,26
011010014003006,26
011010014003007,26
011010014003008,26
011010014003009,26
011010014003010,26
011010014003011,26
011010014003012,26
011010014003013,26
011010014003014,26
011010014003015,26
011010014003016,26
011010014003017,26
011010014003025,26
011010014003037,26
011010014004008,26
011010014004009,26
011010014004010,26
011010014004011,26
011010014004012,26
011010014004013,26
011010014004014,26
011010014004015,26
011010014004016,26
011010014004017,26
011010014004018,26
011010014004019,26
011010015001003,26
011010015001004,26
011010015001007,26
011010015001008,26
011010015001009,26
```

```
011010015001010,26
011010015001011,26
011010015001012,26
011010015001013,26
011010015001014,26
011010015001015,26
011010015001016,26
011010015001017,26
011010015001018,26
011010015002030,26
011010020001000,26
011010020001001,26
011010020001002,26
011010020001003,26
011010020001004,26
011010020001005,26
011010020001006,26
011010020001007,26
011010020001008,26
011010020001009,26
011010020001010,26
011010020001011,26
011010020001012,26
011010020001013,26
011010020001014,26
011010020001015,26
011010020001016,26
011010020001017,26
011010020002000,26
011010020002001,26
011010020002002,26
011010020002003,26
011010020002004,26
011010020002006,26
011010020003000,26
011010020003001,26
011010020003002,26
011010020003003,26
011010020003004,26
011010020003005,26
011010020003006,26
011010020003007,26
011010020003008,26
011010020003009,26
011010020003010,26
011010020003011,26
011010020003012,26
011010020003013,26
011010020003014,26
011010020003015,26
```

```
011010020003016,26
011010020003017,26
011010020004000,26
011010020004001,26
011010020004002,26
011010020004003,26
011010020004004,26
011010020004005,26
011010020004006,26
011010020004007,26
011010020004008,26
011010020004009,26
011010020004010,26
011010020004011,26
011010020004012,26
011010020002011,25
011010022021000,25
011010022021001,25
011010022021002,25
011010022021003,25
011010022021004,25
011010022021005,25
011010022021006,25
011010022021007,25
011010022021008,25
011010022021009,25
011010022021010,25
011010022021011,25
011010022021012,25
011010022021013,25
011010022021014,25
011010022021015,25
011010022021016,25
011010022021017,25
011010023004014,25
011010029023006,25
011010029023007,25
011010029023008,25
011010031001000,25
011010031001001,25
011010031001002,25
011010031001003,25
011010031001004,25
011010031001005,25
011010031001006,25
011010031001007,25
011010031001008,25
011010031001009,25
011010031001010,25
011010031001011,25
```

```
011010031001012,25
011010031001013,25
011010031001014,25
011010031001015,25
011010031001016,25
011010031001017,25
011010031001018,25
011010031001019,25
011010031002000,25
011010031002001,25
011010031002002,25
011010031002003,25
011010031002004,25
011010031002005,25
011010031002006,25
011010031002007,25
011010031002008,25
011010031002009,25
011010031002010,25
011010031002011,25
011010031003000,25
011010031003001,25
011010031003002,25
011010031003003,25
011010031003004,25
011010031003005,25
011010031003006,25
011010031003007,25
011010031003008,25
011010031003009,25
011010031003010,25
011010031003011,25
011010031003012,25
011010031003013,25
011010031003014,25
011010031003015,25
011010031003016,25
011010031003017,25
011010031003018,25
011010031003019,25
011010032001000,25
011010032001001,25
011010032001002,25
011010032001003,25
011010032001004,25
011010032002000,25
011010032002001,25
011010032003000,25
011010032003001,25
011010032003002,25
```

```
011010032003003,25
011010032003004,25
011010032003005,25
011010032003006,25
011010032003007,25
011010032003008,25
011010032004002,25
011010032004003,25
011010032004004,25
011010032004005,25
011010032004006,25
011010032004007,25
011010032004008,25
011010032004009,25
011010032006010,25
011010032006012,25
011010032006013,25
011010032006014,25
011010056101038,25
011010056101039,25
011010056101040,25
011010056101041,25
011010056101042,25
011010056101043,25
011010056101045,25
011010056101047,25
011010059023000,25
011010059023001,25
011010059023002,25
011010059041000,25
011010059041001,25
011010059041002,25
011010059041003,25
011010059041006,25
011010059041011,25
011010059041012,25
011010059041013,25
011010059041030,25
011010054111000,25
011010054111001,25
011010054111002,25
011010054111003,25
011010054111004,25
011010054111005,25
011010054111006,25
011010054111007,25
011010054112000,25
011010054112001,25
011010054112002,25
011010054112003,25
```

```
011010054112004,25
011010054112005,25
011010054112006,25
011010054112007,25
011010054112008,25
011010054112009,25
011010054112010,25
011010054112011,25
011010054112012,25
011010054112013,25
011010054112014,25
011010054112015,25
011010054112016,25
011010054112017,25
011010054124000,25
011010054124001,25
011010054124002,25
011010054124003,25
011010054124004,25
011010054124005,25
011010054124006,25
011010054124007,25
011010054124008,25
011010054124009,25
011010054124010,25
011010054124011,25
011010054124012,25
011010054124013,25
011010054124014,25
011010054124015,25
011010054124016,25
011010054124017,25
011010054124018,25
011010054124019,25
011010054124020,25
011010054124021,25
011010054124022,25
011010054124023,25
011010054124024,25
011010054124025,25
011010054124026,25
011010054124027,25
011010054124028,25
011010054124029,25
011010054124030,25
011010054124031,25
011010054124032,25
011010054124033,25
011010054124034,25
011010054124035,25
```

```
011010054124036,25
011010054124037,25
011010054124038,25
011010054124039,25
011010054124040,25
011010054124041,25
011010054124042,25
011010055033011,25
011010055033017,25
011010055033018,25
011010055033019,25
011010055033020,25
011010055033021,25
011010055033023,25
011010055033024,25
011010055033025,25
011010055033026,25
011010055033027,25
011010055033028,25
011010055033030,25
011010055033031,25
011010055033032,25
011010055033033,25
011010055033034,25
011010055033035,25
011010055033036,25
011010055033037,25
011010055033038,25
011010055033039,25
011010055033040,25
011010055033041,25
011010055033042,25
011010055033043,25
011010055033044,25
011010055033045,25
011010055033046,25
011010055033047,25
011010055033048,25
011010055033049,25
011010055033050,25
011010055033051,25
011010055033052,25
011010055033053,25
011010055033054,25
011010055033055,25
011010055033056,25
011010055033057,25
011010055033058,25
011010055033059,25
011010055033060,25
```

```
011010055033061,25
011010055033062,25
011010055033063,25
011010055033064,25
011010055033065,25
011010055033066,25
011010055033067,25
011010055033068,25
011010055033069,25
011010055033070,25
011010055033071,25
011010055033072,25
011010055033073,25
011010055033074,25
011010055033075,25
011010055033076,25
011010055033077,25
011010055033078,25
011010055033079,25
011010056071000,25
011010056071001,25
011010056071002,25
011010056072000,25
011010056072001,25
011010056072002,25
011010056072003,25
011010056072004,25
011010056072005,25
011010056072006,25
011010056072007,25
011010056072008,25
011010056072009,25
011010056072010,25
011010056072011,25
011010056072012,25
011010056072013,25
011010056072014,25
011010056072015,25
011010056072016,25
011010056073000,25
011010056073001,25
011010056073002,25
011010056073003,25
011010056073004,25
011010056073005,25
011010056073006,25
011010056073007,25
011010056073008,25
011010056073009,25
011010056073010,25
```

```
011010056081000,25
011010056081001,25
011010056081002,25
011010056081003,25
011010056081004,25
011010056081005,25
011010056081006,25
011010056081007,25
011010056081008,25
011010056081009,25
011010056081010,25
011010056081011,25
011010056081012,25
011010056081013,25
011010056081014,25
011010056081015,25
011010056081016,25
011010056081017,25
011010056081018,25
011010056081019,25
011010056081020,25
011010056081021,25
011010056081022,25
011010056081023,25
011010056081024,25
011010056081025,25
011010056081026,25
011010056081027,25
011010056081028,25
011010056081029,25
011010056081030,25
011010056081031,25
011010056081032,25
011010056081033,25
011010056081034,25
011010056081035,25
011010056081036,25
011010056081037,25
011010056081038,25
011010056081039,25
011010056081040,25
011010056081041,25
011010056081042,25
011010056081043,25
011010056081044,25
011010056081045,25
011010056081046,25
011010056081047,25
011010056081048,25
011010056081049,25
```

```
011010056081050,25
011010056081051,25
011010056081052,25
011010056081053,25
011010056081054,25
011010056081055,25
011010056081056,25
011010056081057,25
011010056081058,25
011010056081059,25
011010056081060,25
011010056081061,25
011010056081062,25
011010056081063,25
011010056081064,25
011010056081065,25
011010056081066,25
011010056081067,25
011010056081068,25
011010056081080,25
011010056081081,25
011010056081082,25
011010056081083,25
011010056081090,25
011010056081091,25
011010054132000,25
011010054132001,25
011010054132003,25
011010054132004,25
011010054132005,25
011010054132006,25
011010054132008,25
011010054132016,25
011010054132017,25
011010054132019,25
011010054132020,25
011010054132021,25
011010054132022,25
011010054132023,25
011010054132024,25
011010054132025,25
011010054132026,25
011010054132027,25
011010055011059,25
011010055011060,25
011010055011061,25
011010055011062,25
011010055011063,25
011010055011064,25
011010055011065,25
```

```
011010055011066,25
011010055011067,25
011010055011068,25
011010055011069,25
011010055011074,25
011010055012005,25
011010055012009,25
011010055012010,25
011010026002000,26
011010026002001,26
011010026002002,26
011010026002003,26
011010026002004,26
011010026002005,26
011010026002006,26
011010026002007,26
011010026002008,26
011010026002009,26
011010026002010,26
011010026002011,26
011010026002012,26
011010026002013,26
011010026002014,26
011010026002015,26
011010026002016,26
011010026002017,26
011010026002018,26
011010026004000,26
011010026004001,26
011010026004002,26
011010026004003,26
011010026004004,26
011010026004005,26
011010026004006,26
011010026004007,26
011010026004008,26
011010026004009,26
011010026004010,26
011010026004011,26
011010026004012,26
011010026004013,26
011010026004014,26
011010026004015,26
011010026004016,26
011010027001000,26
011010027001001,26
011010027001002,26
011010027001003,26
011010027001004,26
011010027001005,26
```

```
011010027001006,26
011010027001007,26
011010027001008,26
011010027001009,26
011010027001010,26
011010027001011,26
011010027001012,26
011010027002000,26
011010027002001,26
011010027002002,26
011010027002003,26
011010027002004,26
011010027002005,26
011010027002006,26
011010027002007,26
011010027002008,26
011010027002009,26
011010027002010,26
011010027002011,26
011010027002012,26
011010027002013,26
011010027002014,26
011010027003000,26
011010027003001,26
011010027003002,26
011010027003003,26
011010027003004,26
011010027003005,26
011010027003006,26
011010027003007,26
011010027003008,26
011010027003009,26
011010027003010,26
011010027003011,26
011010027003012,26
011010027004000,26
011010027004001,26
011010027004002,26
011010027004003,26
011010027004004,26
011010027004005,26
011010027004006,26
011010027004007,26
011010027004008,26
011010027004009,26
011010027004010,26
011010027004011,26
011010027004012,26
011010027004013,26
011010027004014,26
```

```
011010027004015,26
011010027004016,26
011010033041000,26
011010033041001,26
011010033041002,26
011010033041003,26
011010033041004,26
011010033041006,26
011010033041010,26
011010033041011,26
011010033042000,26
011010033042001,26
011010033042002,26
011010033042003,26
011010033042004,26
011010033042005,26
011010033042006,26
011010033042008,26
011010033042010,26
011010033042014,26
011010033043000,26
011010053022013,26
011010053022014,26
011010054121000,25
011010054121001,25
011010054121002,25
011010054121003,25
011010054121004,25
011010054121005,25
011010054121006,25
011010054121007,25
011010054121008,25
011010054122000,25
011010054122001,25
011010054122002,25
011010054122003,25
011010054122004,25
011010054122009,25
011010054122010,25
011010054122013,25
011010054122014,25
011010054123000,25
011010054123001,25
011010054123002,25
011010054123003,25
011010054123004,25
011010054123005,25
011010054123006,25
011010054123007,25
011010054123008,25
```

```
011010054123009,25
011010054123010,25
011010054123011,25
011010054123012,25
011010054123013,25
011010054123014,25
011010054123015,25
011010054123016,25
011010054123017,25
011010054123018,25
011010054123019,25
011010054123020,25
011010056052010,25
011010056052011,25
011010056052012,25
011010056052014,25
011010056052015,25
011010056052016,25
011010056091000,25
011010056091001,25
011010056091002,25
011010056091003,25
011010056091004,25
011010056091005,25
011010056091006,25
011010056091007,25
011010056091008,25
011010056091009,25
011010056091010,25
011010056091011,25
011010056091012,25
011010056093000,25
011010056093001,25
011010056093003,25
011010056093004,25
011010056093005,25
011010056094000,25
011010056094001,25
011010056094002,25
011010056094003,25
011010056094004,25
011010056094005,25
011010056094006,25
011010056094007,25
011010056111000,25
011010056111001,25
011010056111002,25
011010056111003,25
011010056111004,25
011010056111005,25
```

```
011010056111006,25
011010056111007,25
011010056111008,25
011010056111009,25
011010056111010,25
011010056111011,25
011010056111012,25
011010056112000,25
011010056112001,25
011010056112002,25
011010056112003,25
011010056112004,25
011010056112005,25
011010056112006,25
011010056112007,25
011010056112008,25
011010056112009,25
011010056112010,25
011010056112011,25
011010056112012,25
011010056112013,25
011010056112014,25
011010056112015,25
011010056112016,25
011010056112017,25
011010056112018,25
011010056112019,25
011010056112020,25
011010056112021,25
011010056112022,25
011010056112023,25
011010015001019,26
011010033012001,26
011010033012002,26
011010033012003,26
011010033012005,26
011010033012007,26
011010033012008,26
011010033012009,26
011010033012010,26
011010033012011,26
011010033012012,26
011010033012013,26
011010033013001,26
011010033013002,26
011010033013003,26
011010033013004,26
011010033013005,26
011010033013006,26
011010033013007,26
```

```
011010033013008,26
011010033013009,26
011010033013010,26
011010033013011,26
011010033013012,26
011010033014000,26
011010033014001,26
011010033014002,26
011010033014003,26
011010033014004,26
011010033014005,26
011010033014006,26
011010033014007,26
011010033014008,26
011010033014009,26
011010033014010,26
011010033014011,26
011010033014012,26
011010033014013,26
011010033014014,26
011010033014015,26
011010033014016,26
011010033014017,26
011010033014018,26
011010033014019,26
011010033014020,26
011010033014021,26
011010033031000,26
011010033031001,26
011010033031002,26
011010033031003,26
011010033031004,26
011010033031005,26
011010033031006,26
011010033031007,26
011010033031008,26
011010033031009,26
011010033031010,26
011010033031011,26
011010033031012,26
011010033031013,26
011010033031014,26
011010033032000,26
011010033032001,26
011010033032002,26
011010033032003,26
011010033032004,26
011010033032005,26
011010033032006,26
011010033032007,26
```

```
011010033032008,26
011010033032009,26
011010033032010,26
011010033032011,26
011010033032012,26
011010033032013,26
011010033032014,26
011010033032015,26
011010033032016,26
011010033032017,26
011010033032018,26
011010033041005,26
011010033041007,26
011010033041008,26
011010033041009,26
011010033041012,26
011010033042007,26
011010033042009,26
011010033042011,26
011010033042012,26
011010033042013,26
011010033042015,26
011010033042016,26
011010033042017,26
011010033043001,26
011010033043002,26
011010033043003,26
011010033043004,26
011010033043005,26
011010033043006,26
011010033043007,26
011010033043008,26
011010029011000,25
011010056051000,25
011010056051001,25
011010056051002,25
011010056051003,25
011010056051004,25
011010056051005,25
011010056051006,25
011010056051007,25
011010056051008,25
011010056051009,25
011010056051010,25
011010056052000,25
011010056052001,25
011010056052002,25
011010056052003,25
011010056052004,25
011010056052005,25
```

```
011010056052006,25
011010056052007,25
011010056052008,25
011010056052009,25
011010056052013,25
011010056052017,25
011010056061000,25
011010056061001,25
011010056061002,25
011010056061003,25
011010056061004,25
011010056061005,25
011010056061006,25
011010056061007,25
011010056061008,25
011010056061009,25
011010056061010,25
011010056061011,25
011010056061012,25
011010056061013,25
011010056062000,25
011010056062001,25
011010056062002,25
011010056062003,25
011010056062004,25
011010056062005,25
011010056062006,25
011010056062007,25
011010056062008,25
011010056062009,25
011010056062010,25
011010056062011,25
011010056062012,25
011010056062013,25
011010056063000,25
011010056063001,25
011010056064000,25
011010056064001,25
011010056064002,25
011010056064003,25
011010056064004,25
011010056064005,25
011010056064006,25
011010056064007,25
011010056064008,25
011010056141000,25
011010056141001,25
011010056141002,25
011010056141003,25
011010056141004,25
```

```
011010056141005,25
011010056141006,25
011010054092000,25
011010054092001,25
011010054092002,25
011010054092003,25
011010054092004,25
011010054092005,25
011010054092006,25
011010054101000,25
011010054101001,25
011010054101002,25
011010054101003,25
011010054101004,25
011010054101005,25
011010054101006,25
011010054101007,25
011010054101008,25
011010054101009,25
011010054101010,25
011010054101011,25
011010054102000,25
011010054102001,25
011010054102002,25
011010054102003,25
011010054103000,25
011010054103001,25
011010054103002,25
011010054103003,25
011010054103004,25
011010054103005,25
011010054103009,25
011010054104000,25
011010054104001,25
011010054104002,25
011010054104003,25
011010054104004,25
011010054122005,25
011010054122006,25
011010054122007,25
011010054122008,25
011010054122011,25
011010054122012,25
011010054122015,25
011010010001015,26
011010010001016,26
011010010001017,26
011010010001018,26
011010010001019,26
011010010001020,26
```

```
011010010001021,26
011010010001022,26
011010010001023,26
011010010001024,26
011010010001025,26
011010010001026,26
011010010001027,26
011010010001028,26
011010010001029,26
011010010001030,26
011010010001031,26
011010010001032,26
011010010001033,26
011010010001034,26
011010010001035,26
011010010001036,26
011010010001037,26
011010010001038,26
011010010001039,26
011010010001040,26
011010010001041,26
011010010001042,26
011010010001043,26
011010010001044,26
011010010001045,26
011010010001050,26
011010010001051,26
011010010001052,26
011010010001053,26
011010010001054,26
011010010002000,26
011010010002001,26
011010010002002,26
011010010002003,26
011010010002004,26
011010010002005,26
011010010002006,26
011010010002007,26
011010010002008,26
011010010002009,26
011010010002010,26
011010010002011,26
011010010002012,26
011010010002013,26
011010010002014,26
011010010002015,26
011010010002016,26
011010010002017,26
011010010002018,26
011010010002019,26
```

```
011010010002020,26
011010010002021,26
011010010002022,26
011010010002023,26
011010010002024,26
011010010002025,26
011010010002026,26
011010010002027,26
011010011001000,26
011010011001001,26
011010011001002,26
011010011001003,26
011010011001004,26
011010011001005,26
011010011001006,26
011010011001007,26
011010011001008,26
011010011001009,26
011010011001010,26
011010011001011,26
011010011001012,26
011010011001013,26
011010011001014,26
011010011001015,26
011010011001016,26
011010011001017,26
011010011001018,26
011010011001019,26
011010011001020,26
011010011001021,26
011010011001022,26
011010011001023,26
011010011001024,26
011010011001025,26
011010011001026,26
011010011001027,26
011010011001028,26
011010011001029,26
011010011001030,26
011010011001031,26
011010011001032,26
011010011001033,26
011010011001034,26
011010011001035,26
011010011001036,26
011010011001037,26
011010011001038,26
011010011001039,26
011010011001040,26
011010011001041,26
```

```
011010011001042,26
011010011001043,26
011010011001044,26
011010011001045,26
011010011002000,26
011010011002001,26
011010011002002,26
011010011002003,26
011010011002004,26
011010011002005,26
011010011002006,26
011010011002007,26
011010011002008,26
011010011002009,26
011010011002010,26
011010011002011,26
011010011002012,26
011010011002013,26
011010011002014,26
011010011002015,26
011010011002016,26
011010011002017,26
011010011002018,26
011010011002019,26
011010011002020,26
011010011002021,26
011010011002022,26
011010011002023,26
011010011002024,26
011010011002025,26
011010011002026,26
011010011002027,26
011010011003000,26
011010011003001,26
011010011003002,26
011010011003003,26
011010011003004,26
011010011003005,26
011010011003006,26
011010011003007,26
011010011003008,26
011010011003009,26
011010011003010,26
011010011003011,26
011010011003012,26
011010011003013,26
011010011003014,26
011010011003015,26
011010011003016,26
011010011004000,26
```

```
011010011004001,26
011010011004002,26
011010011004003,26
011010011004004,26
011010011004005,26
011010011004006,26
011010011004007,26
011010011004008,26
011010011004009,26
011010011004010,26
011010011004011,26
011010011004012,26
011010011004013,26
011010011004014,26
011010011004015,26
011010011004016,26
011010011004017,26
011010011004018,26
011010011005000,26
011010011005001,26
011010011005002,26
011010011005003,26
011010011005004,26
011010011005005,26
011010011005006,26
011010011005007,26
011010011005008,26
011010011005009,26
011010011005010,26
011010011005011,26
011010011005012,26
011010011005013,26
011010011005014,26
011010011006000,26
011010011006001,26
011010011006002,26
011010011006003,26
011010011006004,26
011010011006005,26
011010011006006,26
011010024002007,26
011010024002009,26
011010001001041,26
011010001001042,26
011010001001043,26
011010001001044,26
011010001001045,26
011010001001046,26
011010001001047,26
011010001001077,26
```

```
011010001001078,26
011010001001079,26
011010001001080,26
011010002001000,26
011010002001001,26
011010002001002,26
011010002001003,26
011010002001004,26
011010002001005,26
011010002001006,26
011010002001007,26
011010002001008,26
011010002001009,26
011010002001010,26
011010002001011,26
011010002001012,26
011010002001013,26
011010002001014,26
011010002001015,26
011010002001016,26
011010002001017,26
011010002001018,26
011010002001019,26
011010002001020,26
011010002001025,26
011010002001026,26
011010002001027,26
011010002001028,26
011010002001029,26
011010002001030,26
011010002001031,26
011010002001032,26
011010002001033,26
011010005001015,26
011010005001016,26
011010005001017,26
011010005001018,26
011010005001019,26
011010005001020,26
011010005001021,26
011010005001022,26
011010005001023,26
011010005001024,26
011010005001025,26
011010005001026,26
011010005001027,26
011010005001028,26
011010005001029,26
011010005001030,26
011010005001031,26
```

```
011010005001032,26
011010005001033,26
011010005001034,26
011010005001035,26
011010005001036,26
011010005001037,26
011010005001038,26
011010005001039,26
011010006001000,26
011010006001001,26
011010006001002,26
011010006001003,26
011010006001004,26
011010006001005,26
011010006001006,26
011010006001007,26
011010006001008,26
011010006001009,26
011010006001010,26
011010006001011,26
011010006001012,26
011010006001013,26
011010006001014,26
011010006001015,26
011010006001016,26
011010006001017,26
011010006001018,26
011010006001019,26
011010006001020,26
011010006001021,26
011010016002002,26
011010016002003,26
011010016002047,26
011010016003000,26
011010016003001,26
011010016003002,26
011010016003003,26
011010016003004,26
011010016003005,26
011010016003006,26
011010016003007,26
011010016003008,26
011010016003009,26
011010016003010,26
011010016003011,26
011010016003012,26
011010016003013,26
011010016003014,26
011010016003015,26
011010016003016,26
```

```
011010016003017,26
011010016003018,26
011010016003019,26
011010016003020,26
011010016003021,26
011010016003022,26
011010016003023,26
011010016003024,26
011010016003025,26
011010016003026,26
011010016003027,26
011010016003028,26
011010016003029,26
011010016003030,26
011010016003031,26
011010016003032,26
011010016003033,26
011010016003034,26
011010016003035,26
011010016003036,26
011010016004003,26
011010016004007,26
011010016004008,26
011010016004009,26
011010016004010,26
011010001001000,26
011010001001016,26
011010001001017,26
011010001001018,26
011010001001019,26
011010001001020,26
011010001001021,26
011010001001022,26
011010004005005,26
011010004006000,26
011010004006001,26
011010004006002,26
011010004006003,26
011010004006004,26
011010004006005,26
011010004007000,26
011010004007001,26
011010004007002,26
011010004007003,26
011010004007004,26
011010004007005,26
011010004007006,26
011010004007007,26
011010004007008,26
011010004007009,26
```

```
011010004007010,26
011010004007011,26
011010004007012,26
011010004007013,26
011010004007014,26
011010005001000,26
011010005001001,26
011010005001002,26
011010005001003,26
011010005001004,26
011010005001005,26
011010005001006,26
011010005001007,26
011010005001008,26
011010005001009,26
011010005001010,26
011010005001011,26
011010005001012,26
011010005001013,26
011010005001014,26
011010005002000,26
011010005002001,26
011010005002002,26
011010005002003,26
011010005002004,26
011010005002005,26
011010005002006,26
011010005002007,26
011010005002008,26
011010005002009,26
011010005002010,26
011010005002011,26
011010005002012,26
011010005002013,26
011010005002014,26
011010005002015,26
011010005002016,26
011010005002017,26
011010005003000,26
011010005003001,26
011010005003002,26
011010005003003,26
011010005003004,26
011010005003005,26
011010005003006,26
011010005003007,26
011010005003008,26
011010005003009,26
011010005003010,26
011010005003011,26
```

```
011010005003012,26
011010005003013,26
011010005003014,26
011010005003015,26
011010005003016,26
011010005003017,26
011010005003018,26
011010018002008,26
011010018002009,26
011010018002010,26
011010018002011,26
011010002001034,26
011010002001035,26
011010002001043,26
011010002001044,26
011010002001045,26
011010002001046,26
011010006002000,26
011010006002001,26
011010006002002,26
011010006002003,26
011010006002004,26
011010006002005,26
011010006002006,26
011010006002007,26
011010006002008,26
011010006002009,26
011010006002010,26
011010006002011,26
011010006002012,26
011010006002013,26
011010006002014,26
011010006002015,26
011010006002016,26
011010006002017,26
011010006002018,26
011010006002019,26
011010006002020,26
011010006002021,26
011010006002022,26
011010006002023,26
011010006002024,26
011010006002025,26
011010006002026,26
011010006002027,26
011010006002028,26
011010006002029,26
011010006002030,26
011010006002031,26
011010006002032,26
```

```
011010006002033,26
011010006002034,26
011010006002035,26
011010006002036,26
011010006002037,26
011010006002038,26
011010006002039,26
011010006002040,26
011010006002041,26
011010006002042,26
011010006002043,26
011010006002044,26
011010006002045,26
011010006002046,26
011010006002047,26
011010007002000,26
011010007002001,26
011010007002008,26
011010007002009,26
011010007002010,26
011010007002011,26
011010007002015,26
011010007002016,26
011010007002017,26
011010007002018,26
011010007002021,26
011010007002022,26
011010007002023,26
011010007002024,26
011010007002025,26
011010007002026,26
011010007002027,26
011010007002028,26
011010007002040,26
011010014001002,26
011010014001003,26
011010014001004,26
011010014001005,26
011010014001006,26
011010014003000,26
011010014003003,26
011010014004000,26
011010014004001,26
011010014004002,26
011010014004003,26
011010014004004,26
011010014004005,26
011010014004006,26
011010014004007,26
011010014004020,26
```

```
011010015001001,26
011010015002000,26
011010015002001,26
011010015002002,26
011010015002003,26
011010015002004,26
011010015002005,26
011010015002006,26
011010015002007,26
011010015002008,26
011010015002009,26
011010015002010,26
011010015002011,26
011010015002012,26
011010015002013,26
011010015002014,26
011010015002015,26
011010015002016,26
011010015002017,26
011010015002018,26
011010015002019,26
011010015002020,26
011010015002021,26
011010015002026,26
011010015002027,26
011010015002028,26
011010015003000,26
011010015003001,26
011010015003002,26
011010015003003,26
011010015003004,26
011010015003005,26
011010015003006,26
011010015003007,26
011010015003008,26
011010015003009,26
011010015003010,26
011010015003011,26
011010015003012,26
011010015003013,26
011010015003014,26
011010015003015,26
011010015003016,26
011010015003017,26
011010015003018,26
011010015003019,26
011010015003020,26
011010015003021,26
011010015003022,26
011010015003023,26
```

```
011010015003024,26
011010015003025,26
011010015003026,26
011010015003027,26
011010015003028,26
011010015003029,26
011010015003030,26
011010015003031,26
011010015003032,26
011010015003033,26
011010015003034,26
011010015003035,26
011010015003036,26
011010015003037,26
011010015003038,26
011010015003039,26
011010015003040,26
011010016002000,26
011010016002001,26
011010016002004,26
011010016002005,26
011010016002006,26
011010016002007,26
011010016002008,26
011010016002009,26
011010016002010,26
011010016002011,26
011010016002012,26
011010016002013,26
011010016002014,26
011010016002015,26
011010016002016,26
011010016002017,26
011010016002018,26
011010016002019,26
011010016002020,26
011010016002021,26
011010016002022,26
011010016002023,26
011010016002024,26
011010016002025,26
011010016002026,26
011010016002027,26
011010016002028,26
011010016002029,26
011010016002030,26
011010016002031,26
011010016002032,26
011010016002033,26
011010016002034,26
```

```
011010016002035,26
011010016002036,26
011010016002037,26
011010016002039,26
011010016002040,26
011010016002041,26
011010016002042,26
011010016002043,26
011010033011006,26
011010033011007,26
011010024001000,26
011010024001001,26
011010024001002,26
011010024001003,26
011010024001004,26
011010024001005,26
011010024001006,26
011010024001007,26
011010024001008,26
011010024001009,26
011010024001010,26
011010024001011,26
011010024001012,26
011010024001013,26
011010024001014,26
011010024001015,26
011010024001016,26
011010024001017,26
011010024001018,26
011010024001019,26
011010024001020,26
011010024001021,26
011010024001022,26
011010024002000,26
011010024002001,26
011010024002002,26
011010024002003,26
011010024002004,26
011010024002005,26
011010024002006,26
011010024002008,26
011010024002010,26
011010024002011,26
011010024002012,26
011010024002013,26
011010024002014,26
011010024002015,26
011010024002016,26
011010024002017,26
011010024002018,26
```

```
011010024002019,26
010010204004000,30
010010204004001,30
010010204004002,30
010010204004003,30
010010204004004,30
010010204004005,30
010010204004006,30
010010204004007,30
010010204004008,30
010010204004009,30
010010204004010,30
010010204004011,30
010010204004012,30
010010204004013,30
010010204004014,30
010010204004015,30
010010204004016,30
010010204004017,30
010010205011000,30
010010205011001,30
010010205011002,30
010010205011003,30
010010205011004,30
010010205011005,30
010010205011006,30
010010205011007,30
010010205011008,30
010010205011009,30
010010205011010,30
010010205011011,30
010010205011012,30
010010205011013,30
010010205011014,30
010010205011015,30
010010205011016,30
010010205011017,30
010010205011018,30
010010205011019,30
010010205011020,30
010010205011021,30
010010205011022,30
010010205011023,30
010010205011024,30
010010205011025,30
010010205011026,30
010010205011027,30
010010205011028,30
010010205012000,30
010010205012001,30
```

```
010010205012002,30
010010205012003,30
010010205012004,30
010010205012005,30
010010205012006,30
010010205012007,30
010010205012008,30
010010205012009,30
010010205012010,30
010010205012011,30
010010205012012,30
010010205012013,30
010010205012014,30
010010205012015,30
010010205012016,30
010010205012017,30
011010014002005,26
011010014002010,26
011010014002011,26
011010014002012,26
011010014002013,26
011010014003018,26
011010014003019,26
011010014003020,26
011010014003021,26
011010014003022,26
011010014003023,26
011010014003024,26
011010014003026,26
011010014003027,26
011010014003028,26
011010014003029,26
011010014003030,26
011010014003031,26
011010014003032,26
011010014003033,26
011010014003034,26
011010014003035,26
011010014003036,26
011010020001018,26
011010020001019,26
011010020001020,26
011010020001021,26
011010020001022,26
011010020001023,26
011010020001024,26
011010020001025,26
011010020001026,26
011010020001027,26
011010020001028,26
```

```
011010020001029,26
011010020001030,26
011010020001031,26
011010020002005,26
011010020002007,26
011010020002008,26
011010020002009,26
011010020002010,26
011010020002012,26
011010020002013,26
011010020002014,26
011010020002015,26
011010020002016,26
011010020002017,26
011010020002018,26
011010020002019,26
011010021001000,26
011010021001001,26
011010021001002,26
011010021001003,26
011010021001004,26
011010021001005,26
011010021001006,26
011010021001007,26
011010021001008,26
011010021001009,26
011010021001010,26
011010021001011,26
011010021001012,26
011010021001013,26
011010021001014,26
011010021001015,26
011010021001016,26
011010021001017,26
011010021001018,26
011010021001019,26
011010021002000,26
011010021002001,26
011010021002002,26
011010021002003,26
011010021002004,26
011010021002005,26
011010021002006,26
011010021002007,26
011010021002008,26
011010021002009,26
011010021002010,26
011010021002011,26
011010021002012,26
011010021002013,26
```

```
011010021002014,26
011010021002015,26
011010021002016,26
011010021002017,26
011010021002018,26
011010021002019,26
011010021002020,26
011010021002021,26
011010021002022,26
011010021002023,26
011010021002024,26
011010021002025,26
011010021002026,26
011010021002027,26
011010021002028,26
011010021002029,26
011010021003000,26
011010021003001,26
011010021003002,26
011010021003003,26
011010021003004,26
011010021003005,26
011010021003006,26
011010021003007,26
011010021003008,26
011010021003009,26
011010021003010,26
011010021003011,26
011010021003012,26
011010021003013,26
011010021003014,26
011010021003015,26
011010021003016,26
011010021003017,26
011010021003018,26
011010021003019,26
011010021003020,26
011010021003021,26
011010021003022,26
011010021003023,26
011010021003024,26
011010021003025,26
011010021003026,26
011010021003027,26
011010001001001,26
011010001001002,26
011010001001003,26
011010001001004,26
011010001001005,26
011010001001006,26
```

```
011010001001007,26
011010001001008,26
011010001001009,26
011010001001010,26
011010001001011,26
011010001001012,26
011010001001013,26
011010001001014,26
011010001001015,26
011010001001023,26
011010001001024,26
011010001001025,26
011010001001026,26
011010001001027,26
011010001001028,26
011010001001029,26
011010001001030,26
011010001001031,26
011010001001032,26
011010001001035,26
011010001001036,26
011010001001037,26
011010001001038,26
011010001001039,26
011010001001040,26
011010001001050,26
011010001001051,26
011010003001002,26
011010003001003,26
011010003001004,26
011010003001005,26
011010003001006,26
011010003001007,26
011010003001008,26
011010003001009,26
011010003001010,26
011010003001011,26
011010003001012,26
011010003001024,26
011010003001025,26
011010003001026,26
011010003001027,26
011010003001046,26
011010003001064,26
011010003001065,26
011010003001066,26
011010003001067,26
011010003001068,26
011010003001071,26
011010003001072,26
```

```
011010003001073,26
011010003001077,26
011010003001078,26
011010003001079,26
011010003001080,26
011010003001084,26
011010003001086,26
011010003002000,26
011010003002001,26
011010003002002,26
011010003002003,26
011010003002004,26
011010003002005,26
011010003002006,26
011010003002007,26
011010003002008,26
011010003002009,26
011010003002010,26
011010003002011,26
011010003002012,26
011010003002013,26
011010003002014,26
011010003002015,26
011010003002016,26
011010003002017,26
011010003002018,26
011010003002019,26
011010003002020,26
011010003002021,26
011010003002022,26
011010003002023,26
011010003002024,26
011010003002025,26
011010003002026,26
011010003002027,26
011010003002028,26
011010003002029,26
011010003002030,26
011010003002031,26
011010003002032,26
011010003002033,26
011010003002034,26
011010003002035,26
011010004001012,26
011010004002008,26
011010004004003,26
011010022011000,26
011010022011001,26
011010022011002,26
011010022011003,26
```

```
011010022011004,26
011010022011005,26
011010022011006,26
011010022011007,26
011010022011008,26
011010022011009,26
011010022011010,26
011010022011011,26
011010022012000,26
011010022012001,26
011010022012002,26
011010022012003,26
011010022012004,26
011010022012005,26
011010022013000,26
011010022013001,26
011010022013002,26
011010022013003,26
011010022013004,26
011010022013005,26
011010022013006,26
011010022013007,26
011010022013008,26
011010022013009,26
011010022014000,26
011010022014001,26
011010022014002,26
011010022014003,26
011010022014004,26
011010022014005,26
011010022014006,26
011010022014007,26
011010022014008,26
011010022014009,26
011010022014010,26
011010022014011,26
011010022014012,26
011010022014013,26
011010022014014,26
011010022014015,26
011010022014016,26
011010022015000,26
011010022015001,26
011010022015002,26
011010022015003,26
011010022015004,26
011010022015005,26
011010022015006,26
011010022015007,26
011010022015008,26
```

```
011010022015009,26
011010022015010,26
011010022015011,26
011010022015012,26
011010022015013,26
011010022015014,26
011010022015015,26
011010022015016,26
011010022015017,26
011010022015018,26
011010022015019,26
011010022015020,26
011010022015021,26
011010023002000,26
011010023002001,26
011010023002002,26
011010023002003,26
011010023002004,26
011010023002005,26
011010023002006,26
011010023002007,26
011010023002008,26
011010023002009,26
011010023002010,26
011010023002011,26
011010023002012,26
011010023002013,26
011010023002014,26
011010023002015,26
011010023002016,26
011010023002017,26
011010023002018,26
011010023003000,26
011010023003001,26
011010023003002,26
011010023003003,26
011010023003004,26
011010023003005,26
011010023003006,26
011010023003007,26
011010023003008,26
011010023003009,26
011010023003010,26
011010023004000,26
011010023004001,26
011010023004002,26
011010023004003,26
011010023004004,26
011010023004005,26
011010023004006,26
```

```
011010023004007,26
011010023004008,26
011010023004009,26
011010023004010,26
011010023004011,26
011010023004012,26
011010023004013,26
011010013001019,26
011010013001020,26
011010013001021,26
011010013001022,26
011010013002000,26
011010013002001,26
011010013002002,26
011010013002003,26
011010013002004,26
011010013002005,26
011010013002006,26
011010013002007,26
011010013002008,26
011010013002009,26
011010013002010,26
011010013002011,26
011010013002012,26
011010013002013,26
011010013002014,26
011010013002015,26
011010013002016,26
011010013002017,26
011010013002018,26
011010013002019,26
011010013002020,26
011010013002021,26
011010013002022,26
011010013002023,26
011010013002024,26
011010013002025,26
011010013002026,26
011010013002027,26
011010013002028,26
011010023001000,26
011010023001001,26
011010023001002,26
011010023001003,26
011010023001004,26
011010023001005,26
011010023001006,26
011010023001007,26
011010023001008,26
011010023001009,26
```

```
011010023001010,26
011010023001011,26
011010023001012,26
011170308001035,11
011170308001036,11
011170308001037,11
011170308001038,11
011170308001039,11
011170308001040,11
011170308001041,11
011170308001042,11
011170308001043,11
011170308001044,11
011170308001049,11
011170308001050,11
011170308001059,11
011170308001060,11
011170308001061,11
011170308001062,11
011170308001063,11
011170308001064,11
011170308001073,11
011170308001074,11
011170308001075,11
011170308001076,11
011170308001077,11
011170308001078,11
011170308001079,11
011170308001080,11
011170308001081,11
011170308001082,11
011170308001083,11
011170308001084,11
011170308001085,11
011170308001086,11
011170308001087,11
011170308001088,11
011170308001089,11
011170308001090,11
011170308001091,11
011170308001092,11
011170308001093,11
011170308001094,11
011170308001095,11
011170308001096,11
011170308001097,11
011170308001098,11
011170308001099,11
011170308001100,11
011170308001101,11
```

```
011170308001102,11
011170308001103,11
011170308001104,11
011170308001105,11
011170308001106,11
011170308001107,11
011170308001108,11
011170308001109,11
011170308001110,11
011170308001111,11
011170308001112,11
011170308001113,11
011170308001114,11
011170308001115,11
011170308001116,11
011170308001117,11
011170308001118,11
011170308001119,11
011170308001120,11
011170308001121,11
011170308001122,11
011170308001123,11
011170308001124,11
011170308001125,11
011170308001126,11
011170308001127,11
011170308001128,11
011170308001129,11
011170308001130,11
011170308001131,11
011170308001132,11
011170308001133,11
011170308001138,11
011170308001139,11
011170308001141,11
011170308001142,11
011170308001143,11
011170308001144,11
011170308001145,11
011170308001151,11
011170308001152,11
011170308001153,11
011170308001154,11
011170308001155,11
011170308001156,11
011170308001157,11
011170308001158,11
011170308001159,11
011170308001160,11
011170308001161,11
```

```
011170308001162,11
011170308001163,11
011170308001164,11
011170308001165,11
011170308001166,11
011170308001167,11
011170308002000,11
011170308002001,11
011170308002002,11
011170308002003,11
011170308002004,11
011170308002005,11
011170308002006,11
011170308002007,11
011170308002008,11
011170308002009,11
011170308002010,11
011170308002011,11
011170308002012,11
011170308002013,11
011170308002014,11
011170308002015,11
011170308002016,11
011170308002017,11
011170308002018,11
011170308002019,11
011170308002020,11
011170308002021,11
011170308002022,11
011170308002023,11
011170308002024,11
011170308002025,11
011170308002026,11
011170308002027,11
011170308002028,11
011170308002029,11
011170308002030,11
011170308002031,11
011170308002032,11
011170308002033,11
011170308002034,11
011170308002035,11
011170308002036,11
011170308002037,11
011170308002038,11
011170308002039,11
011170308002040,11
011170308002041,11
011170308002042,11
011170308002043,11
```

```
011170308002044,11
011170308002045,11
011170308002046,11
011170308002047,11
011170308002048,11
011170308002049,11
011170308002050,11
011170308002051,11
011170308002052,11
011170308002053,11
011170308002054,11
011170308002055,11
011170308002056,11
011170308002057,11
011170308002058,11
011170308002059,11
011170308002060,11
011170308002064,11
011170308002068,11
011170308002069,11
011170308002070,11
011170308002071,11
011170308002072,11
011170308002073,11
011170308002074,11
011170308002075,11
011170308002076,11
011170308002077,11
011170308002078,11
011170308002079,11
011170308002080,11
011170308002081,11
011210113022013,11
011210113022014,11
011210113022015,11
011210113022017,11
011210113022019,11
011210113022070,11
011210113022071,11
011210113022072,11
011210113022073,11
011210113022076,11
011210113022077,11
011210113022079,11
011210113022080,11
011210115011000,11
011210115011001,11
011210115011002,11
011210115011003,11
011210115011004,11
```

```
011210115011005,11
011210115011006,11
011210115011007,11
011210115011008,11
011210115011009,11
011210115011010,11
011210115011011,11
011210115011012,11
011210115011013,11
011210115011014,11
011210115011015,11
011210115011016,11
011210115011017,11
011210115011018,11
011210115011019,11
011210115011020,11
011210115011021,11
011210115011022,11
011210115011023,11
011210115011024,11
011210115011025,11
011210115011026,11
011210115011027,11
011210115011028,11
011210115011029,11
011210115011030,11
011210115011031,11
011210115011032,11
011210115011033,11
011210115011034,11
011210115011035,11
011210115011036,11
011210115011037,11
011210115011038,11
011210115011039,11
011210115011040,11
011210115022000,11
011210115022001,11
011210115022002,11
011210115022003,11
011210115022004,11
011210115022005,11
011210115022006,11
011210115022007,11
011210115022008,11
011210115022009,11
011210115022010,11
011210115022011,11
011210115022012,11
011210115022013,11
```

```
011210115022014,11
011210115022015,11
011210115022016,11
011210115022017,11
011210115022018,11
011210115022019,11
011210115022020,11
011210115022021,11
011210115022022,11
011210115022023,11
011210115022024,11
011210115022025,11
011210115022026,11
011210115022027,11
011210115022028,11
011210115022029,11
011210115022030,11
011210115022031,11
011210115022032,11
011210115022033,11
011210115022034,11
011210115022035,11
011210115022036,11
011210115022037,11
011210115022038,11
011210115022044,11
011210115022045,11
011210115022046,11
011210115022047,11
011210115022048,11
011210115022049,11
011210115022050,11
011210115022051,11
011210115022052,11
011210115022053,11
011210115022054,11
011210115022055,11
011210115022056,11
011210115022057,11
011210115022058,11
011210115022059,11
011210115022060,11
011210115022061,11
011210115022062,11
011210115022063,11
011210115022064,11
011210115022065,11
011210115022066,11
011210115022067,11
011210115022068,11
```

```
011210115022069,11
011210115022070,11
011210115022071,11
011210115022072,11
011210115022073,11
011210115022074,11
011210115022075,11
011210115022076,11
011210115022077,11
011210115022078,11
011210115022079,11
011210115022080,11
011210115022081,11
011210115022082,11
011210115022083,11
011210115022084,11
011210115022085,11
011210115022086,11
011210115022087,11
011210115022088,11
011210115022089,11
011210115022090,11
011210115022091,11
011210115022092,11
011210115022093,11
011210115022094,11
011210115022095,11
011210115022096,11
011210115022097,11
011210115022098,11
011210115022100,11
011210115022101,11
011210115022102,11
011210115022103,11
011210115022104,11
011210115022105,11
011210115022106,11
011210115022107,11
011210115022108,11
011210115022109,11
011210115022110,11
011210115022111,11
011210115022112,11
011210115022113,11
011210115022114,11
011210115022115,11
011210115022116,11
011210115022119,11
011210115022124,11
011210115022136,11
```

```
011210115022148,11
011210115022149,11
011210115022154,11
011210115022155,11
011210115022156,11
011210115022157,11
011210115022158,11
011210115022159,11
011210115022160,11
011210115022161,11
011210115022162,11
011210115022163,11
011210115022164,11
011210115022165,11
011210115022166,11
011210115022167,11
011210115022170,11
011210115022171,11
011210115022172,11
011210115022173,11
011210115012000,12
011210115012001,12
011210115012002,12
011210115012003,12
011210115012004,12
011210115012005,12
011210115012006,12
011210115012007,12
011210115012008,12
011210115012009,12
011210115012010,12
011210115012011,12
011210115012012,12
011210115012013,12
011210115012014,12
011210115012015,12
011210115012016,12
011210115012017,12
011210115012018,12
011210115012019,12
011210115012020,12
011210115012021,12
011210115012022,12
011210115012023,12
011210115012024,12
011210115012025,12
011210115012026,12
011210115012027,12
011210115012028,12
011210115012029,12
```

```
011210115012030,12
011210115012031,12
011210115012032,12
011210115012033,12
011210115012034,12
011210115012035,12
011210115012036,12
011210115012037,12
011210115012038,12
011210115012039,12
011210115012040,12
011210115012041,12
011210115012042,12
011210115012043,12
011210115012044,12
011210115012045,12
011210115012046,12
011210115012047,12
011210115012048,12
011210115012049,12
011210115012050,12
011210115012051,12
011210115012052,12
011210115012053,12
011210115012054,12
011210115012055,12
011210115012056,12
011210115012057,12
011210115012058,12
011210115012059,12
011210115012060,12
011210115021000,12
011210115021001,12
011210115021006,12
011210115021007,12
011210115021008,12
011210115021009,12
011210115021010,12
011210115021011,12
011210115021012,12
011210115021014,12
011210115021015,12
011210115021016,12
011210115021017,12
011210115021018,12
011210115021019,12
011210115021020,12
011210115021021,12
011210115021022,12
011210115021023,12
```

```
011210115021024,12
011210115021025,12
011210115021026,12
011210115021027,12
011210115021028,12
011210115021040,12
011210115021041,12
011210115021042,12
011210115021043,12
011210115021044,12
011210115021045,12
011210115021046,12
011210115021047,12
011210115021048,12
011210115021049,12
011210115021050,12
011210115021051,12
011210115021052,12
011210115021053,12
011210115021054,12
011210115021055,12
011210115021056,12
011210115021057,12
011210115021058,12
011210115021059,12
011210115021060,12
011210115021061,12
011210115021062,12
011210115021063,12
011210115021064,12
011210115021065,12
011210115021066,12
011210115021067,12
011210115021068,12
011210115021069,12
011210115021070,12
011210115021071,12
011210115021072,12
011210115021073,12
011210115021074,12
011210115021077,12
011210115022168,12
011210119001065,12
011210119002015,12
011210119002016,12
010379611001000,30
010379611001001,30
010379611001002,30
010379611001045,30
010379611001046,30
```

```
010379611001047,30
010379611001048,30
010379611001049,30
010379611001050,30
010379611001051,30
010379611001052,30
010379611001053,30
010379611001054,30
010379611001055,30
010379611001056,30
010379611001057,30
010379611001058,30
010379611001059,30
010379611001060,30
010379611001061,30
010379611001062,30
010379611001063,30
010379611001064,30
010379611001065,30
010379611001066,30
010379611001067,30
010379611001068,30
010379611001069,30
010379611001070,30
010379611001071,30
010379611001072,30
010379611001073,30
010379611001074,30
010379611001075,30
010379611001076,30
010379611001077,30
010379611001078,30
010379611001079,30
010379611001080,30
010379611001081,30
010379611001101,30
010379611001102,30
010379611001103,30
010379611001104,30
010379611001105,30
010379611001106,30
010379611001107,30
010379611001108,30
010379611001109,30
010379611001110,30
010379611001111,30
010379611001112,30
010379611001113,30
010379611001114,30
010379611001115,30
```

```
010379611001116,30
010379611001117,30
010379611001141,30
010379611001142,30
010379611001143,30
010379611001144,30
010379611001145,30
010379611001146,30
010379611001147,30
010379611001148,30
010379611001149,30
010379611001150,30
010379611001151,30
010379611001152,30
010379611001153,30
010379611001154,30
010379611001155,30
010379611001156,30
010379611001158,30
010379611001160,30
010379611001161,30
010379611001162,30
010379611001163,30
010379611001166,30
010379611001170,30
010379611001171,30
010379611001172,30
010379611001173,30
010379611001174,30
010379611001175,30
010379611001176,30
010379611001177,30
010379611001178,30
010379611001179,30
010379611001180,30
010379611001181,30
010379611001182,30
010379611001183,30
010379611001184,30
010379611001185,30
010379611001186,30
010379611001187,30
010379611001188,30
010379611001189,30
010379611001190,30
010379611001191,30
010379611001192,30
010379611001193,30
010379611001194,30
010379611001195,30
```

```
010379611001196,30
010379611001199,30
010379611001200,30
010379611001201,30
010379611001214,30
010379611001215,30
010379611001216,30
010379611001217,30
010379611001218,30
010379611001219,30
010379611001220,30
010379611001221,30
010379611001222,30
010379611001223,30
010379611001224,30
010379611001225,30
010379611001226,30
010379611001227,30
010379611001228,30
010379611001229,30
010379611001230,30
010379611001231,30
010379611001232,30
010379611001233,30
010379611001234,30
010379611001235,30
010379611001236,30
010379611001237,30
010379611001238,30
010379611001239,30
010379611001240,30
010379611001241,30
010379611001242,30
010379611001262,30
010379611001263,30
010379611001264,30
010379611001265,30
010379611001266,30
010379611001267,30
010379611001271,30
010379611001272,30
010379611001274,30
010379611002026,30
010379611002027,30
010379611002028,30
010379611003086,30
010379611003087,30
010379611001082,30
010379611001083,30
010379611001084,30
```

```
010379611001085,30
010379611001088,30
010379611002000,30
010379611002001,30
010379611002002,30
010379611002003,30
010379611002004,30
010379611002005,30
010379611002006,30
010379611002007,30
010379611002008,30
010379611002009,30
010379611002010,30
010379611002011,30
010379611002012,30
010379611002013,30
010379611002014,30
010379611002015,30
010379611002016,30
010379611002017,30
010379611002018,30
010379611002019,30
010379611002020,30
010379611002021,30
010379611002022,30
010379611002023,30
010379611002024,30
010379611002025,30
010379611002029,30
010379611002030,30
010379611002031,30
010379611002032,30
010379611002033,30
010379611002034,30
010379611002035,30
010379611002036,30
010379611002037,30
010379611002038,30
010379611002039,30
010379611002040,30
010379611002041,30
010379611002042,30
010379611002043,30
010379611002044,30
010379611002045,30
010379611002046,30
010379611002047,30
010379611002048,30
010379611003011,30
010379611003017,30
```

```
010379611003018,30
010379611003019,30
010379611003020,30
010379611003021,30
010379611003022,30
010379611003023,30
010379611003024,30
010379611003036,30
010379611003076,30
010379611003077,30
010379611003078,30
010379611003079,30
010379611003081,30
010379611003082,30
010379611003083,30
010379611003085,30
010379611003088,30
010210603002000,14
010210603002001,14
010210603002002,14
010210603002003,14
010210603002004,14
010210603002005,14
010210603002006,14
010210603002007,14
010210603002008,14
010210603002009,14
010210603002010,14
010210603002011,14
010210603002012,14
010210603002013,14
010210603002014,14
010210603002015,14
010210603002016,14
010210603002017,14
010210603002018,14
010210603002019,14
010210603002020,14
010210603002021,14
010210603002022,14
010210603002023,14
010210603002024,14
010210603002025,14
010210603002026,14
010210603002027,14
010210603002028,14
010210603002029,14
010210603002030,14
010210603002031,14
010210603002032,14
```

```
010210603002033,14
010210603002034,14
010210603002035,14
010210603002036,14
010210603002037,14
010210603002038,14
010210603002039,14
010210603002040,14
010210603002041,14
010210603002042,14
010210603002043,14
010210603002044,14
010210603002045,14
010210603002046,14
010210603002047,14
010210603002048,14
010210603002049,14
010210603002050,14
010210603002051,14
010210603002052,14
010210603002053,14
010210603002054,14
010210603002055,14
010210603002056,14
010210603002057,14
010210603002058,14
010210603002059,14
010210603003000,14
010210603003001,14
010210603003002,14
010210603003003,14
010210603003004,14
010210603003005,14
010210603003006,14
010210603003007,14
010210603003008,14
010210603003009,14
010210603003010,14
010210603003011,14
010210603003012,14
010210603003013,14
010210603003014,14
010210603003015,14
010210603003017,14
010210603003018,14
010210603003019,14
010210603003020,14
010210603003021,14
010210603003022,14
010210603003023,14
```

```
010210603003027,14
010210603003028,14
010210603003033,14
010210603003034,14
010210603003035,14
010210603004005,14
010210603004006,14
010210603004007,14
010210603004008,14
010210603004009,14
010210603004010,14
010210603004011,14
010210603004012,14
010210603004013,14
010210603004014,14
010210603004015,14
010210603004016,14
010210603004017,14
010210603004018,14
010210603004019,14
010210603004020,14
010210603004024,14
010210603004025,14
010210603004026,14
010210603004027,14
010210603004028,14
010210603004029,14
010210603004030,14
010210603004037,14
010210603004038,14
010210603004039,14
010210603004040,14
010210604011000,14
010210604011001,14
010210604011002,14
010210604011003,14
010210604011004,14
010210604011005,14
010210604011072,14
010210604031023,14
010210604031035,14
010210604031036,14
010210604031037,14
010210604031044,14
010210604031045,14
010210604031046,14
010210604031047,14
010210604031065,14
010210604031066,14
010379611001086,30
```

```
010379611001087,30
010379611001089,30
010379611001090,30
010379611001091,30
010379611001092,30
010379611001093,30
010379611001094,30
010379611001095,30
010379611001096,30
010379611001097,30
010379611001098,30
010379611001099,30
010379611001100,30
010379611001198,30
010379611001203,30
010379611001204,30
010379611001205,30
010379611001206,30
010379611001207,30
010379611001208,30
010379611001268,30
010379611003025,30
010379611003026,30
010379611003027,30
010379611003028,30
010379611003029,30
010379611003030,30
010379611003031,30
010379611003032,30
010379611003033,30
010379611003034,30
010379611003066,30
010379611003067,30
010379611003068,30
010379611003069,30
010379611003070,30
010379611003071,30
010379611003072,30
010379611003073,30
010379611003074,30
010379611003075,30
010379611003080,30
010379611003084,30
011170301022034,15
011170301022035,15
011170301022036,15
011170301022037,15
011170301022038,15
011170301022039,15
011170301022040,15
```

```
011170301022041,15
011170301022042,15
011170301022043,15
011170301022044,15
011170301022045,15
011170301022046,15
011170301022047,15
011170301022048,15
011170301022049,15
011170301022050,15
011170301022051,15
011170301022052,15
011170301022053,15
011170301022054,15
011170301022055,15
011170301022056,15
011170301022057,15
011170301022058,15
011170301022059,15
011170301022060,15
011170301022061,15
011170301022062,15
011170301022063,15
011170301022064,15
011170301022065,15
011170301022066,15
011170301022067,15
011170301022068,15
011170301022069,15
011170301022070,15
011170301022071,15
011170301022072,15
011170301022073,15
011170301022074,15
011170301022075,15
011170301022076,15
011170301022077,15
011170301022078,15
011170301022079,15
011170301022080,15
011170301022081,15
011170301022082,15
011170301022083,15
011170301022084,15
011170301022085,15
011170301022086,15
011170301022087,15
011170301022088,15
011170301022089,15
011170301022091,15
```

```
011170301022104,15
011170301022114,15
011170301022117,15
011170301022118,15
011170301022119,15
011170301031005,15
011170301031006,15
011170301031007,15
011170301031008,15
011170301031009,15
011170301031010,15
011170301031011,15
011170301031012,15
011170301031013,15
011170301031014,15
011170301031015,15
011170301031016,15
011170301031017,15
011170301031018,15
011170301031019,15
011170301031020,15
011170301031021,15
011170301031022,15
011170301031023,15
011170301031024,15
011170301031026,15
011170301031075,15
011170301031076,15
011170301031077,15
011170301031078,15
011170301031079,15
011170301031080,15
011170301031081,15
011170301031082,15
011170301031083,15
011170301031084,15
011170301031085,15
011170301031086,15
011170301031087,15
011170301031088,15
011170301031089,15
011170301031090,15
011170301031091,15
011170301031092,15
011170301031093,15
011170301031094,15
011170301031095,15
011170301031096,15
011170301031097,15
011170301031098,15
```

```
011170301031099,15
011170301031100,15
011170301031101,15
011170301031102,15
011170301031103,15
011170301031105,15
011170301031106,15
011170301031107,15
011170301031111,15
011170301031112,15
011170301031113,15
011170301031114,15
011170301031122,15
011170301031123,15
011170301031124,15
011170301031125,15
011170301031126,15
011170301031127,15
011170301031193,15
011170301031194,15
011170301031201,15
011170302151015,15
011170302151016,15
011170302151017,15
011170302151018,15
011170302151019,15
011170302151020,15
011170302151021,15
011170302151022,15
011170302151023,15
011170302151024,15
011170302151025,15
011170302151026,15
011170302151035,15
011170302151036,15
011170302151037,15
011170302151038,15
011170302151039,15
011170302151040,15
011170302151041,15
011170302151042,15
011170302151066,15
011170302151069,15
011170302151070,15
011170302151071,15
011170302151073,15
011170302151074,15
011170302151075,15
011170302151076,15
011170302151082,15
```

```
011170302151083,15
011170302151084,15
011170302151085,15
011170302151086,15
011170302151087,15
011170302151088,15
011170302151089,15
011170302151090,15
011170302151091,15
011170302151092,15
011170302151093,15
011170302151094,15
011170302151095,15
011170302151096,15
011170302151097,15
011170302151098,15
011170302151099,15
011170302151100,15
011170302151101,15
011170302151102,15
011170302151103,15
011170302151104,15
011170302151105,15
011170302151106,15
011170302151107,15
011170302151108,15
011170302151109,15
011170302151112,15
011170302151113,15
011170302151114,15
011170302151115,15
011170302191000,15
011170302191001,15
011170302191002,15
011170302191003,15
011170302191004,15
011170302191005,15
011170302191006,15
011170302191007,15
011170302191008,15
011170302191009,15
011170302191010,15
011170302191011,15
011170302191012,15
011170302191013,15
011170302191014,15
011170302191015,15
011170302191016,15
011170302191017,15
011170302191018,15
```

```
011170302191019,15
011170302191020,15
011170302191021,15
011170302191022,15
011170302191023,15
011170302191024,15
011170302191025,15
011170302191026,15
011170302191027,15
011170302191028,15
011170302191029,15
011170302191030,15
011170302191031,15
011170302191032,15
011170302191033,15
011170302191034,15
011170302191035,15
011170302191036,15
011170302191037,15
011170302191038,15
011170302191039,15
011170302191040,15
011170302191041,15
011170302191042,15
011170302191043,15
011170302191044,15
011170302191045,15
011170302191046,15
011170302191047,15
011170302191048,15
011170302191049,15
011170302191050,15
011170302191051,15
011170302191052,15
011170302191053,15
011170302191054,15
011170302191055,15
011170302191056,15
011170302191057,15
011170302191058,15
011170302191059,15
011170302191060,15
011170302191061,15
011170302191062,15
011170302191063,15
011170302191064,15
011170302191065,15
011170302191066,15
011170302191067,15
011170302191068,15
```

```
011170302191069,15
011170302191070,15
011170302191071,15
011170302191072,15
011170302191073,15
011170302191074,15
011170302191075,15
011170302191076,15
011170302191077,15
011170302191078,15
011170302191080,15
011170302191081,15
011170302191082,15
011170302191093,15
011170302191094,15
011170302191095,15
011170302191096,15
011170302191097,15
011170302191103,15
011170302191104,15
011170302191105,15
011170302191106,15
011170302191110,15
011170302191111,15
011170302191112,15
011170302192000,15
011170302192001,15
011170302192002,15
011170302192003,15
011170302192004,15
011170302192005,15
011170302192006,15
011170302192007,15
011170302192008,15
011170302192013,15
011170302192014,15
011170302192015,15
011170302192016,15
011170302192017,15
011170302192019,15
011170302192020,15
011170302192021,15
011170302192075,15
011170302192076,15
011170302192077,15
011170302192078,15
011170302192079,15
011170302192080,15
011170302192081,15
011170302192082,15
```

```
011170302192083,15
011170302192084,15
011170302192085,15
011170302192086,15
011170302192087,15
011170302192088,15
011170302192089,15
011170302192090,15
011170302192092,15
011170302192093,15
011170302192094,15
011170302192095,15
011170302192096,15
011170302192097,15
011170302192098,15
011170307012000,15
011170307012001,15
011170307012002,15
011170307012003,15
011170307012004,15
011170307012005,15
011170307012006,15
011170307012007,15
011170307012008,15
011170307012009,15
011170307012010,15
011170307012014,15
011170307012015,15
011170307012021,15
011170307012022,15
011170307012080,15
011170307012081,15
011170308001000,15
011170308001001,15
011170308001002,15
011170308001003,15
011170308001004,15
011170308001005,15
011170308001006,15
011170308001007,15
011170308001008,15
011170308001009,15
011170308001010,15
011170308001011,15
011170308001012,15
011170308001013,15
011170308001014,15
011170308001015,15
011170308001016,15
011170308001022,15
```

```
011170308001023,15
011170308001024,15
011170308001025,15
011170308001026,15
011170308001027,15
011170308001028,15
011170308001029,15
011170308001030,15
011170308001031,15
011170308001032,15
011170308001033,15
011170308001034,15
011170308001048,15
010379611003000,30
010379611003001,30
010379611003002,30
010379611003003,30
010379611003004,30
010379611003005,30
010379611003006,30
010379611003007,30
010379611003008,30
010379611003009,30
010379611003010,30
010379611003012,30
010379611003013,30
010379611003014,30
010379611003015,30
010379611003016,30
010379611003035,30
010379611003037,30
010379611003038,30
010379611003039,30
010379611003040,30
010379611003041,30
010379611003042,30
010379611003043,30
010379611003044,30
010379611003045,30
010379611003046,30
010379611003047,30
010379611003048,30
010379611003049,30
010379611003050,30
010379611003051,30
010379611003052,30
010379611003053,30
010379611003054,30
010379611003055,30
010379611003056,30
```

```
010379611003057,30
010379611003058,30
010379611003059,30
010379611003060,30
010379611003061,30
010379611003062,30
010379611003063,30
010379611003064,30
010379611003065,30
010379611003089,30
010210601011000,30
010210601011001,30
010210601011002,30
010210601011003,30
010210601011004,30
010210601011005,30
010210601011006,30
010210601011007,30
010210601011008,30
010210601011009,30
010210601011010,30
010210601011011,30
010210601011012,30
010210601011013,30
010210601011014,30
010210601011015,30
010210601011016,30
010210601011017,30
010210601011018,30
010210601011019,30
010210601011020,30
010210601011021,30
010210601011022,30
010210601011023,30
010210601012000,30
010210601012001,30
010210601012002,30
010210601012003,30
010210601012004,30
010210601012005,30
010210601012006,30
010210601012007,30
010210601012008,30
010210601012009,30
010210601012010,30
010210601012011,30
010210601012012,30
010210601012013,30
010210601012014,30
010210601012015,30
```

```
010210601012016,30
010210601012017,30
010210601012018,30
010210601012019,30
010210601012020,30
010210601012021,30
010210601012022,30
010210601012023,30
010210601012025,30
010210601012026,30
010210601012027,30
010210601012028,30
010210601012029,30
010210601012030,30
010210601012031,30
010210601012032,30
010210601013000,30
010210601013001,30
010210601013002,30
010210601013003,30
010210601013004,30
010210601013005,30
010210601013006,30
010210601013007,30
010210601013008,30
010210601013009,30
010210601013010,30
010210601013011,30
010210601013012,30
010210601013013,30
010210601013014,30
010210601013015,30
010210601013016,30
010210601013017,30
010210601013019,30
010210601013020,30
010210601013021,30
010210601013022,30
010210601013023,30
010210601013024,30
010210601013025,30
010210601013027,30
010210601013028,30
010210601013029,30
010210601013030,30
010210601013031,30
010210601013032,30
010210601013033,30
010210601013034,30
010210601013035,30
```

```
010210601013036,30
010210601013037,30
010210601013038,30
010210601013039,30
010210601013040,30
010210601013042,30
010379612002009,30
010379612002010,30
010379612002011,30
010379612002032,30
010379612002033,30
010379612002034,30
010379612002035,30
010379612002036,30
010379612002037,30
010379612002038,30
010379612002039,30
010379612002040,30
010379612002041,30
010379612002048,30
010379612002049,30
010379612002050,30
010379612003013,30
010379611001197,30
010379611001202,30
010379611001209,30
010379611001210,30
010379611001211,30
010379611001212,30
010379611001213,30
010379611001243,30
010379611001244,30
010379611001245,30
010379611001246,30
010379611001247,30
010379611001248,30
010379611001249,30
010379611001250,30
010379611001251,30
010379611001252,30
010379611001253,30
010379611001254,30
010379611001255,30
010379611001256,30
010379611001257,30
010379611001258,30
010379611001259,30
010379611001260,30
010379611001261,30
010379612001061,30
```

```
010379612001062,30
010379612004007,30
010379612004008,30
010379612004009,30
010379612004010,30
010379612004011,30
010379612004012,30
010379612004013,30
010379612004014,30
010379612004015,30
010379612004016,30
010379612004017,30
010379612004018,30
010379612004019,30
010379612004020,30
010379612004021,30
010379612004022,30
010379612004023,30
010379612004024,30
010379612004025,30
010379612004026,30
010379612004027,30
010379612004028,30
010379612004029,30
010379612004030,30
010379612004031,30
010379612004032,30
010379612004033,30
010379612004034,30
010379612004035,30
010379612004036,30
010379612004037,30
010379612004038,30
010379612004039,30
010379612004040,30
010379612004041,30
010379612004042,30
010379612004043,30
010379612004045,30
010379612004046,30
010379612004047,30
010379612004048,30
010379612004049,30
010379612004050,30
010379612004051,30
010379612004052,30
010379612004053,30
010379612004054,30
010379612004055,30
010379612004056,30
```

```
010379612004057,30
010379612004058,30
010379612004059,30
010379612004060,30
010379612004061,30
010379612004062,30
010379612004087,30
010379612004088,30
010379612004089,30
010379612004090,30
010379612004092,30
010379612004094,30
010379612004096,30
010210607021000,30
010210607021001,30
010210607021002,30
010210607021003,30
010210607021004,30
010210607021005,30
010210607021006,30
010210607021007,30
010210607021008,30
010210607021009,30
010210607021010,30
010210607021017,30
010210607021018,30
010210607021019,30
010210607021020,30
010210607021021,30
010210607021022,30
010210607021023,30
010210607021024,30
010210607021025,30
010210607021026,30
010210607021027,30
010210607021028,30
010210607021029,30
010210607021030,30
010210607021031,30
010210607021032,30
010210607021033,30
010210607021035,30
010210607021040,30
010210607021054,30
010210607021055,30
010210607021056,30
010210607021057,30
010210607021058,30
010210607021059,30
010210607021060,30
```

```
010210607021061,30
010210607021062,30
010210607021063,30
010210607021064,30
010210607021065,30
010210607021066,30
010210607021067,30
010210607021068,30
010210607021069,30
010210607021070,30
010210607021071,30
010210607021072,30
010210607021073,30
010210607021074,30
010210607021075,30
010210607022000,30
010210607022001,30
010210607022002,30
010210607022003,30
010210607022004,30
010210607022005,30
010210607022006,30
010210607022007,30
010210607022008,30
010210607022009,30
010210607022010,30
010210607022011,30
010210607022012,30
010210607022013,30
010210607022014,30
010210607022015,30
010210607022016,30
010210607022017,30
010210607022018,30
010210607022019,30
010210607022020,30
010210607022021,30
010210607022022,30
010210607022023,30
010210607022024,30
010210607022025,30
010210607022026,30
010210607022027,30
010210607022028,30
010210607022029,30
010210607022030,30
010210607022031,30
010210607022032,30
010210607022033,30
010210607022034,30
```

```
010210607022035,30
010210607022036,30
010210607022037,30
010210607022038,30
010210607022039,30
010210607022040,30
010210607022041,30
010210607022042,30
010210607022043,30
010210607022044,30
010210607022045,30
010210607022046,30
010210607022047,30
010210607022048,30
010210607022049,30
010210607022050,30
010210607022051,30
010210607022052,30
010210607022053,30
010210607022054,30
010210607022055,30
010210607022056,30
010210607022057,30
010210607022058,30
010210607022059,30
010210607022060,30
010210607022061,30
010210607022062,30
010210607022063,30
010210607022064,30
010210607022065,30
010210607022066,30
010210607022067,30
010210607022068,30
010210607022069,30
010210607022070,30
010210607022071,30
010210607022072,30
010210607022073,30
010210607022074,30
010210607022075,30
010210607022076,30
010210607022077,30
010210607022078,30
010210607022079,30
010210607022080,30
010210607022081,30
010210607022082,30
010210607022083,30
010210607022084,30
```

```
010210607022085,30
010210607022086,30
010210607022087,30
010210607022088,30
010210607022089,30
010210607022090,30
010210607022091,30
010210607022092,30
010210607022093,30
010210607022094,30
010210607022095,30
010210607022096,30
010210607022097,30
010210607022098,30
010210607022099,30
010210607022100,30
010210607022101,30
010210607022102,30
010210607022103,30
010210607022104,30
010210607022105,30
010210607022106,30
010210607022107,30
010210607022108,30
010210607022109,30
010210607022110,30
010210607022111,30
010210607022112,30
010210607022113,30
010210607022114,30
010210602002000,30
010210602002001,30
010210602002002,30
010210602002003,30
010210602002004,30
010210602002005,30
010210602002006,30
010210602002007,30
010210602002008,30
010210602002009,30
010210602002010,30
010210602002011,30
010210602002012,30
010210602002013,30
010210602002014,30
010210602002015,30
010210602002016,30
010210602002017,30
010210602002018,30
010210602002020,30
```

```
010210602002021,30
010210602002024,30
010210602002025,30
010210607021011,30
010210607021012,30
010210607021013,30
010210607021014,30
010210607021015,30
010210607021016,30
010210607021034,30
010510302001007,30
010510302001008,30
010510302001013,30
010510302001014,30
010510302001015,30
010510302001016,30
010510302001017,30
010510302001018,30
010510302001040,30
010510302001041,30
010510302001042,30
010510302001054,30
010510302002000,30
010510302002001,30
010510302002002,30
010510302002003,30
010510302002004,30
010510302002005,30
010510302002006,30
010510302002007,30
010510302002008,30
010510302002009,30
010510302002010,30
010510302002011,30
010510302002012,30
010510302002013,30
010510302002014,30
010510302002015,30
010510302001000,30
010510302001001,30
010510302001002,30
010510302001003,30
010510302001004,30
010510302001005,30
010510302001006,30
010510302001009,30
010510302001010,30
010510302001011,30
010510302001012,30
010510302001019,30
```

```
010510302001020,30
010510302001021,30
010510302001022,30
010510302001023,30
010510302001024,30
010510302001025,30
010510302001026,30
010510302001027,30
010510302001028,30
010510302001029,30
010510302001030,30
010510302001031,30
010510302001032,30
010510302001033,30
010510302001034,30
010510302001035,30
010510302001036,30
010510302001037,30
010510302001038,30
010510302001039,30
010510302001043,30
010510302001044,30
010510302001045,30
010510302001046,30
010510302001047,30
010510302001048,30
010510302001049,30
010510302001050,30
010510302001051,30
010510302001052,30
010510302001053,30
010510302002016,30
010510302002017,30
010510302002018,30
010510302002019,30
010510302002020,30
010510302002021,30
010510302002022,30
010510302002023,30
010510302002024,30
010510302002025,30
010510302002026,30
010510302002027,30
010510302002028,30
010510302002029,30
010510302002030,30
010510302002031,30
010510302002032,30
010510302002033,30
010510302002034,30
```

```
010510302002035,30
010510302002036,30
010510302003018,30
010510302003019,30
010510302003020,30
010510302003021,30
010010209011000,30
010010209011001,30
010010209011002,30
010010209011003,30
010010209011004,30
010010209011005,30
010010209011006,30
010010209011007,30
010010209011008,30
010010209011009,30
010010209011010,30
010010209011011,30
010010209011012,30
010010209011013,30
010010209011014,30
010010209011015,30
010010209011016,30
010010209011017,30
010010209011018,30
010010209011019,30
010010209011020,30
010010209011021,30
010010209011022,30
010010209011023,30
010010209011024,30
010010209011025,30
010010209011026,30
010010209011027,30
010010209011028,30
010010209011029,30
010010209011030,30
010010209011031,30
010010209011032,30
010010209011033,30
010010209011034,30
010010209011035,30
010010209011036,30
010010209011037,30
010010209011038,30
010010209011039,30
010010209011040,30
010010209011041,30
010010209011042,30
010010209011043,30
```

```
010010209011044,30
010010209011045,30
010010209011046,30
010010209011047,30
010010209011048,30
010010209011049,30
010010209011050,30
010010209011051,30
010010209011052,30
010010209011053,30
010010209011054,30
010010209012000,30
010010209012001,30
010010209012002,30
010010209012003,30
010010209012004,30
010010209012005,30
010010209012006,30
010010209012007,30
010010209012008,30
010010209012009,30
010010209012010,30
010010209012011,30
010010209012012,30
010010209012013,30
010010209012014,30
010010209012015,30
010010209012019,30
010010209021000,30
010010209022000,30
010010209022001,30
010010209022004,30
010010209022005,30
010010209022006,30
010010209022008,30
010010209022009,30
010010209022010,30
010010209022011,30
010010209022012,30
010010209022013,30
010010209022014,30
010010209022016,30
010010209022017,30
010010209022018,30
010010209022019,30
010010209022020,30
010010209022021,30
010010209022022,30
010010209022023,30
010210601032006,14
```

```
010210601032007,14
010210601032008,14
010210601032009,14
010210601032010,14
010210601032019,14
010210601032021,14
010210601032022,14
010210601032023,14
010210601032024,14
010210601032025,14
010210601032026,14
010210601032027,14
010210601032028,14
010210601032029,14
010210601032030,14
010210601032031,14
010210601032032,14
010210601032033,14
010210601032034,14
010210601032035,14
010210601032036,14
010210601032049,14
010210601032054,14
010210601041000,14
010210601041001,14
010210601041002,14
010210601041003,14
010210601041004,14
010210601041005,14
010210601041006,14
010210601041007,14
010210601041008,14
010210601041009,14
010210601041010,14
010210601041011,14
010210601041012,14
010210601041013,14
010210601041014,14
010210601041015,14
010210601041016,14
010210601041017,14
010210601041018,14
010210601041019,14
010210601041020,14
010210601041021,14
010210601041022,14
010210601041023,14
010210601041024,14
010210601041025,14
010210601041026,14
```

```
010210601041027,14
010210601041028,14
010210601041029,14
010210601042000,14
010210601042001,14
010210601042002,14
010210601042003,14
010210601042004,14
010210601042005,14
010210601042006,14
010210601042013,14
010210601042014,14
010210601042015,14
010210601042016,14
010210601042017,14
010210601042018,14
010210601042019,14
010210601042020,14
010210601042026,14
010210601042027,14
010210601042034,14
010210601042035,14
010210601042042,14
010210601043000,14
010210601043001,14
010210601043002,14
010210601043003,14
010210601043004,14
010210601043005,14
010210601043006,14
010210601043007,14
010210601043008,14
010210601043009,14
010210601043010,14
010210601043011,14
010210601043012,14
010210601043013,14
010210601043014,14
010210601043015,14
010210601043016,14
010210601043017,14
010210601043020,14
010210602001001,14
010210602001002,14
010210602001003,14
010210602001004,14
010210602001029,14
010210602001030,14
010210602001031,14
010210602001032,14
```

```
010210602001033,14
010210602001034,14
010210602001035,14
010210602001036,14
010210602001037,14
010210602001038,14
010210602001039,14
010210602001040,14
010210602001041,14
010210602001042,14
010210602001043,14
010210602001044,14
010210602001045,14
010210602001046,14
010210602001047,14
010210602001048,14
010210602001049,14
010210602001050,14
010210602001051,14
010210602001052,14
010210602001053,14
010210602001054,14
010210602001055,14
010210602001056,14
010210602001057,14
010210602001058,14
010210602001059,14
010210602001060,14
010210602001061,14
010210602001062,14
010210602001063,14
010210602001064,14
010210602001065,14
010210602001066,14
010210602001067,14
010210602001068,14
010210604011006,14
010210604011007,14
010210604011008,14
010210604011009,14
010210604011010,14
010210604011011,14
010210604011012,14
010210604011013,14
010210604011014,14
010210604011015,14
010210604011016,14
010210604011017,14
010210604011018,14
010210604011019,14
```

```
010210604011020,14
010210604011021,14
010210604011022,14
010210604011023,14
010210604011024,14
010210604011025,14
010210604011027,14
010210604011028,14
010210604011079,14
010210604012000,14
010210604012001,14
010210604012002,14
010210604012003,14
010210604012004,14
010210604012005,14
010210604012006,14
010210604012007,14
010210604012008,14
010210604012009,14
010210604012010,14
010210604012011,14
010210604012013,14
010210604012014,14
010210604012015,14
010210604012016,14
010210604012017,14
010210604012018,14
010210604012019,14
010210604012022,14
010210604012035,14
010210604012036,14
010210604031022,14
010210604031024,14
010210604031025,14
010210604031026,14
010210604031027,14
010210604031028,14
010210604031029,14
010210604031030,14
010210604031031,14
010210604031032,14
010210604031033,14
010210604031038,14
010210604031039,14
010210604031040,14
010210604031041,14
010210604031042,14
010210604031043,14
010210604031048,14
010210604031049,14
```

```
010210604031050,14
010210604031051,14
010210604031052,14
010210604031053,14
010210604031054,14
010210604031055,14
010210604031056,14
010210604031057,14
010210604031058,14
010210604031059,14
010210604031060,14
010210604031061,14
010210604031062,14
010210604031063,14
010210604031064,14
010210604031067,14
010210604032025,14
010210604032026,14
010210604032030,14
010210604032032,14
010210604032033,14
010210604032034,14
010210604032035,14
010210604032036,14
010210604041000,14
010210604041001,14
010210604041002,14
010210604041003,14
010210604041004,14
010210604041022,14
010210604041023,14
010210604041024,14
010210604041025,14
010210604041026,14
010210604041038,14
010210604041039,14
010210604042006,14
010210604042008,14
010210604042009,14
010210604042010,14
010210604042011,14
010210604042016,14
010210604042017,14
010210604042018,14
010210604042019,14
010210604042020,14
010210604042021,14
010210604042022,14
010210604042023,14
010210604042024,14
```

```
010210604042025,14
010210604042026,14
010210604042027,14
010210604042028,14
010210604042029,14
010210604042030,14
010210604042031,14
010210604042032,14
010210604042033,14
010210604042040,14
010210604042041,14
010210601032011,14
010210601032012,14
010210601032013,14
010210601032014,14
010210601032018,14
010210604011026,14
010210604011029,14
010210604011030,14
010210604011031,14
010210604011032,14
010210604011033,14
010210604011034,14
010210604011035,14
010210604011036,14
010210604011039,14
010210604011040,14
010210604011041,14
010210604011042,14
010210604011043,14
010210604011044,14
010210604011045,14
010210604011046,14
010210604011047,14
010210604011048,14
010210604011049,14
010210604011050,14
010210604011051,14
010210604011052,14
010210604011053,14
010210604011054,14
010210604011055,14
010210604011056,14
010210604011057,14
010210604011058,14
010210604011059,14
010210604011060,14
010210604011061,14
010210604011062,14
010210604011063,14
```

```
010210604011064,14
010210604011065,14
010210604011066,14
010210604011067,14
010210604011073,14
010210604011074,14
010210604011075,14
010210604011076,14
010210604011077,14
010210604011078,14
010210604012012,14
010210604012020,14
010210604012021,14
010210604012023,14
010210604012024,14
010210604012025,14
010210604012026,14
010210604012027,14
010210604012028,14
010210604012029,14
010210604012030,14
010210604012031,14
010210604012032,14
010210604012033,14
010210604012034,14
010210604012037,14
010210604012038,14
010210604012039,14
010210604012040,14
010210604012041,14
010210604012042,14
010210604012043,14
010210604012044,14
010210604012045,14
010210604012046,14
010210604012047,14
010210604012048,14
010210604012049,14
010210604012050,14
010210604012051,14
010210604012052,14
010210604013008,14
010210604013010,14
010210604013011,14
010210604013012,14
010210604013013,14
010210604013014,14
010210604013015,14
010210604013016,14
010210604013017,14
```

```
010210604013020,14
010210604013021,14
010210604013022,14
010210604013023,14
010210604013024,14
010210604013025,14
010210604013026,14
010210604013027,14
010210604013028,14
010210604013029,14
010210604013030,14
010210604013031,14
010210604013032,14
010210604013033,14
010210604013034,14
010210604013036,14
010210604013037,14
010210604013038,14
010210604013039,14
010210604013040,14
010210604013041,14
010210604013042,14
010210604013043,14
010210604013044,14
010210604013045,14
010210604013046,14
010210604013047,14
010210604013048,14
010210604013049,14
010210604013050,14
010210604013051,14
010210604013052,14
010210604013053,14
010210604013054,14
010210604013055,14
010210604013056,14
010210604013057,14
010210604013058,14
010210604013059,14
010210604013060,14
010210604013062,14
010210604013063,14
010210601032000,14
010210601032001,14
010210601032002,14
010210601032003,14
010210601032004,14
010210601032005,14
010210604011037,14
010210604011038,14
```

```
010210604011068,14
010210604011069,14
010210604011070,14
010210604011071,14
010210604013000,14
010210604013001,14
010210604013002,14
010210604013003,14
010210604013004,14
010210604013005,14
010210604013006,14
010210604013007,14
010210604013009,14
010210604013018,14
010210604013019,14
010210604013061,14
010210604013035,14
010210604041005,14
010210604041006,14
010210604041007,14
010210604041008,14
010210604041009,14
010210604041010,14
010210604041011,14
010210604041012,14
010210604041013,14
010210604041014,14
010210604041015,14
010210604041016,14
010210604041017,14
010210604041018,14
010210604041019,14
010210604041020,14
010210604041021,14
010210604041027,14
010210604041028,14
010210604041029,14
010210604041030,14
010210604041031,14
010210604041032,14
010210604041033,14
010210604041034,14
010210604041035,14
010210604041036,14
010210604041037,14
010210604042004,14
010210604042005,14
010210604042012,14
010210604042013,14
010210604042014,14
```

```
010210604042015,14
010210604042034,14
010210604042035,14
010210604042036,14
010210604042037,14
010210604042038,14
010210604042039,14
010210604042042,14
010210604042043,14
010210604042044,14
010210604042045,14
010210604042046,14
010210604042047,14
010210604042048,14
010210604042049,14
010210604043027,14
010210604043028,14
010210604043032,14
010210604043033,14
010210604043034,14
010210604043035,14
010210604043036,14
010210604043037,14
011170305021000,11
011170305021001,11
011170305021002,11
011170305021003,11
011170305021004,11
011170305021005,11
011170305021006,11
011170305021007,11
011170305021008,11
011170305021009,11
011170305021010,11
011170305021011,11
011170305021012,11
011170305021013,11
011170305021014,11
011170305021015,11
011170305021016,11
011170305021017,11
011170305021018,11
011170305021019,11
011170305021020,11
011170305021021,11
011170305021022,11
011170305021023,11
011170305021024,11
011170305021025,11
011170305021026,11
```

```
011170305021027,11
011170305021028,11
011170305021029,11
011170305021030,11
011170305021031,11
011170305021032,11
011170305021033,11
011170305021034,11
011170305021035,11
011170305021036,11
011170305021037,11
011170305021038,11
011170305021039,11
011170305021040,11
011170305021041,11
011170305021042,11
011170305021043,11
011170305021044,11
011170305021045,11
011170305021046,11
011170305021047,11
011170305021048,11
011170305021049,11
011170305021050,11
011170305021051,11
011170305021052,11
011170305021053,11
011170305022010,11
011170305022012,11
011170305022015,11
011170305022016,11
011170305022017,11
011170305022018,11
011170305022019,11
011170305022020,11
011170305022026,11
011170305022027,11
011170305022028,11
011170305022029,11
011170305022030,11
011170305022031,11
011170305022033,11
011170305022034,11
011170305022035,11
011170305022037,11
011170305022038,11
011170305022039,11
011170305022040,11
011170305022041,11
011170305022042,11
```

```
011170305022043,11
011170305022044,11
011170305022045,11
011170305022046,11
011170305022047,11
011170305022048,11
011170305022049,11
011170305022050,11
011170305022051,11
011170305022052,11
011170305022053,11
011170305022054,11
011170305022056,11
011170305022057,11
011170305022058,11
011170305022059,11
011170305022060,11
011170305022061,11
011170305022062,11
011170305022063,11
011170305022064,11
011170305022065,11
011170305022068,11
011170305022069,11
011170305022070,11
011170305022071,11
011170305022072,11
011170305022077,11
011170305022078,11
011170305022079,11
011170305022080,11
011170305022081,11
011170305022082,11
011170305022083,11
011170305022085,11
011170305022088,11
011170305022089,11
011170305022095,11
011170305022096,11
011170305022097,11
011170305022098,11
011170305022099,11
011170305022100,11
011170305022101,11
011170305022102,11
011170305022103,11
011170305022104,11
011170305022105,11
011170305022106,11
011170305022110,11
```

```
011170305022111,11
011170305022112,11
011170305022113,11
011170305022114,11
011170305031009,11
011170305031011,11
011170305031013,11
011170305031021,11
011170305031022,11
011170305031023,11
011170305031024,11
011170305031038,11
011170305031039,11
011170305031040,11
011170305031041,11
011170305031042,11
011170305031043,11
011170305031044,11
011170305031045,11
011170305031046,11
011170305031047,11
011170305031048,11
011170305031049,11
011170305031050,11
011170305031051,11
011170305031052,11
011170305031053,11
011170305031054,11
011170305031055,11
011170305031056,11
011170305031057,11
011170305031058,11
011170305031059,11
011170305031060,11
011170305031064,11
011170305032000,11
011170305032002,11
011170305032003,11
011170305032004,11
011170305032005,11
011170305032006,11
011170305032007,11
011170305032008,11
011170305032009,11
011170305032010,11
011170305032011,11
011170305032012,11
011170305032013,11
011170305032014,11
011170305032015,11
```

```
011170305032016,11
011170305032017,11
011170305032018,11
011170305032019,11
011170305032020,11
011170305032021,11
011170305032022,11
011170305032023,11
011170305032024,11
011170305032025,11
011170305032026,11
011170305032027,11
011170305032028,11
011170305032029,11
011170305032030,11
011170305032031,11
011170305032032,11
011170305032033,11
011170305032034,11
011170305032035,11
011170305032036,11
011170305032037,11
011170305032038,11
011170305032039,11
011170305032040,11
011170305032041,11
011170305041000,11
011170305041001,11
011170305041002,11
011170305041003,11
011170305041004,11
011170305041005,11
011170305041006,11
011170305041007,11
011170305041008,11
011170305041009,11
011170305041010,11
011170305041011,11
011170305041012,11
011170305041013,11
011170305041014,11
011170305041015,11
011170305041016,11
011170305041017,11
011170305041018,11
011170305041019,11
011170305041020,11
011170305041021,11
011170305041022,11
011170305041023,11
```

```
011170305041024,11
011170305041025,11
011170305041026,11
011170305041027,11
011170305041028,11
011170305041029,11
011170305041030,11
011170305041031,11
011170305041032,11
011170305041033,11
011170305041034,11
011170305041035,11
011170305041036,11
011170305041037,11
011170305041038,11
011170305041039,11
011170305041040,11
011170305041041,11
011170305041042,11
011170305041043,11
011170305041044,11
011170305041045,11
011170305041046,11
011170305041047,11
011170305041048,11
011170305041049,11
011170305041050,11
011170305041051,11
011170305041052,11
011170305041053,11
011170305041054,11
011170305041055,11
011170305041056,11
011170305041057,11
011170305041058,11
011170305041059,11
011170305041060,11
011170305041061,11
011170305041062,11
011170305041063,11
011170305041064,11
011170305041065,11
011170305041066,11
011170305041067,11
011170305041068,11
011170305041069,11
011170305041070,11
011170305041071,11
011170305041072,11
011170305041073,11
```

```
011170305041074,11
011170305041075,11
011170305041076,11
011170305041077,11
011170305041078,11
011170305041079,11
011170305042003,11
011170305042004,11
011170305042005,11
011170305042006,11
011170305042007,11
011170305042008,11
011170305042009,11
011170305042010,11
011170305042011,11
011170305042012,11
011170305042013,11
011170305042014,11
011170305042015,11
011170305042016,11
011170305042019,11
011170305042020,11
011170305042021,11
011170305042022,11
011170305042023,11
011170305042024,11
011170305042025,11
011170305042026,11
011170305042027,11
011170305042028,11
011170305042029,11
011170305042030,11
011170305042031,11
011170305042032,11
011170305042033,11
011170305042034,11
011170305042035,11
011170305042036,11
011170305042037,11
011170305042038,11
011170305042039,11
011170305042040,11
011170305042041,11
011170305042042,11
011170305042043,11
011170305042044,11
011170305042045,11
011170305042046,11
011170305042047,11
011170305042048,11
```

```
011170305042049,11
011170305042050,11
011170305042051,11
011170305042052,11
011170305042053,11
011170305042054,11
011170305042055,11
011170305042056,11
011170305042057,11
011170305042058,11
011170305042059,11
011170305042060,11
011170305042061,11
011170305042062,11
011170305042063,11
011170305042064,11
011170305042065,11
011170305042066,11
011170305042067,11
011170305042068,11
011170305042069,11
011170305042070,11
011170305042071,11
011170305042072,11
011170305042073,11
011170305042074,11
011170305042075,11
011170305042076,11
011170305042077,11
011170305042078,11
011170305042079,11
011170305042080,11
011170305042081,11
011170305042082,11
011170305042083,11
011170305042084,11
011170305042085,11
011170305042086,11
011170305042087,11
011170305042088,11
011170305042089,11
011170305042090,11
011170305042091,11
011170305042092,11
011170305042093,11
011170305042094,11
011170305042095,11
011170305042096,11
011170305042097,11
011170305042098,11
```

```
011170305042099,11
011170305042100,11
011170305042101,11
011170305042102,11
011170305042103,11
011170305042104,11
011170305042105,11
011170305042106,11
011170305042107,11
011170305042108,11
011170305042109,11
011170305042110,11
011170305042111,11
011170305042112,11
011170305042113,11
011170305042114,11
011170305042115,11
011170305042116,11
011170305042117,11
011170305042118,11
011170305042119,11
011170305022007,14
011170305022008,14
011170305022009,14
011170305022011,14
011170305022013,14
011170305022014,14
011170305022021,14
011170305022022,14
011170305022023,14
011170305022024,14
011170305022025,14
011170305022032,14
011170305022036,14
011170305022090,14
011170305022091,14
011170305022092,14
011170305022107,14
011170305022108,14
011170305022109,14
011170305031000,14
011170305031001,14
011170305031002,14
011170305031003,14
011170305031004,14
011170305031005,14
011170305031006,14
011170305031007,14
011170305031008,14
011170305031010,14
```

```
011170305031012,14
011170305031014,14
011170305031015,14
011170305031016,14
011170305031017,14
011170305031018,14
011170305031019,14
011170305031020,14
011170305031025,14
011170305031026,14
011170305031027,14
011170305031028,14
011170305031029,14
011170305031030,14
011170305031031,14
011170305031032,14
011170305031033,14
011170305031034,14
011170305031035,14
011170305031036,14
011170305031037,14
011170305031061,14
011170305031062,14
011170305031063,14
011170305032001,14
011170305042000,14
011170305042001,14
011170305042002,14
011170305042017,14
011170305042018,14
011170306132000,14
011170306132001,14
011170306132002,14
011170306132003,14
011170306132004,14
011170306132005,14
011170306132006,14
011170306132007,14
011170306132008,14
011170306132009,14
011170306132010,14
011170306132011,14
011170306132012,14
011170306132014,14
011170306132015,14
011170306132016,14
011170306132017,14
011170306132018,14
011170306132019,14
011170306132020,14
```

```
011170306132021,14
011170306132023,14
011170306132024,14
011170306132026,14
011170306132028,14
011170306132029,14
011170306132030,14
011170306132031,14
011170306132032,14
011170306132033,14
011170306133000,14
011170306133001,14
011170306133002,14
011170306133003,14
011170306133004,14
011170306133006,14
011170306133007,14
011170306133008,14
011170306133009,14
011170306133010,14
011170306133011,14
011170306133012,14
011170306133013,14
011170306133014,14
011170306133015,14
011170306141000,14
011170306141001,14
011170306141002,14
011170306141003,14
011170306141004,14
011170306141005,14
011170306141006,14
011170306141007,14
011170306141008,14
011170306141009,14
011170306141010,14
011170306141011,14
011170306141012,14
011170306141013,14
011170306142010,14
011170306142011,14
011170306142015,14
011170306142017,14
011170306142059,14
011170306142060,14
011170306142064,14
011170306142065,14
011170306142068,14
011170306142069,14
011170306142070,14
```

```
011170306142071,14
011170306142072,14
011170306142073,14
011170306142074,14
011170306142075,14
011170306142076,14
011170306142077,14
011170306142078,14
011170306142079,14
011170306142080,14
011170306142081,14
011170306142082,14
011170306142083,14
011170306142084,14
011170306142085,14
011170306142086,14
011170306142087,14
011170306142104,14
011170306142105,14
011170306142106,14
011170306142107,14
011170306142108,14
011170306142109,14
011170306142110,14
011170306142111,14
011170306142112,14
011170306142113,14
011170306142114,14
011170305022000,11
011170305022001,11
011170305022002,11
011170305022003,11
011170305022004,11
011170305022005,11
011170305022006,11
011170306142000,11
011170306142001,11
011170306142014,11
011170306142115,11
011170306142116,11
011170306152001,11
011170307011012,11
011170307011013,11
011170307011014,11
011170307011019,11
011170307011020,11
011170307011021,11
011170307011022,11
011170307011023,11
011170307011025,11
```

```
011170307011026,11
011170307011027,11
011170307011028,11
011170307011029,11
011170307011030,11
011170307011031,11
011170307011032,11
011170307011033,11
011170307011034,11
011170307011035,11
011170307011036,11
011170307011037,11
011170307011038,11
011170307011039,11
011170307011040,11
011170307011041,11
011170307011042,11
011170307011043,11
011170307011044,11
011170307011045,11
011170307011046,11
011170307011047,11
011170307011048,11
011170307011049,11
011170307011050,11
011170307012043,11
011170307012044,11
011170307012046,11
011170307012058,11
011170307012059,11
011170307012060,11
011170307012061,11
011170307012062,11
011170307012063,11
011170307012064,11
011170307012065,11
011170307012069,11
011170307012070,11
011170307012071,11
011170307012072,11
011170307012073,11
011170307012074,11
011170307012075,11
011170307012076,11
011170307012077,11
011170307012078,11
011170307012079,11
011170307012082,11
011170307012084,11
011170307013000,11
```

```
011170307013001,11
011170307014000,11
011170307014001,11
011170307014002,11
011170307014003,11
011170307014004,11
011170307014005,11
011170307014006,11
011170307014007,11
011170307014008,11
011170307014009,11
011170307014010,11
011170307014011,11
011170307014012,11
011170307014014,11
011170307014015,11
011170307014016,11
011170307014017,11
011170307014018,11
011170307014019,11
011170307014020,11
011170307014021,11
011170307014022,11
011170307014023,11
011170307014024,11
011170307014025,11
011170307014026,11
011170307014027,11
011170307014028,11
011170307014029,11
011170307014030,11
011170307014031,11
011170307014032,11
011170307014033,11
011170307014034,11
011170307014035,11
011170307014036,11
011170307014037,11
011170307014038,11
011170307014039,11
011170307014040,11
011170307014041,11
011170307014042,11
011170307014043,11
011170307014044,11
011170307014045,11
011170307014046,11
011170307014047,11
011170307014048,11
011170307014049,11
```

```
011170307014050,11
011170307014051,11
011170307014052,11
011170307014053,11
011170307014054,11
011170307014055,11
011170307014056,11
011170307014057,11
011170307014058,11
011170307014059,11
011170307014060,11
011170307014061,11
011170307014062,11
011170307014063,11
011170307014064,11
011170307014065,11
011170307014066,11
011170307014067,11
011170307014068,11
011170307014069,11
011170307014070,11
011170307014071,11
011170307014072,11
011170307014073,11
011170307014074,11
011170307014075,11
011170307014076,11
011170307014077,11
011170307014078,11
011170307014079,11
011170307014080,11
011170307014081,11
011170307014082,11
011170307014084,11
011170307014085,11
011170307014086,11
011170307014087,11
011170307014088,11
011170307014090,11
011170307015000,11
011170307031000,11
011170307031001,11
011170307031002,11
011170307031003,11
011170307031004,11
011170307031005,11
011170307031006,11
011170307031007,11
011170307031008,11
011170307031009,11
```

```
011170307031010,11
011170307031011,11
011170307031012,11
011170307031013,11
011170307031015,11
011170307031016,11
011170307031017,11
011170307031018,11
011170307031019,11
011170307031020,11
011170307031022,11
011170307031024,11
011170307031025,11
011170307031026,11
011170307031029,11
011170307031030,11
011170307031031,11
011170307031032,11
011170307031033,11
011170307031034,11
011170307031035,11
011170307032002,11
011170307032003,11
011170307032004,11
011170307032005,11
011170307032006,11
011170307032007,11
011170307032008,11
011170307032009,11
011170307032010,11
011170307032011,11
011170307032012,11
011170307032013,11
011170307032014,11
011170307032015,11
011170307032016,11
011170307032017,11
011170307032018,11
011170307032019,11
011170307032020,11
011170307032021,11
011170307032022,11
011170307032023,11
011170307032024,11
011170307032025,11
011170307032026,11
011170307032027,11
011170307032028,11
011170307032029,11
011170307032030,11
```

```
011170307032031,11
011170307032032,11
011170307032033,11
011170307032034,11
011170307032035,11
011170307032036,11
011170307032037,11
011170307032038,11
011170307032039,11
011170307032040,11
011170307032041,11
011170307032042,11
011170307032043,11
011170307032044,11
011170307032045,11
011170307032046,11
011170307033000,11
011170307033001,11
011170307033002,11
011170307033003,11
011170307033004,11
011170307033005,11
011170307033006,11
011170307033007,11
011170307033008,11
011170307033009,11
011170307033010,11
011170307033011,11
011170307033012,11
011170307033013,11
011170307033014,11
011170307033015,11
011170307033016,11
011170307033017,11
011170307033018,11
011170307033019,11
011170307033020,11
011170307033021,11
011170307042000,11
011170307042001,11
011170307042002,11
011170307042003,11
011170307042004,11
011170307042005,11
011170307042006,11
011170307042009,11
011170303371004,14
011170303371005,14
011170303371006,14
011170303371007,14
```

```
011170303371008,14
011170303371009,14
011170303371012,14
011170303371013,14
011170303371014,14
011170303371015,14
011170303371016,14
011170303371017,14
011170303371018,14
011170303371019,14
011170303371020,14
011170303371021,14
011170303371022,14
011170303371023,14
011170303371024,14
011170303371025,14
011170303371026,14
011170303371027,14
011170303371028,14
011170303371029,14
011170303371033,14
011170303371034,14
011170303371035,14
011170303371036,14
011170303371037,14
011170303371038,14
011170303371039,14
011170303371040,14
011170303371041,14
011170303371042,14
011170303371043,14
011170303371044,14
011170303371045,14
011170303371046,14
011170303371047,14
011170303371055,14
011170303371056,14
011170303371057,14
011170303371061,14
011170303371062,14
011170303371063,14
011170304081008,14
011170304081009,14
011170304082000,14
011170304082001,14
011170304082002,14
011170304082003,14
011170304082004,14
011170304082005,14
011170304082006,14
```

```
011170304082007,14
011170304082008,14
011170304082009,14
011170304082010,14
011170304082011,14
011170304082012,14
011170304082013,14
011170304082014,14
011170304082015,14
011170304082016,14
011170304082017,14
011170304082018,14
011170304082019,14
011170304082020,14
011170304082021,14
011170304082022,14
011170304082023,14
011170304082024,14
011170304082025,14
011170304082026,14
011170304082027,14
011170304082028,14
011170304082029,14
011170304082030,14
011170304082031,14
011170304082032,14
011170304082033,14
011170304082045,14
011170306101000,14
011170306101001,14
011170306101002,14
011170306101003,14
011170306103000,14
011170306103001,14
011170306103002,14
011170306103003,14
011170306103004,14
011170306103005,14
011170306103006,14
011170306111016,14
011170306111017,14
011170306111019,14
011170306111020,14
011170306111021,14
011170306111022,14
011170306111023,14
011170306111024,14
011170306111025,14
011170306111026,14
011170306111027,14
```

```
011170306111028,14
011170306111029,14
011170306111030,14
011170306111031,14
011170306111032,14
011170306111033,14
011170306111034,14
011170306111035,14
011170306111037,14
011170306111038,14
011170306111039,14
011170306111040,14
011170306111041,14
011170306111042,14
011170306111043,14
011170306111044,14
011170306111045,14
011170306111046,14
011170306111047,14
011170306111048,14
011170306111050,14
011170306111052,14
011170306111053,14
011170306111055,14
011170306111056,14
011170306111059,14
011170306111060,14
011170306111061,14
011170306111062,14
011170306111063,14
011170306111064,14
011170306111065,14
011170306111066,14
011170306111069,14
011170306111070,14
011170306111071,14
011170306111072,14
011170306111073,14
011170302161003,15
011170302162000,15
011170302162001,15
011170302162002,15
011170302162003,15
011170302162004,15
011170302162005,15
011170302162006,15
011170302162007,15
011170302163000,15
011170307012011,11
011170307012012,11
```

```
011170307012013,11
011170307012017,11
011170307012018,11
011170307012019,11
011170307012020,11
011170307012025,11
011170307012026,11
011170307012027,11
011170307012028,11
011170307012029,11
011170307012030,11
011170307012032,11
011170307012035,11
011170307012036,11
011170307012037,11
011170307012038,11
011170307012047,11
011170307012048,11
011170307012049,11
011170307012050,11
011170307012051,11
011170307012052,11
011170307012053,11
011170307012054,11
011170307012055,11
011170307012056,11
011170307012057,11
011170307012066,11
011170307012067,11
011170307012068,11
011170307012083,11
011170307032000,11
011170307032001,11
011170308001045,11
011170308001046,11
011170308001047,11
011170308001051,11
011170308001052,11
011170308001053,11
011170308001054,11
011170308001055,11
011170308001056,11
011170308001057,11
011170308001058,11
011170308001065,11
011170308001066,11
011170308001067,11
011170308001068,11
011170308001069,11
011170308001070,11
```

```
011170308001071,11
011170308001072,11
011170308001134,11
011170308001135,11
011170308001136,11
011170308001137,11
011170308001140,11
011170308001146,11
011170308001147,11
011170308001148,11
011170308001149,11
011170308001150,11
011170308002061,11
011170308002062,11
011170308002063,11
011170308002065,11
011170308002066,11
011170308002067,11
011170303052000,16
011170303052001,16
011170303052002,16
011170303052003,16
011170303052004,16
011170303052005,16
011170303052007,16
011170303052008,16
011170303052009,16
011170303052010,16
011170303052011,16
011170303052012,16
011170303052013,16
011170303052014,16
011170303052015,16
011170303052016,16
011170303052017,16
011170303052018,16
011170303052019,16
011170303052020,16
011170303052021,16
011170303052022,16
011170303052023,16
011170303052024,16
011170303052025,16
011170303052026,16
011170303052027,16
011170303052028,16
011170303052029,16
011170303052030,16
011170303052031,16
011170303052032,16
```

```
011170303052033,16
011170303052034,16
011170303052035,16
011170303052036,16
011170303052037,16
011170303052038,16
011170303052039,16
011170303053023,16
011170303053024,16
011170303053025,16
011170303053026,16
011170303053027,16
011170303153000,16
011170303153011,16
011170303153012,16
011170303153013,16
011170303153014,16
011170303153020,16
011170303153044,16
011170303311024,16
011170303311025,16
011170303481000,16
011170303481001,16
011170303481002,16
011170303481003,16
011170303481004,16
011170303481006,16
011170303481007,16
011170303481008,16
011170303481009,16
011170303481010,16
011170303481011,16
011170303481012,16
011170303481013,16
011170303481014,16
011170303481015,16
011170303481016,16
011170303481017,16
011170303481018,16
011170303481019,16
011170303481020,16
011170303481021,16
011170303481022,16
011170303481023,16
011170303481024,16
011170303481025,16
011170303481026,16
011170303481027,16
011170303481028,16
011170303481029,16
```

```
011170303481030,16
011170303481031,16
011170303481032,16
011170303481033,16
011170303481034,16
011170303481035,16
011170303481036,16
011170303481037,16
011170303481038,16
011170303481039,16
011170303481040,16
011170303481041,16
011170303481042,16
011170303481043,16
011170303481044,16
011170303481045,16
011170303481046,16
011170303481047,16
011170303481048,16
011170303481049,16
011170303481050,16
011170303481051,16
011170303481052,16
011170303481053,16
011170303481054,16
011170303481056,16
011170303481057,16
011170303481058,16
011170303481059,16
011179800001000,16
011179800001001,16
011179800001002,16
011179800001003,16
011179800001004,16
011179800001005,16
011179800001006,16
011179800001007,16
011179800001009,16
011179800001010,16
011179800001011,16
011179800001012,16
011179800001013,16
011179800001014,16
011179800001015,16
011179800001016,16
011179800001017,16
011179800001018,16
011179800001019,16
011179800001023,16
011179800001024,16
```

```
011170302112005,15
011170302112006,15
011170302112007,15
011170302112008,15
011170302112009,15
011170302112010,15
011170302112011,15
011170302112012,15
011170302112013,15
011170302112014,15
011170302112015,15
011170302112016,15
011170302112017,15
011170302112018,15
011170302112019,15
011170302112020,15
011170302112021,15
011170302112022,15
011170302112023,15
011170302112024,15
011170302112025,15
011170302112026,15
011170302112027,15
011170302112028,15
011170302112029,15
011170302112030,15
011170302112031,15
011170302112032,15
011170302112033,15
011170302112034,15
011170302112035,15
011170302112036,15
011170302112037,15
011170302112038,15
011170302112039,15
011170302151002,15
011170302151003,15
011170302151004,15
011170302151005,15
011170302151006,15
011170302151007,15
011170302151008,15
011170302151012,15
011170302151027,15
011170302151028,15
011170302151030,15
011170302151031,15
011170302151032,15
011170302151033,15
011170302151034,15
```

```
011170302151043,15
011170302151045,15
011170302151046,15
011170302151047,15
011170302151048,15
011170302151049,15
011170302151050,15
011170302151051,15
011170302151052,15
011170302151053,15
011170302151054,15
011170302151055,15
011170302151056,15
011170302151057,15
011170302151058,15
011170302151059,15
011170302151060,15
011170302151061,15
011170302151062,15
011170302151063,15
011170302151064,15
011170302151065,15
011170302151067,15
011170302151068,15
011170302151072,15
011170302151077,15
011170302151078,15
011170302151079,15
011170302151080,15
011170302151081,15
011170302152000,15
011170302152001,15
011170302152002,15
011170302152003,15
011170302152004,15
011170302152005,15
011170302152006,15
011170302152007,15
011170302152008,15
011170302152009,15
011170302152010,15
011170302152011,15
011170302152012,15
011170302152013,15
011170302152014,15
011170302152015,15
011170302152016,15
011170302152017,15
011170302152018,15
011170302152019,15
```

```
011170302152020,15
011170302152021,15
011170302152022,15
011170302152023,15
011170302152024,15
011170302152025,15
011170302152026,15
011170302152027,15
011170302152028,15
011170302152029,15
011170302161016,15
011170302163001,15
011170302163002,15
011170302163003,15
011170302163004,15
011170302163005,15
011170302163006,15
011170302163007,15
011170302163008,15
011170302163009,15
011170302163010,15
011170302163011,15
011170302163012,15
011170302163013,15
011170302163014,15
011170302163015,15
011170302163016,15
011170302163017,15
011170302163018,15
011170302163019,15
011170302163020,15
011170302164000,15
011170302164001,15
011170302164002,15
011170302164003,15
011170302164021,15
010210605001000,14
010210605001001,14
010210605001002,14
010210605001003,14
010210605001004,14
010210605001005,14
010210605001006,14
010210605001007,14
010210605001008,14
010210605001009,14
010210605001010,14
010210605001013,14
010210605001023,14
010210605001031,14
```

```
010210605001032,14
010210605002000,14
010210605002001,14
010210606002000,14
010210606002001,14
010210606002002,14
010210606002003,14
010210606002004,14
010210606002005,14
010210606002006,14
010210606002007,14
010210606002008,14
010210606002009,14
010210606002010,14
010210606002011,14
010210606002012,14
010210606002013,14
010210606002014,14
010210606002015,14
010210606002016,14
010210606002017,14
010210606002018,14
010210606002019,14
010210606002020,14
010210606002021,14
010210606002022,14
010210606002023,14
010210606002024,14
010210606002025,14
010210606002026,14
010210606002027,14
010210606002028,14
010210606002029,14
010210606002030,14
010210606002031,14
010210606002032,14
010210606002033,14
010210606002034,14
010210606002035,14
010210606002036,14
010210606002037,14
010210606002038,14
010210606002039,14
010210606002040,14
010210606002046,14
010210601031000,14
010210601031001,14
010210601031002,14
010210601031003,14
010210601031004,14
```

```
010210601031005,14
010210601031006,14
010210601031007,14
010210601031008,14
010210601031009,14
010210601031010,14
010210601031011,14
010210601031012,14
010210601031013,14
010210601031014,14
010210601031015,14
010210601031016,14
010210601031017,14
010210601031018,14
010210601031019,14
010210601031020,14
010210601031021,14
010210601031022,14
010210601031023,14
010210601031024,14
010210601031025,14
010210601031026,14
010210601031027,14
010210601031028,14
010210601031029,14
010210601032015,14
010210601032016,14
010210601032017,14
010210601032020,14
010210601032037,14
010210601032038,14
010210601032039,14
010210601032040,14
010210601032041,14
010210601032042,14
010210601032043,14
010210601032044,14
010210601032045,14
010210601032046,14
010210601032047,14
010210601032048,14
010210601032050,14
010210601032051,14
010210601032052,14
010210601032053,14
010210601042007,14
010210601042008,14
010210601042009,14
010210601042010,14
010210601042011,14
```

```
010210601042012,14
010210601042021,14
010210601042022,14
010210601042023,14
010210601042024,14
010210601042025,14
010210601042028,14
010210601042029,14
010210601042030,14
010210601042031,14
010210601042032,14
010210601042033,14
010210601042036,14
010210601042037,14
010210601042038,14
010210601042039,14
010210601042040,14
010210601042041,14
010210601042043,14
010210601042044,14
010210601042045,14
010210601042046,14
010210601012024,30
010210601012033,30
010210601012034,30
010210601012035,30
010210601012036,30
010210601012037,30
010210601012038,30
010210601012039,30
010210601012040,30
010210601012041,30
010210601012042,30
010210601012043,30
010210601012044,30
010210601012045,30
010210601012046,30
010210601012047,30
010210601012048,30
010210601012049,30
010210601012050,30
010210601012051,30
010210601012052,30
010210601012053,30
010210601012054,30
010210601012055,30
010210601012056,30
010210601012058,30
010210601012059,30
010210601014000,30
```

```
010210601014001,30
010210601014002,30
010210601014003,30
010210601014004,30
010210601014005,30
010210601014006,30
010210601014007,30
010210601014008,30
010210601014009,30
010210601014010,30
010210601014011,30
010210601014012,30
010210601014013,30
010210601014014,30
010210601014015,30
010210601014016,30
010210601014017,30
010210601014018,30
010210601014019,30
010210601014020,30
010210601014021,30
010210601014022,30
010210601014023,30
010210601014024,30
010210601014025,30
010210601014026,30
010210601014027,30
010210601014028,30
010210601014029,30
010210601014030,30
010210601014031,30
010210601014032,30
010210601014033,30
010210601014034,30
010210601014035,30
010210601014036,30
010210601014037,30
010210601014038,30
010210601014039,30
010210601014040,30
010210601014041,30
010210601014042,30
010210601014043,30
010210601014044,30
010210601014045,30
010210601014046,30
010210601014047,30
010210601014048,30
010210601014049,30
010210601014050,30
```

```
010210601014052,30
010210601014053,30
010210601014054,30
010210601014055,30
010210601014056,30
010210601014057,30
010210601014058,30
010210601014059,30
010210601043018,30
010210601043019,30
010210601043021,30
010210601043022,30
010210601043023,30
010210601043024,30
010210601043025,30
010210601043026,30
010210601043027,30
010210601043028,30
010210601043029,30
010210601043030,30
010210601043031,30
010210601043032,30
010210601043033,30
010210601043034,30
010210601043035,30
010210601043036,30
010210602001069,30
010210602001070,30
010210602001071,30
010210602001072,30
010210602001073,30
010210602001074,30
010210602001075,30
010210602001076,30
010210602001077,30
010210602001078,30
010210602001079,30
010210602001080,30
010210602001081,30
010210602001082,30
010210602001083,30
010210602001084,30
010210602001085,30
010210602001086,30
010210602001087,30
010210602001088,30
010210602001089,30
010210602001090,30
010210602001091,30
010210602001092,30
```

```
010210602001093,30
010210602001094,30
010210602001095,30
010210602001096,30
010210602001097,30
010210602001098,30
010210602001099,30
010210602001100,30
010210602001101,30
010210602002019,30
010210602002022,30
010210602002023,30
010210607021036,30
010210607021037,30
010210607021038,30
010210607021039,30
010210607021041,30
010210607021042,30
010210607021043,30
010210607021044,30
010210607021045,30
010210607021046,30
010210607021047,30
010210607021048,30
010210607021049,30
010210607021050,30
010210607021051,30
010210607021052,30
010210607021053,30
011170303041035,16
011170303041036,16
011170303041040,16
011170303041041,16
011170303041046,16
011170303043014,16
011170303043016,16
011170303043017,16
011170303043018,16
011170303043019,16
011170303043020,16
011170303043021,16
011170303043022,16
011170303043023,16
011170303043024,16
011170303043025,16
011170303043026,16
011170303043027,16
011170303043028,16
011170303141005,16
011170303142000,16
```

```
011170303142001,16
011170303142002,16
011170303142003,16
011170303142004,16
011170303142005,16
011170303142006,16
011170303142007,16
011170303142008,16
011170303142009,16
011170303142010,16
011170303142011,16
011170303142012,16
011170303142013,16
011170303142014,16
011170303142015,16
011170303142016,16
011170303142017,16
011170303142018,16
011170303142019,16
011170303142020,16
011170303142021,16
011170303142022,16
011170303142023,16
011170303142024,16
011170303142025,16
011170303142026,16
011170303142027,16
011170303142028,16
011170303142029,16
011170303142030,16
011170303142031,16
011170303142035,16
011170303142043,16
011170303142044,16
011170303142046,16
011170303142047,16
011170303523000,16
011170303523001,16
011170303523002,16
011170303523003,16
011170303523004,16
011170303523005,16
011170303523006,16
011170303523007,16
011170303523008,16
011170303523009,16
011170303523010,16
011170303523011,16
011170303523012,16
011170303523013,16
```

```
011170303523014,16
011170303523015,16
011170303523016,16
011170303523017,16
011170303523018,16
011170303523019,16
011170303523020,16
011170303523021,16
011170303523022,16
011170303523023,16
011170303523024,16
011170303523037,16
011170303523038,16
011170303523047,16
011170303523048,16
011170303523049,16
011170303523050,16
011170303523051,16
011170303523052,16
011170303523053,16
011170303523054,16
011170303523057,16
011170303523063,16
011170303523064,16
011170303524000,16
011170303524001,16
011170303524002,16
011170303524003,16
011170303524004,16
011170303524005,16
011170303524006,16
011170303524007,16
011170303524008,16
011170303524009,16
011170303524010,16
011170303524011,16
011170303524012,16
011170303524013,16
011170303141000,16
011170303141001,16
011170303141002,16
011170303141003,16
011170303141004,16
011170303141006,16
011170303142032,16
011170303142033,16
011170303142034,16
011170303142036,16
011170303142037,16
011170303142038,16
```

```
011170303142039,16
011170303142040,16
011170303142041,16
011170303142042,16
011170303142045,16
011170303521000,16
011170303521001,16
011170303521002,16
011170303521004,16
011170303521005,16
011170303521007,16
011170303522000,16
011170303522001,16
011170303522002,16
011170303522003,16
011170303522004,16
011170303522005,16
011170303522006,16
011170303522007,16
011170303522008,16
011170303522009,16
011170303522010,16
011170303522011,16
011170303522012,16
011170303522013,16
011170303522014,16
011170303522015,16
011170303522016,16
011170303522017,16
011170303522018,16
011170303522019,16
011170303522020,16
011170303522021,16
011170303522022,16
011170303522023,16
011170303522024,16
011170303522025,16
011170303522026,16
011170303522027,16
011170303522028,16
011170303522029,16
011170303522030,16
011170303522031,16
011170303522032,16
011170303522033,16
011170303522034,16
011170303522035,16
011170303522036,16
011170303522037,16
011170303522038,16
```

```
011170303522039,16
011170303522040,16
011170303522041,16
011170303522042,16
011170303522043,16
011170303522044,16
011170303522045,16
011170303523025,16
011170303523026,16
011170303523027,16
011170303523028,16
011170303523029,16
011170303523030,16
011170303523031,16
011170303523032,16
011170303523033,16
011170303523034,16
011170303523035,16
011170303523036,16
011170303523039,16
011170303523040,16
011170303523041,16
011170303523042,16
011170303523043,16
011170303523044,16
011170303523045,16
011170303523046,16
011170303523055,16
011170303523056,16
011170303523058,16
011170303523059,16
011170303523060,16
011170303523061,16
011170303523062,16
011170303524014,16
011170303153025,14
011170303153028,14
011170303153029,14
011170303153030,14
011170303153031,14
011170303153032,14
011170303153033,14
011170303153034,14
011170303153035,14
011170303153036,14
011170303153037,14
011170303153038,14
011170303153039,14
011170303153040,14
011170303153041,14
```

```
011170303153042,14
011170303153047,14
011170303153048,14
011170303153049,14
011170303153050,14
011170303153051,14
011170303153052,14
011170303153053,14
011170303153054,14
011170303153056,14
011170303161000,14
011170303161001,14
011170303161002,14
011170303161003,14
011170303161004,14
011170303161005,14
011170303161006,14
011170303161007,14
011170303161008,14
011170303161009,14
011170303161010,14
011170303161011,14
011170303161012,14
011170303161013,14
011170303161014,14
011170303161015,14
011170303161016,14
011170303161017,14
011170303161018,14
011170303161019,14
011170303161020,14
011170303161021,14
011170303162000,14
011170303162001,14
011170303162002,14
011170303162003,14
011170303162004,14
011170303162005,14
011170303162006,14
011170303162007,14
011170303162008,14
011170303162009,14
011170303162010,14
011170303162011,14
011170303162012,14
011170303163003,14
011170303163004,14
011170303163005,14
011170303163006,14
011170303163007,14
```

```
011170303163008,14
011170303163009,14
011170303163010,14
011170303163011,14
011170303163015,14
011170303163016,14
011170303163017,14
011170303163018,14
011170303163019,14
011170303163020,14
011170303163021,14
011170303163024,14
011170303163025,14
011170303163037,14
011170303163038,14
011170303163039,14
011170303163040,14
011170303163041,14
011170303163042,14
011170303402000,14
011170303402001,14
011170303402002,14
011170303402003,14
011170303402004,14
011170303402005,14
011170303402019,14
011170303402020,14
011170303402021,14
011170303403000,14
011170303403001,14
011170303403002,14
011170303403003,14
011170303403004,14
011170303403005,14
011170303403018,14
011170303411000,14
011170303411001,14
011170303411002,14
011170303411003,14
011170303411004,14
011170303411005,14
011170303411006,14
011170303411008,14
011170303411009,14
011170303411010,14
011170303411011,14
011170303411012,14
011170303411014,14
011170303411015,14
011170303411017,14
```

```
011170303411018,14
011170303411019,14
011170303411023,14
011170303411030,14
011170303411031,14
011170303411032,14
011170303411046,14
011170303452065,14
011170303452067,14
011170303452068,14
011170303452069,14
011170303452070,14
011170303452071,14
011170303452072,14
011170303452073,14
011170303452074,14
011170303452079,14
011170306162000,14
011170306162001,14
011170306162002,14
010730129071000,16
010730129071001,16
010730129071002,16
010730129071003,16
010730129071004,16
010730129071005,16
010730129071006,16
010730129071007,16
010730129071008,16
010730129071009,16
010730129071010,16
010730129071011,16
010730129071012,16
010730129071013,16
010730129071014,16
010730129071015,16
010730129071016,16
010730129071017,16
010730129071018,16
010730129071019,16
010730129071020,16
010730129071021,16
010730129071022,16
010730129071023,16
010730129071024,16
010730129071025,16
010730129071026,16
010730129071027,16
010730129072000,16
010730129072001,16
```

```
010730129072002,16
010730129072003,16
010730129072004,16
010730129072005,16
010730129072006,16
010730129072007,16
010730129072008,16
010730129072009,16
010730129072010,16
010730129072011,16
010730129072012,16
010730129072013,16
010730129072014,16
010730129072015,16
010730129072016,16
010730129072017,16
010730129072018,16
010730129072019,16
010730129072020,16
010730129072021,16
010730129072022,16
010730129072023,16
010730129072024,16
010730129072025,16
010730129072026,16
010730129074000,16
010730129074001,16
010730129074002,16
010730129074003,16
010730129074004,16
010730129074005,16
010730129074006,16
010730129074007,16
010730129071028,16
010730129071029,16
010730129071030,16
010730129073000,16
010730129073001,16
010730129073002,16
010730129073003,16
010730129073004,16
010730129073005,16
010730129073006,16
010730129073007,16
010730129073008,16
010730129073009,16
010730129073010,16
010730129073011,16
010730129073012,16
010730129073013,16
```

```
010730129073014,16
010730129073015,16
010730129073016,16
010730129073017,16
010730129073018,16
010730129073019,16
010730129073020,16
010730129073021,16
010730129073022,16
010730129073023,16
010730129073024,16
010730129073027,16
010730129073028,16
010730129073029,16
010730129073030,16
010730129073031,16
010730129073032,16
010730129073033,16
010730129073034,16
010730129073035,16
010730129073036,16
010730129073037,16
010730129073038,16
010730129073039,16
010730129073040,16
010730129073041,16
010730129073042,16
010730129073043,16
010730129081000,16
010730129081001,16
010730129081002,16
010730129081003,16
010730129081004,16
010730129081005,16
010730129081006,16
010730129081007,16
010730129081008,16
010730129081009,16
010730129081010,16
010730129081011,16
010730129081012,16
010730129082000,16
010730129082001,16
010730129082002,16
010730129082003,16
010730129082004,16
010730129082005,16
010730129082006,16
010730129082007,16
010730129082008,16
```

```
010730129082009,16
010730129082010,16
010730129082011,16
010730129082012,16
010730129083000,16
010730129083001,16
010730129083002,16
010730129083003,16
010730129083004,16
010730129083005,16
010730129083006,16
010730129083007,16
010730129083008,16
010730129083009,16
010730129083010,16
010730129083011,16
010730129083012,16
010730129083013,16
010730129083014,16
010730129083015,16
010730129083016,16
010730129084000,16
010730129084001,16
010730129084002,16
010730129084003,16
010730129084004,16
010730129084005,16
010730129084006,16
010730129084007,16
010730129084008,16
010730129084009,16
010730129084010,16
010730129084011,16
010730129084012,16
010730129084013,16
010730129084014,16
010730129084015,16
010730129084016,16
010730129084017,16
010730129084018,16
010730129084019,16
010730129084020,16
010730129084021,16
010730129084022,16
010730129084023,16
010730129084024,16
010730129084025,16
010730129084026,16
010730129084027,16
010730129084028,16
```

```
010730129084029,16
010730144091000,16
010730144091001,16
010730144091002,16
010730144091008,16
010730144091009,16
010730144091024,16
010730144091025,16
010730144091026,16
010730144091027,16
010730144091028,16
010730144091029,16
010730144091030,16
010730144091031,16
010730144091032,16
010730144091033,16
010730144091034,16
010730144091035,16
010730144091036,16
010730144091037,16
010730144091038,16
010730144091054,16
010730144091055,16
010730144091056,16
010730144091057,16
010730144091058,16
010730144091059,16
010730144092018,16
010730144092019,16
010730144092020,16
010730144092023,16
010730144092029,16
010730129073025,16
010730129073026,16
010730129161000,16
010730129161001,16
010730129161002,16
010730129161003,16
010730129161004,16
010730129161005,16
010730129161006,16
010730129161007,16
010730129161008,16
010730129161009,16
010730129161010,16
010730129161011,16
010730129161012,16
010730129161013,16
010730129161014,16
010730129161015,16
```

```
010730129161016,16
010730129161017,16
010730129162017,16
010730129162018,16
010730129171006,16
010730129171022,16
010730129171023,16
010730129171024,16
010730129171025,16
010730129171026,16
010730129171027,16
010730129171028,16
010730129171029,16
010730129171030,16
010730129171031,16
010730129171038,16
010730129172000,16
010730129172001,16
010730129172002,16
010730129172003,16
010730129172004,16
010730129172005,16
010730129172006,16
010730129172007,16
010730129172008,16
010730129172009,16
010730129172010,16
010730129172011,16
010730129172012,16
010730129172013,16
010730129162004,16
010730129162005,16
010730129162011,16
010730129162012,16
010730129162013,16
010730129162014,16
010730129162025,16
010730129171000,16
010730129171001,16
010730129171002,16
010730129171003,16
010730129171004,16
010730129171005,16
010730129171007,16
010730129171008,16
010730129171009,16
010730129171010,16
010730129171011,16
010730129171012,16
010730129171013,16
```

```
010730129171014,16
010730129171015,16
010730129171016,16
010730129171017,16
010730129171018,16
010730129171019,16
010730129171020,16
010730129171021,16
010730129171032,16
010730129171033,16
010730129171034,16
010730129171035,16
010730129171036,16
010730129171037,16
010730129051022,16
010730129051023,16
010730129051024,16
010730129051025,16
010730129111000,16
010730129111001,16
010730129111002,16
010730129111003,16
010730129111004,16
010730129111005,16
010730129111006,16
010730129111007,16
010730129111008,16
010730129111009,16
010730129111010,16
010730129111011,16
010730129111012,16
010730129111013,16
010730129111014,16
010730129111015,16
010730129111016,16
010730129111017,16
010730129111018,16
010730129111019,16
010730129111020,16
010730129111021,16
010730129111022,16
010730129111023,16
010730129111024,16
010730129111025,16
010730129111026,16
010730129111027,16
010730129111028,16
010730129111029,16
010730129111030,16
010730129111031,16
```

```
010730129111032,16
010730129111033,16
010730129111034,16
010730129111035,16
010730129112013,16
010730129112025,16
010730129112028,16
010730129112029,16
010730129112030,16
010730129112031,16
010730129112032,16
010730129112033,16
010730129112034,16
010730129112035,16
010730129112036,16
010730129112037,16
010730129112038,16
010730129112039,16
010730129112040,16
010730129112041,16
010730129112042,16
010730129112045,16
010730129112046,16
010730129112047,16
010730129112048,16
010730129112049,16
010730129112050,16
010730129112051,16
010730129112052,16
010730129113004,16
010730129113005,16
010730129113006,16
010730129113007,16
010730129113008,16
010730129113009,16
010730129113010,16
010730129113011,16
010730129113012,16
010730129113013,16
010730129113014,16
010730129113015,16
010730129113016,16
010730129113017,16
010730129113018,16
010730129113019,16
010730129113020,16
010730129113021,16
010730129113022,16
010730129113023,16
010730129113024,16
```

```
010730129113025,16
010730129113026,16
010730129113027,16
010730129113028,16
010730129113029,16
010730129113030,16
010730129113031,16
010730129113032,16
010730129113033,16
010730129113034,16
010730129113035,16
010730129113036,16
010730129113037,16
010730129113038,16
010730129113039,16
010730129113040,16
010730129113041,16
010730129113042,16
010730129113043,16
010730129113044,16
010730129113045,16
010730129113046,16
010730129113047,16
010730129113048,16
010730129113049,16
010730129113050,16
010730129113051,16
010730129113052,16
010730129113053,16
010730129113054,16
010730129113055,16
010730129113056,16
010730129113057,16
010730129113058,16
010730129113059,16
010730129113060,16
010730129113061,16
010730129113062,16
010730129113063,16
010730129113064,16
010730129113065,16
010730129113066,16
010730129113067,16
010730129113068,16
010730129113069,16
010730129113070,16
010730129113071,16
010730129113072,16
010730129113073,16
010730129113074,16
```

```
010730129114001,16
010730129114002,16
010730129114003,16
010730129114004,16
010730129114005,16
010730129114006,16
010730129114007,16
010730129114008,16
010730129114009,16
010730129114011,16
010730129114012,16
010730129114013,16
010730129114014,16
010730129114015,16
010730129114016,16
010730129114017,16
010730129114018,16
010730129114019,16
010730129114020,16
010730129114021,16
010730129114022,16
010730129114023,16
010730129114024,16
010730129114025,16
010730129114026,16
010730129114027,16
010730129114028,16
010730129114029,16
010730129114030,16
010730129114031,16
010730129114032,16
010730129114033,16
010730129162000,16
010730129162001,16
010730129162002,16
010730129162003,16
010730129162019,16
010730129162020,16
010730129162021,16
010730129162022,16
010730129162023,16
010730129162024,16
011170303041000,16
011170303041001,16
011170303041002,16
011170303041003,16
011170303041004,16
011170303041005,16
011170303041006,16
011170303041007,16
```

```
011170303041008,16
011170303041009,16
011170303041010,16
011170303041011,16
011170303041012,16
011170303041013,16
011170303041014,16
011170303041015,16
011170303041016,16
011170303041017,16
011170303041018,16
011170303041019,16
011170303041020,16
011170303041021,16
011170303041022,16
011170303041023,16
011170303041024,16
011170303041025,16
011170303041026,16
011170303041027,16
011170303041028,16
011170303041029,16
011170303041030,16
011170303041031,16
011170303041032,16
011170303041033,16
011170303041034,16
011170303041037,16
011170303041038,16
011170303041039,16
011170303041042,16
011170303041043,16
011170303041044,16
011170303041045,16
011170303042000,16
011170303042001,16
011170303042002,16
011170303042003,16
011170303042004,16
011170303042005,16
011170303042006,16
011170303042007,16
011170303042008,16
011170303042009,16
011170303042010,16
011170303042011,16
011170303042012,16
011170303042013,16
011170303042014,16
011170303042015,16
```

```
011170303042016,16
011170303042017,16
011170303042018,16
011170303042019,16
011170303042020,16
011170303042021,16
011170303042022,16
011170303042023,16
011170303042024,16
011170303042025,16
011170303042026,16
011170303042027,16
011170303042028,16
011170303042029,16
011170303042030,16
011170303042031,16
011170303042032,16
011170303042033,16
011170303042034,16
011170303042035,16
011170303042036,16
011170303042037,16
011170303042038,16
011170303042039,16
011170303042040,16
011170303042041,16
011170303042042,16
011170303042043,16
011170303042044,16
011170303042045,16
011170303042046,16
011170303042047,16
011170303042048,16
011170303042049,16
011170303042050,16
011170303042051,16
011170303042052,16
011170303042053,16
011170303042054,16
011170303042055,16
011170303042056,16
011170303042057,16
011170303042058,16
011170303042059,16
011170303043000,16
011170303043001,16
011170303043002,16
011170303043003,16
011170303043004,16
011170303043005,16
```

```
011170303043006,16
011170303043007,16
011170303043008,16
011170303043009,16
011170303043010,16
011170303043011,16
011170303043012,16
011170303043013,16
011170303043015,16
011170303043029,16
011170303044000,16
011170303044001,16
011170303044002,16
011170303044003,16
011170303044004,16
011170303044005,16
011170303044006,16
011170303044007,16
011170303044008,16
011170303044009,16
011170303044010,16
011170303044011,16
011170303044012,16
011170303044013,16
011170303044014,16
011170303044015,16
011170303044016,16
011170303044017,16
011170303044018,16
011170303044019,16
011170303044020,16
011170303044021,16
011170303044022,16
011170303044023,16
011170303044024,16
011170303044025,16
011170303044026,16
011170303044027,16
011170303044028,16
011170303044029,16
011170303044030,16
011170303044031,16
011170303044032,16
011170303044033,16
011170303044034,16
011170303044035,16
011170303044036,16
011170303044037,16
011170303044038,16
011170303044039,16
```

```
011170303044040,16
011170303044041,16
011170303044042,16
011170303044043,16
011170303044044,16
011170303044045,16
011170303051000,16
011170303051001,16
011170303051002,16
011170303051003,16
011170303051004,16
011170303051005,16
011170303051006,16
011170303051007,16
011170303052006,16
011170303053000,16
011170303053001,16
011170303053002,16
011170303053004,16
011170303053005,16
011170303053006,16
011170303053007,16
011170303053008,16
011170303053009,16
011170303053010,16
011170303053011,16
011170303053012,16
011170303053013,16
011170303053014,16
011170303053015,16
011170303053016,16
011170303053017,16
011170303053018,16
011170303053019,16
011170303053020,16
011170303053021,16
011170303053022,16
011170303053028,16
011170303053029,16
011170303053030,16
011170303053031,16
011170303053032,16
011170303053033,16
011170303053034,16
011170303151005,16
011170303151006,16
011170303151044,16
011170303481055,16
010730142093004,16
010730142093005,16
```

```
010730142093006,16
010730142093007,16
010730142093008,16
010730142093009,16
010730142093010,16
010730142093011,16
010730142093012,16
010730142093017,16
010730142093028,16
010730142093029,16
010730142093031,16
010730142093032,16
010730142093033,16
010730142093034,16
010730142093035,16
010730142093036,16
010730142093037,16
010730142093038,16
010730142093039,16
010730144101000,16
010730144101001,16
010730144101002,16
010730144101003,16
010730144101004,16
010730144101005,16
010730144101006,16
010730144101007,16
010730144101008,16
010730144101009,16
010730144101010,16
010730144101011,16
010730144101012,16
010730144101013,16
010730144101014,16
010730144101015,16
010730144101016,16
010730144101017,16
010730144102001,16
010730144102002,16
010730144102005,16
010730144102007,16
010730144102008,16
010730144102009,16
010730144102012,16
010730144102013,16
010730144102014,16
010730144102015,16
010730144102016,16
010730144102017,16
010730144102018,16
```

```
010730144102019,16
010730144102021,16
010730144102022,16
010730144103000,16
010730144142006,16
010730144142010,16
010730144142011,16
010730144142012,16
010730144152016,16
010730144152017,16
010730144152018,16
010730144152019,16
010730144152021,16
010730143034035,16
010730143034045,16
010730143034046,16
010730143034047,16
010730144062028,16
010730144121007,16
010730144121008,16
010730144121009,16
010730144121011,16
010730144121012,16
010730144141003,16
010730144141005,16
010730144141006,16
010730144141007,16
010730144141008,16
010730144141009,16
010730144141010,16
010730144141011,16
010730144141012,16
010730144141013,16
010730144141014,16
010730144141015,16
010730144141016,16
010730144142000,16
010730144142001,16
010730144142002,16
010730144142003,16
010730144142004,16
010730144142005,16
010730144142007,16
010730144142008,16
010730144142009,16
010730144142013,16
010730144142014,16
010730144142015,16
010730144142016,16
010730144142017,16
```

```
010730144142018,16
010730144143000,16
010730144143001,16
010730144143004,16
010730144143005,16
010730144143006,16
010730144143007,16
010730144143008,16
010730144143009,16
010730144143010,16
010730144143011,16
010730144143012,16
010730144143013,16
010730144143014,16
010730144143015,16
010730144143016,16
010730144143017,16
010730144143018,16
010730144143019,16
010730144143020,16
010730144143021,16
010730144143022,16
010730144143023,16
010730144143024,16
010730144143025,16
010730144143026,16
010730144143027,16
010730144143028,16
010730144143029,16
010730144143030,16
010730144143031,16
010730144143032,16
010730144143033,16
010730144143034,16
010730144143035,16
010730144143036,16
010730144143037,16
010730144143038,16
010730144143039,16
010730144143040,16
010730144143041,16
010730144143042,16
010730144143043,16
010730144143044,16
010730144151030,16
010730144151033,16
010730144151034,16
010730144151036,16
010730144151037,16
010730144151038,16
```

```
010730144151039,16
010730144151041,16
010730144151042,16
010730144152000,16
010730144152001,16
010730144152002,16
010730144152003,16
010730144152004,16
010730144152005,16
010730144152006,16
010730144152007,16
010730144152008,16
010730144152009,16
010730144152010,16
010730144152011,16
010730144152012,16
010730144152013,16
010730144152014,16
010730144152015,16
010730144152020,16
010730144152022,16
010730144152023,16
010730142093000,19
010730142093001,19
010730142093002,19
010730142093003,19
010730143031050,19
010730143034013,19
010730143034017,19
010730143034025,19
010730143034026,19
010730143034027,19
010730143034028,19
010730143034029,19
010730143034030,19
010730143034031,19
010730143034032,19
010730143034034,19
010730143034036,19
010730143034037,19
010730143034038,19
010730143034039,19
010730143034040,19
010730143034041,19
010730143034042,19
010730143034044,19
010730143034048,19
010730143034049,19
010730143034050,19
010730143034051,19
```

```
010730143034053,19
010730143034054,19
010730143034055,19
010730143034056,19
010730143034057,19
010730143034058,19
010730143034059,19
010730143034060,19
010730143034061,19
010730143034062,19
010730143034063,19
010730143034064,19
010730143034065,19
010730143034066,19
010730143034067,19
010730143034068,19
010730143034069,19
010730143034070,19
010730143034071,19
010730143034072,19
010730143034073,19
010730143034079,19
010730144151029,19
010730144151031,19
010730144151035,19
010730144151040,19
010730144151044,19
011170303163000,14
011170303163001,14
011170303163002,14
011170303163012,14
011170303163013,14
011170303163014,14
011170303163022,14
011170303163023,14
011170303163026,14
011170303163027,14
011170303163028,14
011170303163029,14
011170303163030,14
011170303163031,14
011170303163032,14
011170303163033,14
011170303163034,14
011170303163035,14
011170303163036,14
011170303171000,14
011170303171001,14
011170303171002,14
011170303171003,14
```

```
011170303171004,14
011170303171005,14
011170303171006,14
011170303171007,14
011170303171008,14
011170303171009,14
011170303171010,14
011170303171011,14
011170303171012,14
011170303171013,14
011170303172000,14
011170303172001,14
011170303172002,14
011170303172003,14
011170303172004,14
011170303172005,14
011170303172006,14
011170303172007,14
011170303172008,14
011170303172009,14
011170303172010,14
011170303172011,14
011170303173000,14
011170303173001,14
011170303173002,14
011170303173003,14
011170303173004,14
011170303173005,14
011170303173006,14
011170303173007,14
011170303201000,14
011170303201001,14
011170303202000,14
011170303202001,14
011170303202002,14
011170303202003,14
011170303202004,14
011170303202005,14
011170303202006,14
011170303202007,14
011170303202008,14
011170303202009,14
011170303202010,14
011170303202011,14
011170303202012,14
011170303202013,14
011170303202014,14
011170303202022,14
011170303202023,14
011170303202024,14
```

```
011170303203005,14
011170303203006,14
011170303361000,14
011170303361001,14
011170303361002,14
011170303361003,14
011170303361004,14
011170303361005,14
011170303361006,14
011170303361007,14
011170303361008,14
011170303361009,14
011170303361010,14
011170303361011,14
011170303361012,14
011170303361013,14
011170303361014,14
011170303361015,14
011170303361016,14
011170303362000,14
011170303362001,14
011170303362002,14
011170303362003,14
011170303362004,14
011170303362005,14
011170303362006,14
011170303362007,14
011170303362008,14
011170303362009,14
011170303362010,14
011170303362011,14
011170303363000,14
011170303363001,14
011170303363002,14
011170303363003,14
011170303363004,14
011170303363005,14
011170303363006,14
011170303363007,14
011170303363008,14
011170303363009,14
011170303363010,14
011170303363011,14
011170303364000,14
011170303364001,14
011170303364002,14
011170303364003,14
011170303364004,14
011170303364005,14
011170303364006,14
```

```
011170303364007,14
011170303364008,14
011170303364009,14
011170303364010,14
011170303364011,14
011170303364012,14
011170303364013,14
011170303364014,14
011170303364015,14
011170303364016,14
011170303364017,14
011170303364018,14
011170303364019,14
011170303364020,14
011170303364021,14
011170303364022,14
011170303364023,14
011170303364024,14
011170303364025,14
011170303364026,14
011170303364029,14
011170303364030,14
011170303364031,14
011170303364032,14
011170303364033,14
011170303364034,14
011170303371000,14
011170303371001,14
011170303371002,14
011170303371003,14
011170303371010,14
011170303371011,14
011170303371030,14
011170303371031,14
011170303371032,14
011170303371048,14
011170303371049,14
011170303371050,14
011170303371051,14
011170303371053,14
011170303371054,14
011170303371058,14
011170303371059,14
011170303371060,14
011170303401000,14
011170303401001,14
011170303401002,14
011170303401003,14
011170303401004,14
011170303401007,14
```

```
011170303401008,14
011170303401014,14
011170303401015,14
011170303402006,14
011170303402007,14
011170303402008,14
011170303402009,14
011170303402010,14
011170303402011,14
011170303402012,14
011170303402013,14
011170303402014,14
011170303402015,14
011170303402016,14
011170303402017,14
011170303402018,14
011170303511003,14
011170303511022,14
011170303511024,14
011170303512025,14
011170303521003,14
011170303521006,14
011170303521008,14
011170303521009,14
011170303521010,14
011170303521011,14
011170303521012,14
011170303521013,14
011170303521014,14
011170303521015,14
010730142052003,16
010730142081000,16
010730142081001,16
010730142081002,16
010730142081003,16
010730142081008,16
010730142081009,16
010730142081010,16
010730142081011,16
010730142081012,16
010730142082000,16
010730142082001,16
010730142082002,16
010730142082003,16
010730142082004,16
010730142082005,16
010730142082006,16
010730142082007,16
010730142082008,16
010730142082009,16
```

```
010730142082010,16
010730142082011,16
010730142082012,16
010730142082013,16
010730142082014,16
010730142082015,16
010730142083000,16
010730142083001,16
010730142083002,16
010730142083003,16
010730142083004,16
010730142083005,16
010730142083006,16
010730142083007,16
010730142083008,16
010730142083009,16
010730142083010,16
010730142083011,16
010730142083012,16
010730142083013,16
010730142083014,16
010730142083015,16
010730142083016,16
010730142084000,16
010730142084001,16
010730142084002,16
010730142084003,16
010730142084004,16
010730142084005,16
010730142084006,16
010730142084007,16
010730142084008,16
010730142084009,16
010730142084010,16
010730142084019,16
010730142084020,16
010730142084021,16
010730142084022,16
010730142084023,16
010730142084051,16
010730142084052,16
010730142084053,16
010730142084054,16
010730142084055,16
010730142084056,16
010730144103001,16
010730144103002,16
010730144103003,16
010730144103004,16
010730144103005,16
```

```
010730144103006,16
010730144103007,16
010730144103008,16
010730144103009,16
010730144103010,16
010730144103011,16
010730144103012,16
010730144103013,16
010730144103014,16
010730144103015,16
010730144103016,16
010730144103017,16
010730144103018,16
010730144103019,16
010730144103020,16
010730144103021,16
010730144103022,16
010730144103023,16
010730144103024,16
010730144103025,16
010730144103026,16
010730144103027,16
010730144103028,16
010730144103029,16
010730144103030,16
010730144103031,16
010730144103032,16
010730144103033,16
010730144103034,16
011170302181000,15
011170302181001,15
011170302181004,15
011170302181005,15
011170302181006,15
011170302181007,15
011170302181008,15
011170302181009,15
011170302181010,15
011170302181011,15
011170302181012,15
011170302181013,15
011170302181017,15
011170302181018,15
011170302181019,15
011170302181020,15
011170302181021,15
011170302181024,15
011170302181025,15
011170302181026,15
011170302181027,15
```

```
011170302181028,15
011170302181029,15
011170302181030,15
011170302181031,15
011170302181032,15
011170302181033,15
011170302181034,15
011170302181035,15
011170302181036,15
011170302181037,15
011170302181038,15
011170302181039,15
011170302181040,15
011170302181041,15
011170302181042,15
011170302181043,15
011170302181044,15
011170302181045,15
011170302181046,15
011170302181047,15
011170302181048,15
011170302181049,15
011170302181050,15
011170302181051,15
011170302181052,15
011170302181053,15
011170302181054,15
011170302181055,15
011170302181057,15
011170302181058,15
011170302181060,15
011170302181061,15
011170302181062,15
011170302181063,15
011170302181064,15
011170302181065,15
011170302181066,15
011170302181067,15
011170302181068,15
011170302181069,15
011170302181070,15
011170302181071,15
011170302181072,15
011170302181073,15
011170302181074,15
011170302181075,15
011170302181076,15
011170302181077,15
011170302181078,15
011170302181079,15
```

```
011170302181080,15
011170302181081,15
011170302181082,15
011170302181083,15
011170302181084,15
011170302181085,15
011170302181086,15
011170302181087,15
011170302181088,15
011170302182003,15
011170303452002,15
011170303452011,15
011170303452042,15
011170306151000,15
011170306151001,15
011170306151002,15
011170306151003,15
011170306151004,15
011170306151005,15
011170306151021,15
011170306151029,15
011170306151030,15
011170306151031,15
011170306151032,15
011170306151033,15
011170306151034,15
011170306151035,15
011170306151036,15
011170306151038,15
011170306151039,15
011170306151040,15
011170306151041,15
011170306151042,15
011170306151043,15
011170306151044,15
011170306151045,15
011170306151046,15
011170306151047,15
011170306151048,15
011170306151049,15
011170306151050,15
011170306151051,15
011170306151052,15
011170306151053,15
011170306151054,15
011170306151055,15
011170306151056,15
011170306151057,15
011170306151058,15
011170306151059,15
```

```
011170306151060,15
011170306151061,15
011170306151062,15
011170306151063,15
011170306151064,15
011170306151065,15
011170306151066,15
011170306151067,15
011170306151068,15
011170306151069,15
011170306151070,15
011170306151071,15
011170306153000,15
011170306153001,15
011170306153002,15
011170306153003,15
011170306153006,15
011170306153009,15
011170306153010,15
011170306153031,15
011170306153032,15
011170306153045,15
011170306153046,15
011170307011000,15
011170307011001,15
011170307011002,15
011170307011003,15
011170307011004,15
011170307011005,15
011170307011006,15
011170307011007,15
011170307011008,15
011170307011009,15
011170307011010,15
011170307011011,15
011170307011015,15
011170307011016,15
011170307011017,15
011170307011018,15
011170307011024,15
011170302161013,15
011170302161017,15
011170302161018,15
011170302161019,15
011170302161021,15
011170302161022,15
011170302164004,15
011170302164005,15
011170302164006,15
011170302164007,15
```

```
011170302164008,15
011170302164009,15
011170302164010,15
011170302164011,15
011170302164012,15
011170302164013,15
011170302164014,15
011170302164015,15
011170302164016,15
011170302164017,15
011170302164018,15
011170302164019,15
011170302164020,15
011170302181002,15
011170302181003,15
011170302181014,15
011170302181015,15
011170302181016,15
011170302181022,15
011170302181023,15
011170302181056,15
011170302181059,15
011170303452000,15
011170303452001,15
011170303452003,15
011170303452004,15
011170303452005,15
011170303452006,15
011170303452007,15
011170303452032,15
011170303491000,15
011170303491001,15
011170303491002,15
011170303491003,15
011170303491004,15
011170303491005,15
011170303491006,15
011170303491007,15
011170303491008,15
011170303491009,15
011170303491010,15
011170303491011,15
011170303491012,15
011170303491013,15
011170303491014,15
011170303491015,15
011170303491016,15
011170303491017,15
011170303491018,15
011170303491019,15
```

```
011170303491020,15
011170303491021,15
011170303491022,15
011170303491023,15
011170303491024,15
011170303491025,15
011170303491026,15
011170303491027,15
011170303491028,15
011170303491029,15
011170303491030,15
011170303491031,15
011170303491032,15
011170303491033,15
011170303491034,15
011170303491035,15
011170303491036,15
011170303491037,15
011170303491038,15
011170303491039,15
011170303491040,15
011170303491041,15
011170303491042,15
011170303491043,15
011170303491044,15
011170303491045,15
011170303491046,15
011170303491047,15
011170303491048,15
011170303491049,15
011170303491050,15
011170303491051,15
011170303491052,15
011170303053003,16
011170303301015,16
011170303311000,16
011170303311001,16
011170303311002,16
011170303311003,16
011170303311004,16
011170303311005,16
011170303311006,16
011170303311007,16
011170303311008,16
011170303311009,16
011170303311010,16
011170303311011,16
011170303311012,16
011170303311013,16
011170303311014,16
```

```
011170303311015,16
011170303311016,16
011170303311017,16
011170303311018,16
011170303311019,16
011170303311020,16
011170303311021,16
011170303311022,16
011170303311023,16
011170303311026,16
011170303311027,16
011170303312000,16
011170303312001,16
011170303312002,16
011170303312003,16
011170303312004,16
011170303312005,16
011170303312006,16
011170303312007,16
011170303312008,16
011170303312009,16
011170303312010,16
011170303312011,16
011170303312012,16
011170303312013,16
011170303312014,16
011170303312015,16
011170303312016,16
011170303312017,16
011170303312018,16
011170303312019,16
011170303312020,16
011170303312021,16
011170303312022,16
011170303312023,16
011170303312024,16
011170303312025,16
011170303312026,16
011170303312027,16
011170303312028,16
011170303312029,16
011170303312030,16
011170303313000,16
011170303313001,16
011170303313002,16
011170303313003,16
011170303313004,16
011170303313005,16
011170303313006,16
011170303313007,16
```

```
011170303313008,16
011170303313009,16
011170303314004,16
011170303314006,16
011170303314007,16
011170303314008,16
011170303314009,16
011170303481005,16
011170303461000,16
011170303461001,16
011170303461002,16
011170303461004,16
011170303461005,16
011170303461006,16
011170303461007,16
011170303461008,16
011170303461009,16
011170303461010,16
011170303461011,16
011170303461012,16
011170303461013,16
011170303461020,16
011170303461021,16
011170303461022,16
011170303461023,16
011170303461024,16
011170303461025,16
011170303461026,16
011170303461027,16
011170303461028,16
011170303461029,16
011170303461030,16
011170303461031,16
011170303461032,16
011170303461033,16
011170303462009,16
011170303462022,16
011170303462023,16
011170303462024,16
011170303462026,16
011170303462027,16
011170303462029,16
011170303462031,16
011170303462032,16
011170303462033,16
011170303462034,16
011170303462035,16
011170303462036,16
011170303462037,16
011170303462038,16
```

```
011170303462046,16
011170303462047,16
011170303462048,16
011170303462049,16
011170303462054,16
01117030346205,16
011170303462056,16
011170303462057,16
011170303462062,16
011170303462063,16
011170303462064,16
010730129051000,16
010730129051001,16
010730129051002,16
010730129051003,16
010730129051004,16
010730129051005,16
010730129051006,16
010730129051007,16
010730129051008,16
010730129051009,16
010730129051010,16
010730129051011,16
010730129051012,16
010730129051013,16
010730129051014,16
010730129051015,16
010730129051016,16
010730129051017,16
010730129051018,16
010730129051019,16
010730129051020,16
010730129051021,16
010730129051026,16
010730129051027,16
010730129051028,16
010730129051029,16
010730129051030,16
010730129052000,16
010730129052001,16
010730129052002,16
010730129052003,16
010730129052004,16
010730129052005,16
010730129052006,16
010730129052007,16
010730129052008,16
010730129052009,16
010730129052010,16
010730129052011,16
```

```
010730129052012,16
010730129052013,16
010730129052014,16
010730129052015,16
010730129052016,16
010730129052017,16
010730129052018,16
010730129052019,16
010730129052020,16
010730129052021,16
010730129052022,16
010730129052023,16
010730129052024,16
010730129052025,16
010730129052026,16
010730129052027,16
010730129052028,16
010730129052029,16
010730129052030,16
010730129052031,16
010730129052032,16
010730129052033,16
010730129052034,16
010730129052035,16
010730129052036,16
010730129052037,16
010730129052038,16
010730129052039,16
010730129052040,16
010730129052041,16
010730129052042,16
010730129052043,16
010730129052044,16
010730129052045,16
010730129052046,16
010730129052047,16
010730129053013,16
010730129053014,16
010730129053015,16
010730129053017,16
010730129053018,16
010730129053019,16
010730129053021,16
010730129053022,16
010730129053024,16
010730129053025,16
010730129053034,16
010730129053035,16
010730129053036,16
010730129053051,16
```

```
010730129053052,16
010730129053054,16
010730129053055,16
010730129141018,16
010730129141022,16
010730129141023,16
010730129141024,16
010730129141027,16
010730129141028,16
010730129141029,16
010730129141030,16
010730129141031,16
010730129141032,16
010730129141033,16
010730129141034,16
010730129141035,16
010730129141036,16
010730129141037,16
010730129141038,16
010730129141040,16
010730129141055,16
010730129141067,16
010730129162006,16
010730129162007,16
010730129162008,16
010730129162009,16
010730129162010,16
010730129162016,16
010730129211000,16
010730129211001,16
010730129211002,16
010730129211003,16
010730129211004,16
010730129211005,16
010730129211006,16
010730129211007,16
010730129211008,16
010730129211009,16
010730129211010,16
010730129211011,16
010730129211012,16
010730129211013,16
010730129211014,16
010730129211015,16
010730129211016,16
010730129211017,16
010730129211018,16
010730129211019,16
010730129211020,16
010730129211021,16
```

```
010730129211022,16
010730129211023,16
010730129212000,16
010730129212001,16
010730129212002,16
010730129212003,16
010730129212004,16
010730129212005,16
010730129212006,16
010730129212007,16
010730129212008,16
010730129212010,16
010730129212016,16
010730129212017,16
010730129212031,16
010730129213000,16
010730129213001,16
010730129213002,16
010730129213003,16
010730129213004,16
010730129213005,16
010730129213006,16
010730129213007,16
010730129213008,16
010730129213014,16
010730129213015,16
010730129213016,16
010730129213017,16
010730129213018,16
010730129213019,16
010730129213020,16
010730129213021,16
010730129213022,16
010730129213024,16
010730129213025,16
011170303062003,14
011170303201007,14
011170303202015,14
011170303202016,14
011170303202017,14
011170303202018,14
011170303202019,14
011170303202020,14
011170303202021,14
011170303203001,14
011170303203002,14
011170303203004,14
011170303203007,14
011170303203008,14
011170303203009,14
```

```
011170303203010,14
011170303203011,14
011170303203012,14
011170303203013,14
011170303203017,14
011170303203018,14
011170303203019,14
011170306071000,14
011170306071001,14
011170306071002,14
011170306071003,14
011170306071004,14
011170306071005,14
011170306071006,14
011170306071007,14
011170306071008,14
011170306071009,14
011170306071010,14
011170306071011,14
011170306072000,14
011170306072001,14
011170306072002,14
011170306072003,14
011170306072004,14
011170306072005,14
011170306072006,14
011170306072007,14
011170306072008,14
011170306072009,14
011170306072010,14
011170306072011,14
011170306072012,14
011170306073003,14
011170306073004,14
011170306073005,14
011170306073006,14
011170306073007,14
011170306073008,14
011170306073009,14
011170306073010,14
011170306073011,14
011170306073012,14
011170306073013,14
011170306073014,14
011170306073015,14
011170306073016,14
011170306073017,14
010730129131000,16
010730129131001,16
010730129131002,16
```

```
010730129131003,16
010730129131004,16
010730129131005,16
010730129131006,16
010730129131007,16
010730129131008,16
010730129131009,16
010730129131010,16
010730129132000,16
010730129132001,16
010730129132002,16
010730129132003,16
010730129133000,16
010730129133001,16
010730129133002,16
010730129133003,16
010730129133004,16
010730129133005,16
010730129133006,16
010730129133007,16
010730129181000,16
010730129181001,16
010730129181002,16
010730129181003,16
010730129181004,16
010730129181005,16
010730129181006,16
010730129181007,16
010730129181008,16
010730129181009,16
010730129181010,16
010730129181011,16
010730129182000,16
010730129182001,16
010730129182002,16
010730129182003,16
010730129182004,16
010730129182005,16
010730129182006,16
010730129182007,16
010730129182008,16
010730129182009,16
010730129191000,16
010730129191001,16
010730129191002,16
010730129191003,16
010730129192000,16
010730129192001,16
010730129192002,16
010730129192003,16
```

```
010730129192004,16
010730129192005,16
010730144081000,16
010730144081001,16
010730144081002,16
010730144081003,16
010730144081004,16
010730144081005,16
010730144081006,16
010730144081007,16
010730144081008,16
010730144081009,16
010730144081010,16
010730144081011,16
010730144081012,16
010730144081013,16
010730144081014,16
010730144081015,16
010730144081016,16
010730144081017,16
010730144081018,16
010730144081019,16
010730144082000,16
010730144082001,16
010730144082002,16
010730144082003,16
010730144082004,16
010730144082005,16
010730144082006,16
010730144082007,16
010730144082008,16
010730144082009,16
010730144082010,16
010730144082011,16
010730144082012,16
010730144082013,16
010730144082014,16
010730144082015,16
010730144082016,16
010730144082017,16
010730144082018,16
010730144082019,16
010730144082020,16
010730144082021,16
010730144082022,16
010730144082023,16
010730144083000,16
010730144083001,16
010730144083002,16
010730144083003,16
```

```
010730144083004,16
010730144083005,16
010730144083006,16
010730144083007,16
010730144083008,16
010730144083009,16
010730144083010,16
010730144083011,16
010730144083012,16
010730144083013,16
010730144083014,16
010730144083015,16
010730144083016,16
010730144083017,16
010730144083018,16
010730144083019,16
010730144083020,16
010730144083021,16
010730144083022,16
010730144083023,16
010730144083024,16
010730144091039,16
010730144102000,16
010730144102003,16
010730144102004,16
010730144102006,16
010730144102010,16
010730144102011,16
010730144102020,16
010730144102023,16
011170303061000,14
011170303061001,14
011170303061002,14
011170303061003,14
011170303061004,14
011170303061005,14
011170303061006,14
011170303061007,14
011170303061008,14
011170303062000,14
011170303062001,14
011170303062002,14
011170303062004,14
011170303062005,14
011170303062006,14
011170303062007,14
011170303062008,14
011170303062009,14
011170303062010,14
011170303062011,14
```

```
011170303062012,14
011170303062013,14
011170303062014,14
011170303062015,14
011170303062016,14
011170303062017,14
011170303062018,14
011170303062019,14
011170303062020,14
011170303062021,14
011170303063000,14
011170303063001,14
011170303063005,14
011170303063006,14
011170303063007,14
011170303063008,14
011170303063009,14
011170303063010,14
011170303063013,14
011170303063014,14
011170303063015,14
011170303063016,14
011170303063017,14
011170303063026,14
011170303063027,14
011170303063028,14
011170303063029,14
011170303063030,14
011170303063031,14
011170303063032,14
011170303063033,14
011170303063034,14
011170303063037,14
011170303063038,14
011170303063039,14
011170303063041,14
011170303063042,14
011170303063043,14
011170303063047,14
011170303063048,14
011170303063049,14
011170303063050,14
011170303063051,14
011170303063052,14
011170303063055,14
011170303063056,14
011170303063057,14
011170303063058,14
011170303063059,14
011170303191017,14
```

```
011170303192000,14
011170303192001,14
011170303192002,14
011170303192003,14
011170303192004,14
011170303192005,14
011170303192006,14
011170303192007,14
011170303192008,14
011170303192009,14
011170303192010,14
011170303192011,14
011170303192012,14
011170303192013,14
011170303192014,14
011170303192015,14
011170303201002,14
011170303201003,14
011170303201004,14
011170303201005,14
011170303201006,14
011170303201008,14
011170303201009,14
011170303201010,14
011170303201011,14
011170303201012,14
011170303201013,14
011170303201014,14
011170303201015,14
011170303201016,14
011170303203000,14
011170303203003,14
011170303203014,14
011170303203015,14
011170303203016,14
011170303203020,14
011170303203021,14
011170303203022,14
011170303203023,14
011170303401005,14
011170303401006,14
011170303401009,14
011170303401010,14
011170303401011,14
011170303401012,14
011170303401013,14
011170303401016,14
011170303401017,14
011170303401018,14
011170303401019,14
```

```
011170303401020,14
011170303401021,14
011170303401022,14
011170303401023,14
011170303401024,14
011170303401025,14
011170303401026,14
011170303401027,14
011170303401028,14
011170303403006,14
011170303403007,14
011170303403008,14
011170303403009,14
011170303403010,14
011170303403011,14
011170303403012,14
011170303403013,14
011170303403014,14
011170303403015,14
011170303403016,14
011170303403017,14
011170303403019,14
011170303411007,14
011170303411033,14
011170303411034,14
011170303411035,14
011170303411036,14
011170303411037,14
011170303411038,14
011170303411039,14
011170303411040,14
011170303411041,14
011170303411042,14
011170303411045,14
011170303411047,14
011170306073000,14
011170306073001,14
011170306073002,14
011170306121002,14
011170306121003,14
011170306121004,14
011170306121005,14
011170306142029,14
011170306142030,14
011170306142031,14
011170306152000,14
011170306152042,14
011170306153019,14
011170306153022,14
011170306153025,14
```

```
011170306153026,14
011170306153028,14
011170306153029,14
011170306153030,14
011170306153041,14
011170306153043,14
011170306153047,14
011170306153048,14
011170306153049,14
011170306153051,14
011170306153052,14
011170306153053,14
011170306161008,14
011170306161022,14
011170306161023,14
011170306161024,14
011170306161025,14
011170306161026,14
011170306161027,14
011170306161029,14
011170306161031,14
011170306162003,14
011170306162004,14
011170306162005,14
011170306162006,14
011170306162007,14
011170306162008,14
011170306162010,14
011170306162011,14
011170306162012,14
011170306162013,14
011170306162014,14
011170306162015,14
011170306162016,14
011170306162017,14
011170306162018,14
011170306162019,14
011170306162020,14
011170306162021,14
011170306162022,14
011170306162023,14
011170306162024,14
011170306162025,14
011170306162026,14
011170306162027,14
011170306162028,14
011170306162029,14
011170306162030,14
011170306162031,14
011170306162032,14
```

```
011170306162033,14
011170306162034,14
011170306162035,14
011170306162036,14
011170306162037,14
011170306162040,14
011170306162041,14
011170306162042,14
010730107031000,15
010730107031001,15
010730107031002,15
010730107031003,15
010730107031004,15
010730107031005,15
010730107031006,15
010730107031007,15
010730107031008,15
010730107031009,15
010730107031010,15
010730107031011,15
010730107031012,15
010730107031013,15
010730107031014,15
010730107031015,15
010730107031016,15
010730107031017,15
010730107031018,15
010730107031019,15
010730107031020,15
010730107031021,15
010730107031022,15
010730107031023,15
010730107031024,15
010730107031025,15
010730107031026,15
010730107031027,15
010730107031028,15
010730107031029,15
010730107031030,15
010730107031031,15
010730107031032,15
010730107031033,15
010730107031034,15
010730107031035,15
010730107031036,15
010730107031037,15
010730107031038,15
010730107031039,15
010730107031040,15
010730107031041,15
```

```
010730107031042,15
010730107031043,15
010730107031044,15
010730107031045,15
010730107031046,15
010730107031047,15
010730107031048,15
010730107031049,15
010730107031050,15
010730107032000,15
010730107032001,15
010730107032002,15
010730107032003,15
010730107032004,15
010730107032005,15
010730107032006,15
010730107032007,15
010730107032008,15
010730107032009,15
010730107032010,15
010730107032011,15
010730107032012,15
010730107032013,15
010730107032014,15
010730107032015,15
010730107032016,15
010730107032017,15
010730107032018,15
010730107032019,15
010730107032020,15
010730107032021,15
010730107032022,15
010730107032023,15
010730107032024,15
010730108022054,15
010730108022055,15
010730108022011,15
010730108022012,15
010730108022013,15
010730108022014,15
010730108022015,15
010730108022016,15
010730108022024,15
010730108022025,15
010730108022046,15
010730108022047,15
010730108022049,15
010730108022050,15
010730108022051,15
010730108022061,15
```

```
010730108022062,15
010730108022063,15
010730108022064,15
010730108022065,15
010730108022066,15
010730108022067,15
010730108022068,15
010730108041000,15
010730108041001,15
010730108041002,15
010730108041004,15
010730108041005,15
010730108041006,15
010730108041007,15
010730108041008,15
010730108041028,15
010730108041029,15
010730129053000,15
010730129053001,15
010730129053002,15
010730129053005,15
010730129053006,15
010730129053007,15
010730129053008,15
010730129053009,15
010730129053010,15
010730129053011,15
010730129053012,15
010730129053020,15
010730129053023,15
010730048001001,18
010730048001026,18
010730048002006,18
010730048002007,18
010730048002008,18
010730048002013,18
010730048002015,18
010730048002016,18
010730048002017,18
010730048002018,18
010730048002019,18
010730048002020,18
010730108013000,18
010730108013001,18
010730108013002,18
010730108013003,18
010730108013004,18
010730108013005,18
010730108013006,18
010730108013007,18
```

```
010730108013008,18
010730108013009,18
010730108013010,18
010730108013011,18
010730108013012,18
010730108013013,18
010730108013014,18
010730108013015,18
010730108013016,18
010730108013017,18
010730108013018,18
010730108013019,18
010730108013020,18
010730108013021,18
010730108014013,18
010730108014014,18
010730108014017,18
010730108022026,18
010730108022027,18
010730108022028,18
010730108022029,18
010730108022030,18
010730108022031,18
010730108022032,18
010730108022033,18
010730108022034,18
010730108022035,18
010730108022036,18
010730108022037,18
010730108022038,18
010730108022039,18
010730108022040,18
010730108022041,18
010730108022042,18
010730108022043,18
010730108022044,18
010730108022045,18
010730108022052,18
010730108022053,18
010730108022056,18
010730108022057,18
010730108022058,18
010730023062017,15
010730023062021,15
010730023062022,15
010730023062023,15
010730108011001,15
010730108011002,15
010730108011003,15
010730108011004,15
```

```
010730108011005,15
010730108011006,15
010730108011007,15
010730108011008,15
010730108011009,15
010730108011010,15
010730108011011,15
010730108011012,15
010730108011013,15
010730108011014,15
010730108011019,15
010730108011020,15
010730108011021,15
010730108011022,15
010730108011023,15
010730108011024,15
010730108011025,15
010730108011026,15
010730108011027,15
010730108012002,15
010730108012003,15
010730108012004,15
010730108012005,15
010730108012006,15
010730108012007,15
010730108012008,15
010730108012009,15
010730108012010,15
010730108012011,15
010730108012012,15
010730108012013,15
010730108012014,15
010730108012015,15
010730108012016,15
010730108012017,15
010730108012018,15
010730108012019,15
010730108012020,15
010730108012021,15
010730108012022,15
010730108012023,15
010730108012024,15
010730108012025,15
010730108012026,15
010730108012027,15
010730108012028,15
010730108012029,15
010730108012030,15
010730108012031,15
010730108012032,15
```

```
010730108012033,15
010730108012034,15
010730108012035,15
010730108012036,15
010730108012037,15
010730108012038,15
010730108012039,15
010730108012040,15
010730108012041,15
010730108012042,15
010730108012043,15
010730108012044,15
010730108012045,15
010730108012046,15
010730108012047,15
010730108012048,15
010730108012049,15
010730108012050,15
010730108012051,15
010730108014000,15
010730108014001,15
010730108014002,15
010730108014003,15
010730108014004,15
010730108014005,15
010730108014006,15
010730108014007,15
010730108014008,15
010730108014009,15
010730108014010,15
010730108014011,15
010730108014012,15
010730108014015,15
010730108014016,15
010730108014018,15
010730108014019,15
010730108014020,15
010730108014021,15
010730108014022,15
010730108014023,15
010730108014024,15
010730108014025,15
010730108014026,15
010730108014027,15
010730108014028,15
010730108014029,15
010730108014030,15
010730108014031,15
010730108014032,15
010730108014033,15
```

```
010730108022019,15
010730108022020,15
010730108022021,15
010730108022022,15
010730108022023,15
010730108022048,15
010730108022059,15
010730108022060,15
010730108022069,15
010730042001033,18
010730042001046,18
010730042001047,18
010730042001052,18
010730042001058,18
010730042001059,18
010730042001062,18
010730042001063,18
010730042001064,18
010730042001065,18
010730042001066,18
010730042001067,18
010730042001068,18
010730042001069,18
010730042001075,18
010730042001076,18
010730042001077,18
010730042001078,18
010730042001079,18
010730051031000,18
010730051031001,18
010730051031002,18
010730051031003,18
010730051031004,18
010730051031005,18
010730051031006,18
010730051031007,18
010730051031008,18
010730051031009,18
010730051031010,18
010730051031011,18
010730051031012,18
010730051031013,18
010730051031014,18
010730051031015,18
010730051031016,18
010730051031017,18
010730051031018,18
010730051031019,18
010730051031020,18
010730051031021,18
```

```
010730051031022,18
010730051031023,18
010730051031024,18
010730051031025,18
010730051031026,18
010730051031027,18
010730051031028,18
010730051031029,18
010730051031030,18
010730051031031,18
010730051031032,18
010730051031033,18
010730051031034,18
010730051031035,18
010730051031036,18
010730051031037,18
010730051031038,18
010730051031039,18
010730051031040,18
010730051031041,18
010730051031042,18
010730051031043,18
010730051031044,18
010730051031045,18
010730051031046,18
010730051032000,18
010730051032001,18
010730051032002,18
010730051032003,18
010730051032004,18
010730051032005,18
010730051032006,18
010730051032007,18
010730051032008,18
010730051032009,18
010730051032010,18
010730051032011,18
010730051032012,18
010730051032013,18
010730051032014,18
010730051032015,18
010730051032016,18
010730051032017,18
010730051032018,18
010730051032019,18
010730051032020,18
010730051032021,18
010730051032022,18
010730051032023,18
010730051032024,18
```

```
010730051032025,18
010730051032026,18
010730051032027,18
010730051032028,18
010730051032029,18
010730051032030,18
010730051032031,18
010730051032032,18
010730051032033,18
010730051032034,18
010730051032035,18
010730051032036,18
010730051032037,18
010730051032038,18
010730040001000,18
010730040001001,18
010730040001002,18
010730040001003,18
010730040001004,18
010730040001005,18
010730040001006,18
010730040001007,18
010730040001008,18
010730040001009,18
010730040001010,18
010730040001011,18
010730040001012,18
010730040001013,18
010730040001014,18
010730040001015,18
010730040001016,18
010730040001017,18
010730040001018,18
010730040001019,18
010730040001025,18
010730040001026,18
010730040001027,18
010730040001035,18
010730040001036,18
010730040001040,18
010730040001055,18
010730042001000,18
010730042001001,18
010730042001002,18
010730042001003,18
010730042001004,18
010730042001005,18
010730042001006,18
010730042001007,18
010730042001008,18
```

```
010730042001009,18
010730042001010,18
010730042001011,18
010730042001012,18
010730042001013,18
010730042001014,18
010730042001015,18
010730042001016,18
010730042001017,18
010730042001018,18
010730042001019,18
010730042001020,18
010730042001021,18
010730042001022,18
010730042001023,18
010730042001024,18
010730042001025,18
010730042001026,18
010730042001027,18
010730042001028,18
010730042001029,18
010730042001030,18
010730042001031,18
010730042001032,18
010730042001034,18
010730042001035,18
010730042001036,18
010730042001037,18
010730042001038,18
010730042001039,18
010730042001040,18
010730042001041,18
010730042001042,18
010730042001043,18
010730042001044,18
010730042001045,18
010730042001048,18
010730042001049,18
010730042001050,18
010730042001051,18
010730042001053,18
010730042001054,18
010730042001055,18
010730042001056,18
010730042001057,18
010730042001060,18
010730042001061,18
010730042001070,18
010730042001071,18
010730042001072,18
```

```
010730042001073,18
010730042001074,18
010730042002039,18
010730042002040,18
010730042002041,18
010730042002042,18
010730042002043,18
010730042002044,18
010730042002045,18
010730042002046,18
010730042002047,18
010730042002048,18
010730042002049,18
010730042002050,18
010730042002051,18
010730042002052,18
010730042002053,18
010730042002054,18
010730042002055,18
010730042002056,18
010730042002057,18
010730042002058,18
010730042002059,18
010730042002060,18
010730042002061,18
010730042002062,18
010730042002063,18
010730042002064,18
010730042002065,18
010730042002066,18
010730042002067,18
010730042002068,18
010730042002069,18
010730042002070,18
010730051011000,18
010730051011001,18
010730051011002,18
010730051011003,18
010730051011004,18
010730051011005,18
010730051011006,18
010730051011007,18
010730051011008,18
010730051011009,18
010730051011010,18
010730051011011,18
010730051011012,18
010730051011013,18
010730051011014,18
010730051011015,18
```

```
010730051011016,18
010730051011017,18
010730051011018,18
010730051011019,18
010730051011020,18
010730051011021,18
010730051011022,18
010730051011023,18
010730051011024,18
010730051011025,18
010730051011026,18
010730051011027,18
010730051012000,18
010730051012001,18
010730051012002,18
010730051012003,18
010730051012004,18
010730051012005,18
010730051012006,18
010730051012007,18
010730051012008,18
010730051012009,18
011170303063040,14
011170306071012,14
011170306102000,14
011170306102001,14
011170306102002,14
011170306102003,14
011170306102004,14
011170306102005,14
011170306102006,14
011170306102007,14
011170306102008,14
011170306102009,14
011170306102010,14
011170306102011,14
011170306102012,14
011170306102013,14
011170306102014,14
011170306102015,14
011170306102016,14
011170306102017,14
011170306102018,14
011170306102019,14
011170306102020,14
011170306102021,14
011170306102022,14
011170306102023,14
011170306102024,14
011170306102025,14
```

```
011170306102026,14
011170306102027,14
011170306102028,14
011170306102029,14
011170306102030,14
011170306102031,14
011170306102032,14
011170306102033,14
011170306102034,14
011170306102035,14
011170306102036,14
011170306111000,14
011170306111001,14
011170306111002,14
011170306111003,14
011170306111004,14
011170306111005,14
011170306111006,14
011170306111007,14
011170306111008,14
011170306111009,14
011170306111010,14
011170306111011,14
011170306111012,14
011170306111013,14
011170306111014,14
011170306111015,14
011170306111018,14
011170306111036,14
011170306111049,14
011170306111051,14
011170306111054,14
011170306111057,14
011170306111058,14
011170306111067,14
011170306111068,14
011170306121006,14
011170306121007,14
011170306121008,14
011170306121009,14
011170306121010,14
011170306121011,14
011170306121012,14
011170306121013,14
011170306121014,14
011170306121015,14
011170306121016,14
011170306121017,14
011170306121018,14
011170306121019,14
```

```
011170306121020,14
011170306121021,14
011170306121022,14
011170306121023,14
011170306121024,14
011170306121025,14
011170306121026,14
011170306121027,14
011170306121028,14
011170306121031,14
011170306121032,14
011170306121034,14
011170306121035,14
011170306121038,14
011170306121039,14
011170306121040,14
011170306121041,14
011170306121042,14
011170306121043,14
011170306121044,14
011170306121046,14
011170306121047,14
011170306121048,14
011170306121049,14
011170306121051,14
011170306131000,14
011170306131001,14
011170306131002,14
011170306131003,14
011170306131004,14
011170306131005,14
011170306131006,14
011170306131007,14
011170306131008,14
011170306131009,14
011170306131010,14
011170306131011,14
011170306131012,14
011170306131013,14
011170306131014,14
011170306131015,14
011170306131016,14
011170306131017,14
011170306131018,14
011170306131019,14
011170306131020,14
011170306131021,14
011170306131022,14
011170306131023,14
011170306131024,14
```

```
011170306131025,14
011170306131026,14
011170306131027,14
011170306131028,14
011170306131029,14
011170306131030,14
011170306131031,14
011170306131032,14
011170306131033,14
011170306131034,14
011170306131035,14
011170306131036,14
011170306131037,14
011170306132013,14
011170306132022,14
011170306132025,14
011170306132027,14
011170306133005,14
010730023032039,18
010730023051019,18
010730023051021,18
010730023051043,18
010730023051044,18
010730023051046,18
010730023052017,18
010730023052018,18
010730023052019,18
010730023052021,18
010730023052022,18
010730023052023,18
010730023052024,18
010730023052027,18
010730023052028,18
010730023052029,18
010730023052032,18
010730023052033,18
010730023052034,18
010730023052035,18
010730023052036,18
010730023052037,18
010730023052038,18
010730023052039,18
010730023052040,18
010730023052045,18
010730023052046,18
010730023052049,18
010730023052050,18
010730023052051,18
010730023052052,18
010730023052053,18
```

```
010730023052054,18
010730023052055,18
010730023052057,18
010730023052058,18
010730023052059,18
010730023061000,18
010730023061001,18
010730023061002,18
010730023061003,18
010730023061004,18
010730023061005,18
010730023061006,18
010730023061007,18
010730023061008,18
010730023061009,18
010730023061010,18
010730023061011,18
010730023061012,18
010730023061013,18
010730023061014,18
010730023061015,18
010730023062000,18
010730023062001,18
010730023062002,18
010730023062003,18
010730023062004,18
010730023062005,18
010730023062006,18
010730023062007,18
010730023062008,18
010730023062009,18
010730023062010,18
010730023062011,18
010730023062012,18
010730023062024,18
010730023062025,18
010730023062026,18
010730023062027,18
010730023062028,18
010730023062029,18
010730023063000,18
010730023063001,18
010730023063002,18
010730023063003,18
010730023063004,18
010730023063005,18
010730023063006,18
010730023063007,18
010730023063008,18
010730023063009,18
```

```
010730023063010,18
010730023063011,18
010730023063012,18
010730023063013,18
010730023063014,18
010730023063015,18
010730023063016,18
010730023063017,18
010730056004000,18
010730056004001,18
010730056004002,18
010730056004003,18
011170303063053,14
011170303063054,14
011170306121000,14
011170306121001,14
011170306121029,14
011170306121030,14
011170306121033,14
011170306121036,14
011170306121037,14
011170306121045,14
011170306121050,14
011170306121052,14
011170306142002,14
011170306142003,14
011170306142004,14
011170306142005,14
011170306142006,14
011170306142007,14
011170306142008,14
011170306142009,14
011170306142012,14
011170306142013,14
011170306142016,14
011170306142018,14
011170306142019,14
011170306142020,14
011170306142021,14
011170306142022,14
011170306142023,14
011170306142024,14
011170306142025,14
011170306142026,14
011170306142027,14
011170306142028,14
011170306142032,14
011170306142033,14
011170306142034,14
011170306142035,14
```

```
011170306142036,14
011170306142037,14
011170306142038,14
011170306142039,14
011170306142040,14
011170306142041,14
011170306142042,14
011170306142043,14
011170306142044,14
011170306142045,14
011170306142046,14
011170306142047,14
011170306142048,14
011170306142049,14
011170306142050,14
011170306142051,14
011170306142052,14
011170306142053,14
011170306142054,14
011170306142055,14
011170306142056,14
011170306142057,14
011170306142058,14
011170306142061,14
011170306142062,14
011170306142063,14
011170306142066,14
011170306142067,14
011170306142088,14
011170306142089,14
011170306142090,14
011170306142091,14
011170306142092,14
011170306142093,14
011170306142094,14
011170306142095,14
011170306142096,14
011170306142097,14
011170306142098,14
011170306142099,14
011170306142100,14
011170306142101,14
011170306142102,14
011170306142103,14
011170306142117,14
011170306152002,14
011170306152003,14
011170306152004,14
011170306152005,14
011170306152006,14
```

```
011170306152007,14
011170306152008,14
011170306152009,14
011170306152010,14
011170306152011,14
011170306152012,14
011170306152013,14
011170306152014,14
011170306152015,14
011170306152016,14
011170306152017,14
011170306152018,14
011170306152019,14
011170306152020,14
011170306152021,14
011170306152022,14
011170306152023,14
011170306152024,14
011170306152025,14
011170306152026,14
011170306152027,14
011170306152028,14
011170306152029,14
011170306152030,14
011170306152031,14
011170306152032,14
011170306152033,14
011170306152034,14
011170306152035,14
011170306152036,14
011170306152037,14
011170306152038,14
011170306152039,14
011170306152040,14
011170306152041,14
011170306152043,14
011170306152044,14
011170306152045,14
011170306152046,14
011170306162038,14
011170306162039,14
011170306162043,14
011170306162044,14
011170307014013,14
011170307014083,14
011170307014089,14
010730102001000,19
010730102001001,19
010730102001002,19
010730102001003,19
```

```
010730102001004,19
010730102001005,19
010730102001006,19
010730102001007,19
010730102001008,19
010730102001009,19
010730102001010,19
010730102001011,19
010730102001012,19
010730102001013,19
010730102001014,19
010730102001015,19
010730102001016,19
010730102001017,19
010730102001018,19
010730102001019,19
010730102001020,19
010730102001021,19
010730102001022,19
010730102001023,19
010730102001024,19
010730102001025,19
010730102001026,19
010730102001027,19
010730102001028,19
010730102001029,19
010730102001030,19
010730102001031,19
010730102001032,19
010730102001033,19
010730102001034,19
010730102001035,19
010730102001036,19
010730102001037,19
010730102001038,19
010730102001039,19
010730102001040,19
010730102001041,19
010730102001042,19
010730102001043,19
010730102001044,19
010730102001045,19
010730102001046,19
010730102001047,19
010730102001048,19
010730102001049,19
010730102001050,19
010730102001051,19
010730102001052,19
010730102001053,19
```

```
010730102001054,19
010730102001055,19
010730102001056,19
010730102001057,19
010730102001058,19
010730102001059,19
010730102001060,19
010730102001061,19
010730102001062,19
010730102001063,19
010730102001064,19
010730102001065,19
010730102001066,19
010730102001067,19
010730102001068,19
010730102001069,19
010730102001070,19
010730102001071,19
010730102001072,19
010730102001073,19
010730102001074,19
010730102001075,19
010730102001076,19
010730102001077,19
010730102002009,19
010730102002010,19
010730102002011,19
010730102002012,19
010730102002013,19
010730102002014,19
010730102002015,19
010730102002016,19
010730102002017,19
010730102002018,19
010730102002019,19
010730102002020,19
010730102002021,19
010730102002022,19
010730102002023,19
010730102002024,19
010730102002025,19
010730102002026,19
010730102002027,19
010730102002028,19
010730102002029,19
010730102002030,19
010730102002031,19
010730102002032,19
010730102002033,19
010730102002034,19
```

```
010730102002035,19
010730102002036,19
010730102002037,19
010730102002038,19
010730102002039,19
010730102002040,19
010730102002041,19
010730102002042,19
010730102002043,19
010730102002044,19
010730102002045,19
010730102002046,19
010730102002047,19
010730102002048,19
010730102002049,19
010730102002050,19
010730102002051,19
010730102002052,19
010730102002053,19
010730102002054,19
010730102002055,19
010730102002056,19
010730102002057,19
010730102002058,19
010730102002059,19
010730102002060,19
010730102002061,19
010730102002062,19
010730102002063,19
010730102002064,19
010730102002065,19
010730102002066,19
010730102002067,19
010730102002068,19
010730102002069,19
010730102002070,19
010730102002071,19
010730102002072,19
010730102002073,19
010730102002074,19
010730102002075,19
010730102002076,19
010730102002077,19
010730102002078,19
010730102002079,19
010730102002080,19
010730102002081,19
010730102002082,19
010730102002083,19
010730102002084,19
```

```
010730102002085,19
010730102002086,19
010730102002087,19
010730102002088,19
010730102002089,19
010730102002090,19
010730102002091,19
010730102002092,19
010730102002093,19
010730102002094,19
010730102002095,19
010730102002096,19
010730102002097,19
010730102002098,19
010730102002099,19
010730102002100,19
010730102002101,19
010730102002102,19
010730102002103,19
010730102002104,19
010730102002105,19
010730102002106,19
010730102002107,19
010730102002108,19
010730102002109,19
010730102002110,19
010730102002111,19
010730102002112,19
010730102002113,19
010730102002114,19
010730102002115,19
010730102002116,19
010730102002117,19
010730102002118,19
010730102002119,19
010730102002120,19
010730102002121,19
010730102002122,19
010730102002123,19
010730102002124,19
010730102002125,19
010730102002126,19
010730102002127,19
010730102002128,19
010730102002129,19
010730102002130,19
010730102002131,19
010730102002132,19
010730102002133,19
010730102002134,19
```

```
010730102002135,19
010730102002136,19
010730102002137,19
010730102002138,19
010730102002139,19
010730102002140,19
010730102002141,19
010730102002142,19
010730102002143,19
010730102002144,19
010730102002145,19
010730102002146,19
010730102002147,19
010730102002148,19
010730102002149,19
010730102002150,19
010730102002151,19
010730102002152,19
010730102002153,19
010730102002154,19
010730102003000,19
010730102003001,19
010730102003002,19
010730102003003,19
010730102003004,19
010730102003005,19
010730102003006,19
010730102003007,19
010730102003008,19
010730102003012,19
010730102003013,19
010730102003014,19
010730102003018,19
010730102003019,19
010730102003022,19
010730102003023,19
010730102003024,19
010730104013002,19
010730104013003,19
010730100021008,19
010730101001000,19
010730101001001,19
010730101001002,19
010730101001003,19
010730101001004,19
010730101001005,19
010730101001006,19
010730101001007,19
010730101001008,19
010730101001009,19
```

```
010730101001010,19
010730101001011,19
010730101001012,19
010730101001013,19
010730101001014,19
010730101001015,19
010730101002000,19
010730101002001,19
010730101002002,19
010730101002003,19
010730101002004,19
010730101002005,19
010730101002006,19
010730101002007,19
010730101002008,19
010730101002009,19
010730101002010,19
010730101002011,19
010730101002012,19
010730101002013,19
010730101002014,19
010730101002015,19
010730101002016,19
010730101002017,19
010730101002018,19
010730101002019,19
010730101002020,19
010730101002021,19
010730101002022,19
010730101002023,19
010730101002024,19
010730101002025,19
010730101002026,19
010730101002027,19
010730101002028,19
010730101002029,19
010730101002030,19
010730101002031,19
010730101003000,19
010730101003001,19
010730101003002,19
010730101003003,19
010730101003004,19
010730101003005,19
010730101003006,19
010730101003007,19
010730101003008,19
010730101003009,19
010730101003010,19
010730101003011,19
```

```
010730101003012,19
010730101003013,19
010730101003014,19
010730101003015,19
010730101003016,19
010730101003017,19
010730101003018,19
010730101003019,19
010730101003020,19
010730101003021,19
010730101003022,19
010730101003023,19
010730101003024,19
010730101003025,19
010730101003026,19
010730101003027,19
010730101003028,19
010730101003029,19
010730101003030,19
010730101003031,19
010730101003032,19
010730101003033,19
010730101003034,19
010730101003035,19
010730101003036,19
010730101003037,19
010730101003038,19
010730101003039,19
010730101003040,19
010730101003041,19
010730101003042,19
010730101003043,19
010730101003044,19
010730101003045,19
010730101003046,19
010730101003047,19
010730101003048,19
010730101003049,19
010730101003050,19
010730101003051,19
010730101003052,19
010730102002000,19
010730102002001,19
010730102002002,19
010730102002003,19
010730102002004,19
010730102002005,19
010730102002006,19
010730102002007,19
010730102002008,19
```

```
010730102002155,19
010730102002156,19
010730103022001,19
010730103022002,19
010730103022003,19
010730103022004,19
010730103022005,19
010730103022006,19
010730136013031,19
010730136013032,19
010730136013033,19
010730136013034,19
010730138012008,19
010730138012009,19
010730138012010,19
010730138012012,19
010730138012013,19
010730138012014,19
010730138012016,19
010730138012017,19
010730138012018,19
010730138012019,19
010730138012020,19
010730138012021,19
010730138012033,19
010730138012034,19
010730138012037,19
010730138012038,19
010730138012039,19
010730138012040,19
010730138012041,19
010730138012042,19
010730138012043,19
010730138012045,19
010730138012046,19
010730138012047,19
010730138012048,19
010730138012049,19
010730138012050,19
010730138012051,19
010730138012052,19
010730138012053,19
010730138012054,19
010730138012055,19
010730138012056,19
010730138012057,19
010730138012058,19
010730138012059,19
010730138012060,19
010730138012061,19
```

```
010730138012062,19
010730138012063,19
010730138012064,19
010730138012065,19
010730138012066,19
010730138012067,19
010730138012068,19
010730138012069,19
010730138012070,19
010730138012071,19
010730138012072,19
010730138012073,19
010730138012074,19
010730138012075,19
010730138012076,19
010730023062013,18
010730023062014,18
010730023062015,18
010730023062016,18
010730023062018,18
010730023062019,18
010730023062020,18
010730047021000,18
010730047021001,18
010730047021002,18
010730047021003,18
010730047021004,18
010730047021005,18
010730047021006,18
010730047021007,18
010730047021008,18
010730047021009,18
010730047021010,18
010730047021011,18
010730047021012,18
010730047021013,18
010730047021014,18
010730047021015,18
010730047021016,18
010730047021017,18
010730047021018,18
010730047021019,18
010730047021020,18
010730047021021,18
010730047021022,18
010730047021023,18
010730047021024,18
010730047021025,18
010730047022000,18
010730047022001,18
```

```
010730047022002,18
010730047022003,18
010730047022004,18
010730047022005,18
010730047022006,18
010730047022007,18
010730047022008,18
010730047022009,18
010730047022010,18
010730047022011,18
010730047022012,18
010730047022013,18
010730047022014,18
010730047022015,18
010730047022016,18
010730047022017,18
010730047022018,18
010730047022019,18
010730047022020,18
010730047022021,18
010730047022022,18
010730047022023,18
010730047022024,18
010730047022025,18
010730047022026,18
010730047022027,18
010730047022028,18
010730047022029,18
010730047022030,18
010730047022031,18
010730047022035,18
010730047022039,18
010730047022040,18
010730047022041,18
010730047022042,18
010730047022043,18
010730047022044,18
010730047022045,18
010730047022046,18
010730047022047,18
010730047022048,18
010730047022049,18
010730047022050,18
011170303063002,14
011170303063003,14
011170303063004,14
011170303063011,14
011170303063012,14
011170303063018,14
011170303063019,14
```

```
011170303063020,14
011170303063021,14
011170303063022,14
011170303063023,14
011170303063024,14
011170303063025,14
011170303063035,14
011170303063036,14
011170303063044,14
011170303063045,14
011170303063046,14
011170303191000,14
011170303191001,14
011170303191002,14
011170303191003,14
011170303191004,14
011170303191005,14
011170303191006,14
011170303191007,14
011170303191008,14
011170303191009,14
011170303191010,14
011170303191011,14
011170303191012,14
011170303191013,14
011170303191014,14
011170303191015,14
011170303191016,14
011170303191018,14
011170303191019,14
011170303191020,14
011170303191021,14
011170303191022,14
011170303191023,14
011170303191024,14
011170303191025,14
011170303191026,14
011170303191027,14
011170303191028,14
011170303191029,14
011170303191030,14
011170303191031,14
011170303191032,14
011170303411013,14
011170303411016,14
011170303411020,14
011170303411021,14
011170303411022,14
011170303411024,14
011170303411025,14
```

```
011170303411026,14
011170303411027,14
011170303411028,14
011170303411029,14
011170303411043,14
011170303411044,14
010730108041027,15
010730108042001,15
010730108042003,15
010730108042004,15
010730108042006,15
010730108042007,15
010730108042008,15
010730108042009,15
010730108042025,15
010730108042026,15
010730108042027,15
010730108042028,15
010730108042029,15
010730108042030,15
010730108042031,15
010730108042032,15
010730127032037,15
010730128021000,15
010730128021001,15
010730128021002,15
010730128021003,15
010730128021004,15
010730128021005,15
010730128021006,15
010730128021007,15
010730128021008,15
010730128021011,15
010730128021012,15
010730128021013,15
010730128021014,15
010730128021015,15
010730128021016,15
010730128022000,15
010730128022001,15
010730128022002,15
010730128022003,15
010730128022004,15
010730128022005,15
010730128022006,15
010730128022010,15
010730128022011,15
010730128022012,15
010730128022013,15
010730128022014,15
```

```
010730128022015,15
010730128022016,15
010730128022017,15
010730128022018,15
010730128022019,15
010730128022020,15
010730128022021,15
010730128022022,15
010730128023000,15
010730128023001,15
010730128023008,15
010730128023014,15
010730128023015,15
010730128023016,15
010730128023018,15
010730128023019,15
010730128023020,15
010730128023021,15
010730128023022,15
010730128023023,15
010730128023024,15
010730128041000,15
010730128041001,15
010730128041002,15
010730128041004,15
010730128041005,15
010730128041006,15
010730128041007,15
010730128041008,15
010730128041011,15
010730128041012,15
010730128041013,15
010730128041015,15
010730128041016,15
010730128041017,15
010730128041018,15
010730128041019,15
010730128041020,15
010730128041021,15
010730128041022,15
010730128041023,15
010730128042011,15
010730128042017,15
010730128042018,15
010730128042019,15
010730128042020,15
010730128042021,15
010730128042022,15
010730128042024,15
010730128042026,15
```

```
010730128043000,15
010730128043001,15
010730128043002,15
010730128043003,15
010730128043004,15
010730128043005,15
010730128043006,15
010730128043007,15
010730128043008,15
010730128043009,15
010730128043010,15
010730128043011,15
010730128043012,15
010730128043013,15
010730128043014,15
010730128043015,15
010730128043016,15
010730128051000,15
010730128051001,15
010730128051002,15
010730128051003,15
010730128051004,15
010730128051005,15
010730128051006,15
010730128051007,15
010730128051008,15
010730128052000,15
010730128052001,15
010730128052002,15
010730128052003,15
010730128052004,15
010730128052005,15
010730128052006,15
010730128052007,15
010730128052008,15
010730128052009,15
010730128052010,15
010730128052016,15
010730128052017,15
010730128052019,15
010730128052020,15
010730128052023,15
010730129112011,15
010730129112023,15
010730129112027,15
010730108041003,15
010730108041009,15
010730108041010,15
010730108041011,15
010730108041012,15
```

```
010730108041013,15
010730108041014,15
010730108041015,15
010730108041016,15
010730108041017,15
010730108041018,15
010730108041019,15
010730108041020,15
010730108041021,15
010730108041022,15
010730108041023,15
010730108041024,15
010730108041025,15
010730108041026,15
010730108041030,15
010730108041031,15
010730108041032,15
010730108042000,15
010730108042002,15
010730108042005,15
010730108042010,15
010730108042011,15
010730108042012,15
010730108042013,15
010730108042014,15
010730108042015,15
010730108042016,15
010730108042017,15
010730108042018,15
010730108042019,15
010730108042020,15
010730108042021,15
010730108042022,15
010730108042023,15
010730108042024,15
010730108061042,15
010730108061043,15
010730108061044,15
010730108061047,15
010730128021009,15
010730128021010,15
010730128022007,15
010730128022008,15
010730128022009,15
010730128023002,15
010730128023003,15
010730128023004,15
010730128023005,15
010730128023006,15
010730128023007,15
```

```
010730128023009,15
010730128023010,15
010730128023011,15
010730128023012,15
010730128023013,15
010730128023017,15
010730128042023,15
010730129112000,15
010730129112001,15
010730129112002,15
010730129112003,15
010730129112004,15
010730129112005,15
010730129112006,15
010730129112007,15
010730129112008,15
010730129112009,15
010730129112010,15
010730129112012,15
010730129112014,15
010730129112015,15
010730129112016,15
010730129112017,15
010730129112018,15
010730129112019,15
010730129112020,15
010730129112021,15
010730129112022,15
010730129113000,15
010730129113001,15
010730129113002,15
010730129113003,15
010730129114000,15
010730129114010,15
010730015001000,18
010730015001001,18
010730015001002,18
010730015001025,18
010730015001026,18
010730015001027,18
010730015004000,18
010730015004001,18
010730015004010,18
010730015004011,18
010730015004012,18
010730015004013,18
010730016001004,18
010730016001005,18
010730016001006,18
010730016001007,18
```

```
010730016001008,18
010730016001009,18
010730016001010,18
010730016001011,18
010730016001012,18
010730016001013,18
010730016001014,18
010730016001015,18
010730016001016,18
010730016001017,18
010730016001018,18
010730016001019,18
010730016001020,18
010730016001021,18
010730016001022,18
010730016001023,18
010730016001024,18
010730016001025,18
010730016001026,18
010730016001027,18
010730016001028,18
010730016001029,18
010730016001030,18
010730016001031,18
010730016001046,18
010730016001047,18
010730016003009,18
010730016003010,18
010730016003019,18
010730016003022,18
010730016003023,18
010730016003030,18
010730016003032,18
010730016003033,18
010730016003034,18
010730016003035,18
010730016003036,18
010730016003037,18
010730024022062,18
010730024022066,18
010730024022067,18
010730024022068,18
010730024022071,18
010730024022072,18
010730024022073,18
010730024022074,18
010730024022075,18
010730024022076,18
010730024022077,18
010730024022078,18
```

```
010730024022079,18
010730024022080,18
010730024022081,18
010730024022082,18
010730024022083,18
010730024022084,18
010730024022085,18
010730024022086,18
010730024022087,18
010730024022088,18
010730024022089,18
010730024022090,18
010730024022091,18
010730024022092,18
010730024022093,18
010730024022094,18
010730024022095,18
010730024022118,18
010730024022119,18
010730024022120,18
010730024022121,18
010730024022122,18
010730024022123,18
010730024022124,18
010730024022125,18
010730024022126,18
010730024022127,18
010730024022128,18
010730024022129,18
010730024022130,18
010730024022131,18
010730024022132,18
010730024022133,18
010730024022134,18
010730024022135,18
010730024022136,18
010730024022137,18
010730024022138,18
010730024022140,18
010730024022141,18
010730024022142,18
010730027011000,18
010730027011005,18
010730027011006,18
010730027011007,18
010730027011008,18
010730027011029,18
010730027012000,18
010730027012001,18
010730027012002,18
```

```
010730027012003,18
010730027012004,18
010730027012005,18
010730027012006,18
010730027012007,18
010730027012008,18
010730027012009,18
010730027012010,18
010730027012011,18
010730027012012,18
010730027012013,18
010730027012014,18
010730027012015,18
010730027012016,18
010730027012017,18
010730027012018,18
010730027012019,18
010730027012020,18
010730027012021,18
010730027012022,18
010730027012023,18
010730027012024,18
010730027012025,18
010730027012026,18
010730027012027,18
010730027012028,18
010730027012029,18
010730027012030,18
010730027012031,18
010730027012032,18
010730027012033,18
010730027012034,18
010730027012035,18
010730027012036,18
010730027012037,18
010730027012038,18
010730027012039,18
010730027012040,18
010730027012041,18
010730027012042,18
010730027012043,18
010730027012044,18
010730027012045,18
010730027012046,18
010730027012047,18
010730027012048,18
010730027012049,18
010730027012050,18
010730027012051,18
010730027012052,18
```

```
010730027012053,18
010730027012054,18
010730027021000,18
010730027021001,18
010730027021002,18
010730027021003,18
010730027021004,18
010730027021005,18
010730027021006,18
010730027021007,18
010730027021008,18
010730027022002,18
010730027022003,18
010730027022004,18
010730027022005,18
010730027022008,18
010730027022009,18
010730027022010,18
010730027022011,18
010730027022012,18
010730027022013,18
010730027022014,18
010730027022017,18
010730027022018,18
010730027022033,18
010730027022041,18
010730027022042,18
010730027022057,18
010730027022058,18
010730027023000,18
010730027023001,18
010730027023002,18
010730027023003,18
010730027023004,18
010730027023005,18
010730027024001,18
010730027024002,18
010730027024003,18
010730027024004,18
010730027024005,18
010730027024006,18
010730027024007,18
010730027024008,18
010730027024009,18
010730027024012,18
010730027024013,18
010730027024014,18
010730027024015,18
010730027024016,18
010730027024017,18
```

```
010730027024018,18
010730027024019,18
010730027024020,18
010730027024021,18
010730027024022,18
010730027024023,18
010730027024029,18
010730027025001,18
010730027025003,18
010730027025004,18
010730027025005,18
010730027025006,18
010730027025007,18
010730027025008,18
010730027025009,18
010730027025010,18
010730027025011,18
010730027025012,18
010730027025013,18
010730027025014,18
010730027025015,18
010730027025016,18
010730027025018,18
010730027025019,18
010730027025020,18
010730027025021,18
010730027025022,18
010730027025023,18
010730027025024,18
010730027025025,18
010730027025026,18
010730027025027,18
010730027025028,18
010730027025029,18
010730027025030,18
010730027025031,18
010730027025032,18
010730027025033,18
010730027025034,18
010730027025035,18
010730027025036,18
010730027025037,18
010730027025038,18
010730027025039,18
010730024011070,18
010730024011071,18
010730024011078,18
010730047011000,18
010730047011001,18
010730047011002,18
```

```
010730047011003,18
010730047011004,18
010730047011005,18
010730047011006,18
010730047011007,18
010730047011008,18
010730047011009,18
010730047011010,18
010730047011011,18
010730047011012,18
010730047011013,18
010730047011014,18
010730047011015,18
010730047011016,18
010730047012002,18
010730047012003,18
010730047012004,18
010730047012005,18
010730047012006,18
010730047012007,18
010730047012008,18
010730047012009,18
010730047012010,18
010730047012011,18
010730047012012,18
010730047012013,18
010730047012014,18
010730047012015,18
010730047012016,18
010730047012017,18
010730047012018,18
010730047012019,18
010730047012020,18
010730047012021,18
010730047012022,18
010730047012023,18
010730047012024,18
010730047012025,18
010730047012026,18
010730047013000,18
010730047013001,18
010730047013002,18
010730047013003,18
010730047013004,18
010730047013005,18
010730047013006,18
010730047013007,18
010730047013008,18
010730047013009,18
010730047013010,18
```

```
010730047013011,18
010730047013012,18
010730047013013,18
010730047013014,18
010730047013015,18
010730047013016,18
010730047013017,18
010730047014000,18
010730047014001,18
010730047014002,18
010730047014003,18
010730047014004,18
010730047014005,18
010730047014006,18
010730047014007,18
010730047014008,18
010730047014009,18
010730047014010,18
010730047014011,18
010730047014012,18
010730047014013,18
010730047014014,18
010730047014015,18
010730047014016,18
010730047014017,18
010730047014018,18
010730047014019,18
010730047014020,18
010730048001000,18
010730048001002,18
010730048001003,18
010730048001004,18
010730048001005,18
010730048001006,18
010730048001007,18
010730048001008,18
010730048001009,18
010730048001010,18
010730048001011,18
010730048001012,18
010730048001013,18
010730048001014,18
010730048001015,18
010730048001016,18
010730048001017,18
010730048001018,18
010730048001019,18
010730048001020,18
010730048001021,18
010730048001022,18
```

```
010730048001023,18
010730048001024,18
010730048001025,18
010730048001027,18
010730048002000,18
010730048002001,18
010730048002002,18
010730048002003,18
010730048002004,18
010730048002005,18
010730048002009,18
010730048002010,18
010730048002011,18
010730048002012,18
010730048002014,18
010730048002021,18
010730048002022,18
010730107021068,16
010730107021069,16
010730107021070,16
010730107021071,16
010730107021072,16
010730107021076,16
010730107021077,16
010730107021078,16
010730107021079,16
010730107021080,16
010730107021081,16
010730107021082,16
010730107021083,16
010730107023000,16
010730107023001,16
010730107023002,16
010730107023003,16
010730107023004,16
010730107023005,16
010730107023006,16
010730107023007,16
010730107023008,16
010730107023009,16
010730107023010,16
010730107023011,16
010730107023012,16
010730107023013,16
010730107023014,16
010730107023015,16
010730107023016,16
010730107023017,16
010730107023018,16
010730107023019,16
```

```
010730107023020,16
010730107023021,16
010730107023022,16
010730107041000,16
010730107041001,16
010730107041002,16
010730107041003,16
010730107041004,16
010730107041005,16
010730107041006,16
010730107041007,16
010730107041008,16
010730107041009,16
010730107041010,16
010730107041011,16
010730107041012,16
010730107041013,16
010730107041014,16
010730107041015,16
010730107041016,16
010730107041017,16
010730107041018,16
010730107041019,16
010730107041020,16
010730107041021,16
010730107041022,16
010730107041023,16
010730107041024,16
010730107041025,16
010730107041026,16
010730107041027,16
010730107041028,16
010730107041029,16
010730107041030,16
010730107041031,16
010730107041032,16
010730107042000,16
010730107042001,16
010730107042003,16
010730107042017,16
010730107042018,16
010730107042039,16
010730107042040,16
010730107042041,16
010730107042042,16
010730107042046,16
010730107042048,16
010730107042050,16
010730107051000,16
010730107051001,16
```

```
010730107051012,16
010730107051013,16
010730107051014,16
010730107051015,16
010730107051016,16
010730107051034,16
010730107051035,16
010730107051036,16
010730107051037,16
010730107051038,16
010730107051039,16
010730107051041,16
010730107051042,16
010730107051043,16
010730107051044,16
010730107051056,16
010730129053003,16
010730129053004,16
010730129053016,16
010730129053026,16
010730129053027,16
010730129053028,16
010730129053029,16
010730129053030,16
010730129053031,16
010730129053032,16
010730129053033,16
010730129053037,16
010730129053038,16
010730129053039,16
010730129053040,16
010730129053041,16
010730129053042,16
010730129053043,16
010730129053044,16
010730129053045,16
010730129053046,16
010730129053047,16
010730129053048,16
010730129053049,16
010730129053050,16
010730129053053,16
010730129141000,16
010730129141001,16
010730129141002,16
010730129141003,16
010730129141004,16
010730129141005,16
010730129141006,16
010730129141007,16
```

```
010730129141008,16
010730129141009,16
010730129141010,16
010730129141011,16
010730129141012,16
010730129141013,16
010730129141014,16
010730129141015,16
010730129141016,16
010730129141017,16
010730129141019,16
010730129141020,16
010730129141021,16
010730129141025,16
010730129141026,16
010730129141039,16
010730129141041,16
010730129141042,16
010730129141043,16
010730129141044,16
010730129141045,16
010730129141046,16
010730129141047,16
010730129141048,16
010730129141049,16
010730129141050,16
010730129141051,16
010730129141052,16
010730129141053,16
010730129141054,16
010730129141056,16
010730129141057,16
010730129141058,16
010730129141059,16
010730129141060,16
010730129141061,16
010730129141062,16
010730129141063,16
010730129141064,16
010730129141065,16
010730129141066,16
010730129141068,16
010730129141069,16
010730144041000,16
010730144041001,16
010730144041002,16
010730144041003,16
010730144041004,16
010730144041005,16
010730144041006,16
```

```
010730144041007,16
010730144041008,16
010730144041009,16
010730144041010,16
010730144041012,16
010730144041014,16
010730144041015,16
010730144041016,16
010730144041017,16
010730144041018,16
010730144041019,16
010730144041020,16
010730144041021,16
010730144041022,16
010730144041024,16
010730144041027,16
010730144041031,16
010730144041044,16
010730144041058,16
010730144041059,16
010730144041061,16
010730144041068,16
010730144043020,16
010730144053000,16
010730105001000,19
010730105001006,19
010730132003029,19
010730132003037,19
010730133002000,19
010730133002001,19
010730133002002,19
010730133002003,19
010730133002004,19
010730133002005,19
010730133002006,19
010730133002007,19
010730133002008,19
010730133002009,19
010730133002010,19
010730133002011,19
010730133002012,19
010730133002013,19
010730133002014,19
010730133002015,19
010730133002016,19
010730133002017,19
010730133002018,19
010730133002019,19
010730133002020,19
010730133002021,19
```

```
010730133002022,19
010730133002023,19
010730133002024,19
010730133002025,19
010730133002026,19
010730133002027,19
010730133002028,19
010730133002029,19
010730133002030,19
010730133002031,19
010730133002032,19
010730133002034,19
010730133002035,19
010730133002036,19
010730133002037,19
010730133002038,19
010730133002039,19
010730133002040,19
010730133002041,19
010730133002042,19
010730133002043,19
010730133002044,19
010730133002045,19
010730133002046,19
010730133002047,19
010730133002048,19
010730133002049,19
010730133002050,19
010730133002051,19
010730133002052,19
010730133002053,19
010730133002054,19
010730133002055,19
010730133002056,19
010730133002057,19
010730133002058,19
010730133002059,19
010730133002060,19
010730133002066,19
010730133002067,19
010730133002068,19
010730133002069,19
010730133002070,19
010730133002071,19
010730133002076,19
010730100021000,19
010730100021001,19
010730100021002,19
010730100021003,19
010730100021004,19
```

```
010730100021005,19
010730100021006,19
010730100021007,19
010730100021009,19
010730100021011,19
010730100021012,19
010730100021013,19
010730100021014,19
010730100021015,19
010730100021016,19
010730100021017,19
010730100021018,19
010730100021019,19
010730100021020,19
010730100021021,19
010730100021022,19
010730100021023,19
010730100021024,19
010730100021025,19
010730100021026,19
010730100021027,19
010730100021028,19
010730100021029,19
010730100021030,19
010730100021031,19
010730100021032,19
010730100021033,19
010730100021034,19
010730100021035,19
010730100021036,19
010730100021037,19
010730100021038,19
010730100021039,19
010730100021040,19
010730100021041,19
010730100021042,19
010730100021043,19
010730100021044,19
010730100021045,19
010730100021046,19
010730100021047,19
010730100022000,19
010730100022001,19
010730100022002,19
010730100022003,19
010730100022004,19
010730100022005,19
010730100022006,19
010730100022007,19
010730100022008,19
```

```
010730100022009,19
010730100022010,19
010730100022011,19
010730100022012,19
010730100022013,19
010730100022014,19
010730100022015,19
010730100022016,19
010730100022017,19
010730100022018,19
010730100022019,19
010730100022020,19
010730100022021,19
010730100022022,19
010730100022023,19
010730100022024,19
010730100022025,19
010730100022026,19
010730100022027,19
010730100022028,19
010730100022029,19
010730100022030,19
010730100022031,19
010730100022032,19
010730100022033,19
010730100022034,19
010730100022035,19
010730100023000,19
010730100023001,19
010730100023002,19
010730100023003,19
010730100023004,19
010730100023005,19
010730100023006,19
010730100023007,19
010730100023008,19
010730100023009,19
010730100023011,19
010730100023012,19
010730100023013,19
010730100023014,19
010730100023015,19
010730100023016,19
010730100023017,19
010730100023018,19
010730100023019,19
010730100023020,19
010730100023021,19
010730100023022,19
010730100023023,19
```

```
010730100023024,19
010730100023025,19
010730100023026,19
010730100023027,19
010730100023028,19
010730100023029,19
010730100023030,19
010730100023031,19
010730100023032,19
010730100023033,19
010730100024000,19
010730100024001,19
010730100024002,19
010730100024003,19
010730100024004,19
010730100024005,19
010730100024006,19
010730100024007,19
010730100024008,19
010730100024009,19
010730100024010,19
010730100024011,19
010730100024012,19
010730100024013,19
010730100024014,19
010730100024015,19
010730100024016,19
010730100024017,19
010730100024018,19
010730100024019,19
010730100024020,19
010730100024021,19
010730100024022,19
010730100024023,19
010730100024024,19
010730100024025,19
010730100024026,19
010730100024027,19
010730100024028,19
010730100024029,19
010730100024030,19
010730100024031,19
010730100024032,19
010730100024033,19
010730100024034,19
010730100024035,19
010730100024036,19
010730100024037,19
010730100024038,19
010730100024039,19
```

```
010730100024040,19
010730100024041,19
010730100024042,19
010730100024043,19
010730138012044,19
010730140022002,19
010730140022045,19
010730140022047,19
010730140022048,19
010730140022049,19
010730140022050,19
010730140022051,19
010730140022052,19
010730140022053,19
010730140022061,19
010730140022062,19
010730140022064,19
010730102003009,19
010730102003010,19
010730102003011,19
010730102003015,19
010730102003016,19
010730102003017,19
010730102003020,19
010730102003021,19
010730102003025,19
010730102003026,19
010730102003027,19
010730102003028,19
010730102003029,19
010730102003030,19
010730102003031,19
010730102003032,19
010730102003033,19
010730102003034,19
010730102003035,19
010730102003036,19
010730102003037,19
010730102003038,19
010730102003039,19
010730102003040,19
010730102003041,19
010730102003042,19
010730102003043,19
010730102003044,19
010730102003045,19
010730103012000,19
010730103012001,19
010730103012002,19
010730103012003,19
```

```
010730103012004,19
010730103012005,19
010730103012006,19
010730103012010,19
010730103012011,19
010730103012012,19
010730103012013,19
010730103012014,19
010730103012018,19
010730103012019,19
010730103012020,19
010730103012021,19
010730103012022,19
010730103012023,19
010730103012024,19
010730103012025,19
010730103012026,19
010730103012027,19
010730103012028,19
010730103012029,19
010730103012030,19
010730103012031,19
010730104012000,19
010730104012001,19
010730104012002,19
010730104012003,19
010730104012004,19
010730104012005,19
010730104012006,19
010730104012007,19
010730104012008,19
010730104012009,19
010730104012010,19
010730104012011,19
010730104012012,19
010730104012013,19
010730104012014,19
010730104012017,19
010730104012018,19
010730104012019,19
010730104012020,19
010730104012021,19
010730104012022,19
010730104012023,19
010730104012026,19
010730104012027,19
010730104012038,19
010730104012039,19
010730104013000,19
010730104013001,19
```

```
010730104013004,19
010730104013005,19
010730104013006,19
010730104013007,19
010730104013008,19
010730104013009,19
010730104013010,19
010730104013011,19
010730104013012,19
010730104013013,19
010730104013014,19
010730104013015,19
010730104013016,19
010730104013017,19
010730104013018,19
010730104013019,19
010730104013020,19
010730104013021,19
010730104013022,19
010730104013023,19
010730104013024,19
010730104013025,19
010730104013026,19
010730104013027,19
010730104013028,19
010730104013029,19
010730104013030,19
010730104013031,19
010730104013032,19
010730104013033,19
010730104013034,19
010730104013035,19
010730104013036,19
010730104013037,19
010730104013038,19
010730104013040,19
010730104013041,19
010730104013042,19
010730104013043,19
010730104013044,19
010730104013045,19
010730104013046,19
010730104013047,19
010730104013048,19
010730104013049,19
010730104013050,19
010730104013051,19
010730104013052,19
010730104013053,19
010730104013054,19
```

```
010730104013055,19
010730104013056,19
010730104013057,19
010730104013058,19
010730104021006,19
010730104021007,19
010730104021026,19
010730104021048,19
010730104021049,19
010730104021050,19
010730103012007,19
010730103012009,19
010730103012015,19
010730103012016,19
010730103012017,19
010730103012032,19
010730104011000,19
010730104011001,19
010730104011002,19
010730104011003,19
010730104011004,19
010730104011005,19
010730104011006,19
010730104011007,19
010730104011008,19
010730104011009,19
010730104011010,19
010730104011011,19
010730104011012,19
010730104011013,19
010730104011014,19
010730104011015,19
010730104011016,19
010730104011017,19
010730104011018,19
010730104011019,19
010730104011020,19
010730104011021,19
010730104011022,19
010730104011023,19
010730104011024,19
010730104011025,19
010730104011026,19
010730104011027,19
010730104011028,19
010730104011029,19
010730104011030,19
010730104011031,19
010730104011032,19
010730104011033,19
```

```
010730104011034,19
010730104011035,19
010730104011036,19
010730104011037,19
010730104011038,19
010730104011039,19
010730104011040,19
010730104011041,19
010730104012015,19
010730104012016,19
010730104012024,19
010730104012025,19
010730104012028,19
010730104012029,19
010730104012030,19
010730104012031,19
010730104012032,19
010730104012033,19
010730104012034,19
010730104012035,19
010730104012036,19
010730104012037,19
010730104012040,19
010730104012041,19
010730104012042,19
010730104012043,19
010730104012044,19
010730104012045,19
010730104012046,19
010730104012047,19
010730104012048,19
010730104012049,19
010730104012050,19
010730104012051,19
010730104012052,19
010730104012053,19
010730104012054,19
010730104014000,19
010730104014001,19
010730104014002,19
010730104014003,19
010730104014004,19
010730104014005,19
010730104014006,19
010730104014007,19
010730104014008,19
010730104014009,19
010730104014010,19
010730104014011,19
010730104014012,19
```

```
010730104014013,19
010730104014014,19
010730104014015,19
010730104014016,19
010730104014017,19
010730104014018,19
010730104014019,19
010730104014020,19
010730104014021,19
010730104014022,19
010730104014023,19
010730104014024,19
010730104014025,19
010730104014026,19
010730104014027,19
010730104014028,19
010730104014029,19
010730104014030,19
010730104014031,19
010730104014032,19
010730104014033,19
010730104014034,19
010730104014035,19
010730104014036,19
010730104014037,19
010730104014039,19
010730104015000,19
010730104015001,19
010730104015002,19
010730104015003,19
010730104015004,19
010730104015005,19
010730104015006,19
010730104015007,19
010730104015008,19
010730104015009,19
010730104015010,19
010730104015011,19
010730104015012,19
010730104015013,19
010730104015014,19
010730104015015,19
010730104015016,19
010730104015017,19
010730104015018,19
010730104015019,19
010730104015020,19
010730104015021,19
010730104015022,19
010730104015023,19
```

```
010730104015024,19
010730104015025,19
010730104015026,19
010730104015027,19
010730104015028,19
010730104015029,19
010730104015030,19
010730104015031,19
010730104015032,19
010730104015033,19
010730104015034,19
010730104015035,19
010730104015036,19
010730104015037,19
010730104015038,19
010730104015039,19
010730104015040,19
010730104015041,19
010730104015042,19
010730104015043,19
010730104015044,19
010730104015045,19
010730104015046,19
010730104015047,19
010730104015048,19
010730104015049,19
010730104015050,19
010730104015052,19
010730104015053,19
010730104015054,19
010730104015055,19
010730103011000,19
010730103011001,19
010730103011002,19
010730103011003,19
010730103011004,19
010730103011005,19
010730103011006,19
010730103011007,19
010730103011008,19
010730103011009,19
010730103011010,19
010730103011011,19
010730103011012,19
010730103011013,19
010730103011014,19
010730103011015,19
010730103011016,19
010730103011017,19
010730103011018,19
```

```
010730103011019,19
010730103011020,19
010730103011021,19
010730103011022,19
010730103011023,19
010730103011024,19
010730103011025,19
010730103011026,19
010730103011027,19
010730103011028,19
010730103011029,19
010730103011030,19
010730103012008,19
010730103013000,19
010730103013001,19
010730103013002,19
010730103013003,19
010730103013004,19
010730103013005,19
010730103013006,19
010730103013007,19
010730103013008,19
010730103013009,19
010730103013010,19
010730103013011,19
010730103013012,19
010730103013013,19
010730103013014,19
010730103013015,19
010730103013016,19
010730103013017,19
010730103013018,19
010730103013019,19
010730103013020,19
010730103013021,19
010730103013022,19
010730103013023,19
010730103013024,19
010730103013025,19
010730103013026,19
010730103013027,19
010730103013028,19
010730103013029,19
010730103013030,19
010730103021000,19
010730103021001,19
010730103021002,19
010730103021003,19
010730103021004,19
010730103021005,19
```

```
010730103021006,19
010730103021007,19
010730103021008,19
010730103021009,19
010730103021010,19
010730103021011,19
010730103021012,19
010730103021013,19
010730103021014,19
010730103021015,19
010730103021016,19
010730103021017,19
010730103021018,19
010730103021019,19
010730103021020,19
010730103021021,19
010730103021022,19
010730103021023,19
010730103021024,19
010730103021025,19
010730103021026,19
010730103021027,19
010730103021028,19
010730103021029,19
010730103021030,19
010730103021031,19
010730103021032,19
010730103021033,19
010730103021034,19
010730103021035,19
010730103021036,19
010730103021037,19
010730103021038,19
010730103021039,19
010730103021040,19
010730103021041,19
010730103021042,19
010730103023070,19
010730103023071,19
010730103023072,19
010730103023073,19
010730103022007,19
010730103022008,19
010730103022009,19
010730103022010,19
010730103022011,19
010730103022012,19
010730103022013,19
010730103022014,19
010730103022015,19
```

```
010730103022016,19
010730103022017,19
010730103022018,19
010730103022019,19
010730103022020,19
010730103022021,19
010730103022022,19
010730103022023,19
010730103022024,19
010730103022025,19
010730103022026,19
010730103022027,19
010730103022028,19
010730103022029,19
010730103022030,19
010730103022031,19
010730103022032,19
010730103022033,19
010730103022034,19
010730103022035,19
010730103022036,19
010730103022037,19
010730103022038,19
010730103022039,19
010730103022040,19
010730103022041,19
010730103022042,19
010730103022043,19
010730103022044,19
010730103022045,19
010730103022046,19
010730103022047,19
010730103022048,19
010730103022049,19
010730103022050,19
010730103022051,19
010730103022052,19
010730103022053,19
010730103022054,19
010730103022055,19
010730103022056,19
010730103022057,19
010730103022058,19
010730103022059,19
010730103022060,19
010730103022061,19
010730103022062,19
010730103022063,19
010730103022064,19
010730103022065,19
```

```
010730103022066,19
010730103023003,19
010730103023004,19
010730103023005,19
010730103023006,19
010730103023007,19
010730103023008,19
010730103023009,19
010730103023010,19
010730103023011,19
010730103023012,19
010730103023013,19
010730103023014,19
010730103023015,19
010730103023016,19
010730103023017,19
010730103023018,19
010730103023019,19
010730103023020,19
010730103023021,19
010730103023022,19
010730103023023,19
010730103023024,19
010730103023025,19
010730103023026,19
010730103023027,19
010730103023028,19
010730103023029,19
010730103023030,19
010730103023031,19
010730103023032,19
010730103023033,19
010730103023034,19
010730103023035,19
010730103023036,19
010730103023037,19
010730103023038,19
010730103023039,19
010730103023040,19
010730103023041,19
010730103023042,19
010730103023043,19
010730103023044,19
010730103023045,19
010730103023046,19
010730103023048,19
010730103023049,19
010730103023050,19
010730103023051,19
010730103023052,19
```

```
010730103023053,19
010730103023054,19
010730103023055,19
010730103023056,19
010730103023057,19
010730103023058,19
010730103023059,19
010730103023060,19
010730103023061,19
010730103023062,19
010730103023063,19
010730103023064,19
010730103023065,19
010730103023066,19
010730103023067,19
010730103023068,19
010730103023069,19
010730103023074,19
010730105003046,19
010730143031008,19
010730143031009,19
010730143031010,19
010730143031011,19
010730133001000,19
010730133001001,19
010730133001010,19
010730133001011,19
010730133001012,19
010730133001013,19
010730133002033,19
010730133002064,19
010730133002065,19
010730133002073,19
010730133002074,19
010730133002075,19
010730134001029,19
010730134001031,19
010730134001032,19
010730134001033,19
010730134001037,19
010730134001038,19
010730134001039,19
010730134001040,19
010730134001041,19
010730136011014,19
010730136011015,19
010730136011016,19
010730136011017,19
010730136011018,19
010730136011019,19
```

```
010730136011020,19
010730136011022,19
010730136011023,19
010730136011024,19
010730136011025,19
010730136011026,19
010730136011027,19
010730136011028,19
010730136011029,19
010730136011030,19
010730136011031,19
010730136011032,19
010730136011033,19
010730136011034,19
010730136011035,19
010730136011036,19
010730136011037,19
010730136011038,19
010730136011039,19
010730136011040,19
010730136011041,19
010730136011042,19
010730136011043,19
010730136011044,19
010730136011045,19
010730136011046,19
010730136011047,19
010730136011048,19
010730136011049,19
010730136012000,19
010730136012001,19
010730136012002,19
010730136012003,19
010730136012004,19
010730136012005,19
010730136012006,19
010730136012007,19
010730136012008,19
010730136012009,19
010730136012010,19
010730136012011,19
010730136012012,19
010730136012013,19
010730136012014,19
010730136012015,19
010730136012016,19
010730136012017,19
010730136012018,19
010730136012019,19
010730136012020,19
```

```
010730136012021,19
010730136012022,19
010730136012023,19
010730136012024,19
010730136012025,19
010730136012026,19
010730136012027,19
010730136012028,19
010730136012029,19
010730136012030,19
010730136013000,19
010730136013001,19
010730136013002,19
010730136013003,19
010730136013004,19
010730136013005,19
010730136013006,19
010730136013007,19
010730136013008,19
010730136013009,19
010730136013010,19
010730136013011,19
010730136013012,19
010730136013013,19
010730136013014,19
010730136013015,19
010730136013016,19
010730136013017,19
010730136013018,19
010730136013019,19
010730136013020,19
010730136013021,19
010730136013022,19
010730136013023,19
010730136013024,19
010730136013025,19
010730136013026,19
010730136013027,19
010730136013028,19
010730136013029,19
010730136013030,19
010730136014008,19
010730136014009,19
010730136014011,19
010730136014012,19
010730136014014,19
010730136014015,19
010730136014016,19
010730136014017,19
010730136014018,19
```

```
010730136015000,19
010730136015001,19
010730136015002,19
010730136015003,19
010730136015004,19
010730136015005,19
010730136015006,19
010730136015007,19
010730136015008,19
010730136015009,19
010730136015010,19
010730136015011,19
010730136015012,19
010730136015013,19
010730136015014,19
010730136015015,19
010730136015016,19
010730136015017,19
010730136015018,19
010730136015019,19
010730136015020,19
010730136015021,19
010730136015022,19
010730136015023,19
010730136015024,19
010730136015025,19
010730136015026,19
010730136015027,19
010730136015028,19
010730136015029,19
010730136015030,19
010730136015031,19
010730136015032,19
010730136015033,19
010730136015034,19
010730136015035,19
010730136015036,19
010730136015037,19
010730136015038,19
010730138012001,19
010730138012002,19
010730138012003,19
010730138012004,19
010730138012005,19
010730138012006,19
010730138012007,19
010730138012011,19
010730138012015,19
010730138012022,19
010730138012023,19
```

```
010730138012024,19
010730138012025,19
010730138012026,19
010730138012027,19
010730138012035,19
010730138012036,19
010730057011013,19
010730057011014,19
010730106031036,19
010730106031043,19
010730106031044,19
010730106031045,19
010730106031046,19
010730106042025,19
010730106042042,19
010730131003027,19
010730132001000,19
010730132001001,19
010730132001005,19
010730132001006,19
010730132001007,19
010730132001008,19
010730132001009,19
010730132001010,19
010730132001013,19
010730132001014,19
010730132001015,19
010730132001016,19
010730132001017,19
010730132001018,19
010730132001019,19
010730132001020,19
010730132002000,19
010730132002001,19
010730132002002,19
010730132002003,19
010730132002004,19
010730132002005,19
010730132002006,19
010730132002007,19
010730132002008,19
010730132002009,19
010730132002010,19
010730132002011,19
010730132002012,19
010730132002013,19
010730132002014,19
010730132002015,19
010730132002016,19
010730132002017,19
```

```
010730132002018,19
010730132003000,19
010730132003001,19
010730132003002,19
010730132003003,19
010730132003004,19
010730132003005,19
010730132003006,19
010730132003007,19
010730132003008,19
010730132003009,19
010730132003010,19
010730132003011,19
010730132003012,19
010730132003013,19
010730132003014,19
010730132003015,19
010730132003016,19
010730132003017,19
010730132003018,19
010730132003019,19
010730132003020,19
010730132003021,19
010730132003022,19
010730132003023,19
010730132003024,19
010730132003025,19
010730132003026,19
010730132003027,19
010730132003028,19
010730132003030,19
010730132003031,19
010730132003032,19
010730132003033,19
010730132003035,19
010730132003036,19
010730134001010,19
010730134001014,19
010730134001015,19
010730134001016,19
010730134001019,19
010730134001020,19
010730134001021,19
010730134001022,19
010730134001023,19
010730134001024,19
010730134001025,19
010730134001026,19
010730134001027,19
010730134001028,19
```

```
010730134001030,19
010730134001036,19
010730134002005,19
010730134002006,19
010730134002007,19
010730134002030,19
010730134002031,19
010730134002033,19
010730134002034,19
010730134002035,19
010730134002036,19
010730134002037,19
010730134002038,19
010730134002039,19
010730134002040,19
010730134002043,19
010730134002044,19
010730134002045,19
010730134002048,19
010730134002049,19
010730134002052,19
010730134002053,19
010730134002054,19
010730134002055,19
010730134002058,19
010730134002059,19
010730134002060,19
010730134003007,19
010730134003009,19
010730134004000,19
010730134004001,19
010730134004002,19
010730134004003,19
010730134004004,19
010730134004005,19
010730134004006,19
010730134004007,19
010730134004008,19
010730134004009,19
010730134004010,19
010730134004011,19
010730134004012,19
010730134004013,19
010730134004014,19
010730134004015,19
010730134004016,19
010730134004017,19
010730134004018,19
010730134004019,19
010730134004020,19
```

```
010730134004021,19
010730134004022,19
010730134004023,19
010730134004024,19
010730134004025,19
010730134004026,19
010730134004027,19
010730134004028,19
010730134004029,19
010730134004030,19
010730134004031,19
010730134004032,19
010730134004033,19
010730134004034,19
010730136011000,19
010730136011001,19
010730136011002,19
010730136011003,19
010730136011004,19
010730136011005,19
010730136011007,19
010730136011008,19
010730136011009,19
010730136011010,19
010730136011011,19
010730136011012,19
010730136011013,19
010730136011021,19
010730136014000,19
010730136014001,19
010730136014002,19
010730136014003,19
010730136014004,19
010730136014005,19
010730136014006,19
010730136014007,19
010730136014010,19
010730136014013,19
010730136014019,19
010730136014020,19
010730138012000,19
010730138012028,19
010730138012029,19
010730138012030,19
010730138012031,19
010730138012032,19
010730138012077,19
010730138012078,19
010730134001000,19
010730134001001,19
```

```
010730134001002,19
010730134001003,19
010730134001004,19
010730134001005,19
010730134001006,19
010730134001007,19
010730134001008,19
010730134001009,19
010730134001011,19
010730134001012,19
010730134001013,19
010730134001017,19
010730134001018,19
010730134001034,19
010730134001035,19
010730134002001,19
010730134002002,19
010730134002003,19
010730134002004,19
010730134002008,19
010730134002009,19
010730134002010,19
010730134002011,19
010730134002012,19
010730134002013,19
010730134002014,19
010730134002015,19
010730134002016,19
010730134002017,19
010730134002018,19
010730134002019,19
010730134002020,19
010730134002021,19
010730134002022,19
010730134002023,19
010730134002024,19
010730134002027,19
010730134002028,19
010730134002029,19
010730134002032,19
010730134002041,19
010730134002042,19
010730134002046,19
010730134002047,19
010730134002050,19
010730134002051,19
010730134002056,19
010730134002057,19
010730134003000,19
010730134003001,19
```

```
010730134003002,19
010730134003003,19
010730134003004,19
010730134003005,19
010730134003006,19
010730134003008,19
010730134003010,19
010730134003011,19
010730134003012,19
010730134003013,19
010730134003014,19
010730134003015,19
010730134003016,19
010730134003017,19
010730134003018,19
010730134003019,19
010730134003020,19
010730134003021,19
010730134003022,19
010730134003023,19
010730134003024,19
010730134003025,19
010730134003026,19
010730134003027,19
010730134003028,19
010730134003029,19
010730134003030,19
010730134003031,19
010730134003032,19
010730134003033,19
010730136011006,19
010730035001066,19
010730100014001,19
010730100014003,19
010730123061004,19
010730123061005,19
010730123061006,19
010730123061007,19
010730123061008,19
010730123061009,19
010730123061010,19
010730123061011,19
010730123061012,19
010730123061013,19
010730123061014,19
010730123061015,19
010730123061016,19
010730123061020,19
010730123061022,19
010730123061023,19
```

```
010730123061024,19
010730123061025,19
010730123061029,19
010730123061030,19
010730123061031,19
010730123061032,19
010730123061034,19
010730123061035,19
010730123061037,19
010730123061043,19
010730123061044,19
010730123061045,19
010730123061046,19
010730123061047,19
010730123061048,19
010730123061052,19
010730123061053,19
010730123061054,19
010730123061055,19
010730123061056,19
010730123061059,19
010730123061060,19
010730123061061,19
010730123061062,19
010730123061064,19
010730123061065,19
010730123061066,19
010730123061067,19
010730123061068,19
010730123061069,19
010730123062002,19
010730123062003,19
010730123062004,19
010730123062007,19
010730123062008,19
010730139011004,19
010730139011006,19
010730139011010,19
010730139011011,19
010730139011012,19
010730139011013,19
010730139011014,19
010730139011015,19
010730139011016,19
010730139011017,19
010730139011018,19
010730139011019,19
010730139011020,19
010730139011021,19
010730139011024,19
```

```
010730139011025,19
010730139011026,19
010730139011029,19
010730139011030,19
010730139011031,19
010730139011032,19
010730139011033,19
010730139011034,19
010730139011036,19
010730139011038,19
010730139011043,19
010730139011044,19
010730139011045,19
010730139011052,19
010730139011074,19
010730139011075,19
010730139011076,19
010730139011077,19
010730139011078,19
010730139011079,19
010730139011085,19
010730139011086,19
010730139011093,19
010730139011100,19
010730139011101,19
010730139011102,19
010730139011103,19
010730139011104,19
010730139011105,19
010730139011106,19
010730139011107,19
010730139011109,19
010730139011110,19
010730139011111,19
010730139011112,19
010730139011113,19
010730139011114,19
010730139011115,19
010730139011116,19
010730139011117,19
010730139011118,19
010730139011119,19
010730139011120,19
010730139011121,19
010730139011122,19
010730139011123,19
010730139011124,19
010730139011125,19
010730139011126,19
010730139011127,19
```

```
010730139011128,19
010730139011129,19
010730139011130,19
010730139011131,19
010730139011132,19
010730139011133,19
010730139011134,19
010730139011136,19
010730105001001,19
010730105001002,19
010730105001003,19
010730105001012,19
010730105001013,19
010730105001014,19
010730105003000,19
010730105003001,19
010730105003002,19
010730105003004,19
010730105003005,19
010730131002001,19
010730131002002,19
010730131002003,19
010730131002004,19
010730131002005,19
010730131002006,19
010730131002007,19
010730131002008,19
010730131002016,19
010730131002017,19
010730131002018,19
010730131002019,19
010730131002020,19
010730131002021,19
010730131002022,19
010730131002023,19
010730131002024,19
010730131002025,19
010730131002026,19
010730131002027,19
010730131002028,19
010730131002036,19
010730131002037,19
010730131002038,19
010730131002039,19
010730131002040,19
010730131002041,19
010730131002042,19
010730131002043,19
010730131002044,19
010730131002045,19
```

```
010730131002046,19
010730131001018,19
010730131001025,19
010730131001026,19
010730131001027,19
010730131001031,19
010730131001032,19
010730131001033,19
010730131002000,19
010730131002009,19
010730131002010,19
010730131002011,19
010730131002012,19
010730131002013,19
010730131002014,19
010730131002015,19
010730131002029,19
010730131002031,19
010730131002032,19
010730131002033,19
010730131002034,19
010730131002035,19
010730131002047,19
010730131002048,19
010730131002049,19
010730131003001,19
010730131003002,19
010730131003003,19
010730131003005,19
010730131003006,19
010730131003007,19
010730131003014,19
010730131003015,19
010730131003016,19
010730131003017,19
010730131003018,19
010730131003019,19
010730131003020,19
010730131003021,19
010730131003022,19
010730131003023,19
010730131003024,19
010730131003025,19
010730131003026,19
010730131003028,19
010730131003029,19
010730131003030,19
010730131003031,19
010730131003032,19
010730131003033,19
```

```
010730131003034,19
010730131003035,19
010730131003036,19
010730131003037,19
010730131003038,19
010730131003039,19
010730131003040,19
010730131003041,19
010730131003042,19
010730131004005,19
010730131004006,19
010730131004007,19
010730131004008,19
010730131004010,19
010730131004011,19
010730131004012,19
010730131004013,19
010730131004014,19
010730131004015,19
010730131004016,19
010730131004017,19
010730131004018,19
010730131004019,19
010730131004020,19
010730131004021,19
010730131004022,19
010730131004023,19
010730131004024,19
010730131004025,19
010730131004026,19
010730131004027,19
010730131004028,19
010730131004029,19
010730131004030,19
010730131004031,19
010730131004032,19
010730131004033,19
010730131004034,19
010730131004035,19
010730131004036,19
010730131004037,19
010730131004038,19
010730131004039,19
010730131004040,19
010730131004041,19
010730131004042,19
010730131004043,19
010730036006002,19
010730036006003,19
010730036006004,19
```

```
010730036006005,19
010730036006006,19
010730036006008,19
010730036006009,19
010730036006010,19
010730036006011,19
010730038022040,19
010730038022041,19
010730106042020,19
010730106042021,19
010730106042022,19
010730106042024,19
010730106042026,19
010730106042027,19
010730106042028,19
010730106042029,19
010730106042031,19
010730106042033,19
010730106042034,19
010730106042035,19
010730106042036,19
010730106042037,19
010730106042041,19
010730106042043,19
010730106042044,19
010730132001002,19
010730132001003,19
010730132001004,19
010730132001011,19
010730132001012,19
010730106041000,19
010730106041001,19
010730106041002,19
010730106041003,19
010730106041004,19
010730106041005,19
010730106041006,19
010730106041007,19
010730106041008,19
010730106041009,19
010730106041010,19
010730106041011,19
010730106041012,19
010730106041013,19
010730106041014,19
010730106041015,19
010730106041016,19
010730106041017,19
010730106041018,19
010730106041019,19
```

```
010730106041020,19
010730106041021,19
010730106041022,19
010730106041023,19
010730106041024,19
010730106041025,19
010730106041026,19
010730106041027,19
010730106041028,19
010730106041029,19
010730106041030,19
010730106041031,19
010730106041032,19
010730106041033,19
010730106041034,19
010730106041035,19
010730106041036,19
010730106041037,19
010730106041038,19
010730106041039,19
010730106041040,19
010730106041041,19
010730106041042,19
010730106041043,19
010730106041044,19
010730106041045,19
010730106041046,19
010730106041047,19
010730106041048,19
010730106041049,19
010730106041050,19
010730106041051,19
010730106042000,19
010730106042001,19
010730106042003,19
010730106042004,19
010730106042005,19
010730106042006,19
010730106042007,19
010730106042008,19
010730106042009,19
010730106042010,19
010730106042011,19
010730106042012,19
010730106042013,19
010730106042014,19
010730106042015,19
010730106042016,19
010730106042017,19
010730106042018,19
```

```
010730106042019,19
010730106042023,19
010730106042030,19
010730106042032,19
010730106042038,19
010730106042039,19
010730106044004,19
010730106044005,19
010730106044006,19
010730106044007,19
010730106044008,19
010730106044009,19
010730106044010,19
010730106044015,19
010730106044016,19
010730106044017,19
010730106044018,19
010730106044019,19
010730106044020,19
010730106044021,19
010730106044022,19
010730106044023,19
010730106044024,19
010730106044025,19
010730106044026,19
010730106044027,19
010730106044028,19
010730106044029,19
010730106044030,19
010730106044031,19
010730106044032,19
010730106044033,19
010730106044034,19
010730106044035,19
010730106044036,19
010730106044037,19
010730106044038,19
010730106044039,19
010730106044040,19
010730106044041,19
010730106044042,19
010730106044043,19
010730106044044,19
010730106045000,19
010730106045001,19
010730106045002,19
010730106045003,19
010730106045004,19
010730106045005,19
010730106045006,19
```

```
010730106045007,19
010730106045008,19
010730106045009,19
010730106045010,19
010730106045011,19
010730106045012,19
010730106045013,19
010730106045014,19
010730106045015,19
010730106045016,19
010730106045017,19
010730106045018,19
010730106045019,19
010730106045020,19
010730106045021,19
010730106045022,19
010730106045023,19
010730106045024,19
010730106045025,19
010730106045026,19
010730106045027,19
010730106045028,19
010730106045029,19
010730106045030,19
010730106045031,19
010730106045032,19
010730106045033,19
010730106045034,19
010730106045035,19
010730106045036,19
010730106045037,19
010730106045038,19
010730106045039,19
010730106045040,19
010730106045041,19
010730106045042,19
010730106045043,19
010730106045044,19
010730106045045,19
010730106045046,19
010730106045047,19
010730106045048,19
010730106045049,19
010730106045050,19
010730106045051,19
010730106045052,19
010730106045053,19
010730106045054,19
010730106045055,19
010730106045056,19
```

```
010730106045057,19
010730106045058,19
010730106045059,19
010730106045060,19
010730106045061,19
010730106045062,19
010730106045063,19
010730106045064,19
010730106045065,19
010730106045066,19
010730036001000,19
010730036001001,19
010730036001002,19
010730036001003,19
010730036001004,19
010730036001005,19
010730036001006,19
010730036001007,19
010730036001008,19
010730036001009,19
010730036001010,19
010730036001011,19
010730036001012,19
010730036001013,19
010730036001014,19
010730036001015,19
010730036001016,19
010730036001017,19
010730036001018,19
010730036001019,19
010730036001020,19
010730036001021,19
010730036001022,19
010730036001023,19
010730036001024,19
010730036001025,19
010730036001026,19
010730036001027,19
010730036001028,19
010730036001029,19
010730036001030,19
010730036001031,19
010730036001032,19
010730036001033,19
010730036001034,19
010730036001035,19
010730036002000,19
010730036002001,19
010730036002002,19
010730036002003,19
```

```
010730036002004,19
010730036002005,19
010730036002006,19
010730036002007,19
010730036002008,19
010730036002009,19
010730036002010,19
010730036002011,19
010730036002012,19
010730036002013,19
010730036002014,19
010730036002015,19
010730036002016,19
010730036002017,19
010730036002018,19
010730036002019,19
010730036002020,19
010730036002021,19
010730036002022,19
010730036002023,19
010730036002024,19
010730036002025,19
010730036002026,19
010730036002027,19
010730036003000,19
010730036003001,19
010730036003002,19
010730036003003,19
010730036003004,19
010730036003005,19
010730036003006,19
010730036003007,19
010730036003008,19
010730036003009,19
010730036003010,19
010730036003011,19
010730036003012,19
010730036003013,19
010730036003014,19
010730036003015,19
010730036003016,19
010730036003017,19
010730036003018,19
010730036003019,19
010730036003020,19
010730036003021,19
010730036003022,19
010730036003023,19
010730036003024,19
010730036003025,19
```

```
010730036003026,19
010730036003027,19
010730036004000,19
010730036004001,19
010730036004002,19
010730036004003,19
010730036004004,19
010730036004005,19
010730036004006,19
010730036004007,19
010730036004008,19
010730036004009,19
010730036004010,19
010730036004011,19
010730036004012,19
010730036004013,19
010730036004014,19
010730036004015,19
010730036004016,19
010730036004017,19
010730036004018,19
010730036004019,19
010730036004020,19
010730036004021,19
010730036004022,19
010730036004023,19
010730036004024,19
010730036004025,19
010730036004026,19
010730036004027,19
010730036004028,19
010730036004029,19
010730036004030,19
010730036004031,19
010730036004032,19
010730036004033,19
010730036004034,19
010730036004035,19
010730036004036,19
010730036004037,19
010730036004038,19
010730036004039,19
010730036004040,19
010730036004041,19
010730036004042,19
010730036004043,19
010730036004044,19
010730036004045,19
010730036004046,19
010730036004047,19
```

```
010730036004048,19
010730036004049,19
010730036004050,19
010730036004051,19
010730036004052,19
010730036005000,19
010730036005001,19
010730036005002,19
010730036005003,19
010730036005004,19
010730036005005,19
010730036005006,19
010730036005007,19
010730036005008,19
010730036005009,19
010730036005010,19
010730036005011,19
010730036005012,19
010730036005013,19
010730036005014,19
010730036005015,19
010730036005016,19
010730036005017,19
010730036005018,19
010730036005019,19
010730036005020,19
010730036005021,19
010730036005022,19
010730036005023,19
010730036005024,19
010730036005025,19
010730036005026,19
010730036005027,19
010730036005028,19
010730036005029,19
010730036005030,19
010730036005031,19
010730036005032,19
010730036005033,19
010730036005034,19
010730036005035,19
010730036005036,19
010730036005037,19
010730036005038,19
010730036005039,19
010730036005040,19
010730036005041,19
010730036005042,19
010730036005043,19
010730036005044,19
```

```
010730036005045,19
010730036005046,19
010730036005047,19
010730036005048,19
010730036005049,19
010730037002047,19
010730037002048,19
010730037002049,19
010730037002050,19
010730037002051,19
010730037002052,19
010730037004035,19
010730037004036,19
010730037004038,19
010730037004039,19
010730037004040,19
010730037004042,19
010730037004043,19
010730037004045,19
010730037004046,19
010730037004047,19
010730037004048,19
010730037004049,19
010730037004050,19
010730037004051,19
010730037004052,19
010730037004057,19
010730036006000,18
010730036006001,18
010730036006007,18
010730038021000,18
010730038021001,18
010730038021002,18
010730038021003,18
010730038021004,18
010730038021005,18
010730038021006,18
010730038021007,18
010730038021008,18
010730038021009,18
010730038021010,18
010730038021011,18
010730038021012,18
010730038021013,18
010730038021014,18
010730038021015,18
010730038021016,18
010730038021017,18
010730038021018,18
010730038021019,18
```

```
010730038021020,18
010730038021021,18
010730038021022,18
010730038021023,18
010730038021024,18
010730038022000,18
010730038022001,18
010730038022002,18
010730038022003,18
010730038022004,18
010730038022005,18
010730038022006,18
010730038022007,18
010730038022008,18
010730038022009,18
010730038022010,18
010730038022011,18
010730038022012,18
010730038022013,18
010730038022014,18
010730038022015,18
010730038022016,18
010730038022017,18
010730038022018,18
010730038022019,18
010730038022020,18
010730038022021,18
010730038022022,18
010730038022023,18
010730038022024,18
010730038022025,18
010730038022026,18
010730038022027,18
010730038022028,18
010730038022029,18
010730038022030,18
010730038022031,18
010730038022032,18
010730038022033,18
010730038022034,18
010730038022035,18
010730038022036,18
010730038022037,18
010730038022038,18
010730038022039,18
010730038022042,18
010730038022043,18
010730038022044,18
010730038022045,18
010730038022046,18
```

```
010730038022047,18
010730038022048,18
010730038023016,18
010730038023017,18
010730038023018,18
010730038023019,18
010730038023020,18
010730038023021,18
010730038023028,18
010730038023029,18
010730038023030,18
010730038023031,18
010730038023032,18
010730038023033,18
010730038023034,18
010730038023035,18
010730038023036,18
010730038023037,18
010730038023038,18
010730038023039,18
010730038023040,18
010730038023041,18
010730038023042,18
010730038023043,18
010730038023044,18
010730038023045,18
010730038023046,18
010730038023047,18
010730038023048,18
010730038023049,18
010730038023050,18
010730038023051,18
010730038023052,18
010730038023053,18
010730038023054,18
010730038023055,18
010730038023056,18
010730038023057,18
010730038023058,18
010730038023059,18
010730038023060,18
010730038023061,18
010730038023062,18
010730038023063,18
010730057013012,18
010730057013013,18
010730057013015,18
010730057013016,18
010730057013017,18
010730106043000,19
```

```
010730106043001,19
010730106043002,19
010730106043003,19
010730106043004,19
010730106043005,19
010730106043006,19
010730106043007,19
010730106043008,19
010730106043009,19
010730106043010,19
010730106043011,19
010730106043012,19
010730106043013,19
010730106043014,19
010730106043015,19
010730106043016,19
010730106043017,19
010730106043018,19
010730106043019,19
010730106043020,19
010730106043021,19
010730106043022,19
010730106043023,19
010730106043024,19
010730106043025,19
010730106043026,19
010730106043027,19
010730106043028,19
010730106043029,19
010730106043030,19
010730106043031,19
010730106043032,19
010730106043033,19
010730106043034,19
010730106043035,19
010730106043036,19
010730106043037,19
010730106043038,19
010730106043039,19
010730106043040,19
010730106043041,19
010730106043042,19
010730106043043,19
010730106043044,19
010730106044000,19
010730106044001,19
010730106044002,19
010730106044003,19
010730106044011,19
010730106044012,19
```

```
010730106044013,19
010730106044014,19
010730106051000,19
010730106051001,19
010730106051002,19
010730106051003,19
010730106051004,19
010730106051005,19
010730106051006,19
010730106051007,19
010730106051008,19
010730106051009,19
010730106051010,19
010730106051011,19
010730106051012,19
010730106051013,19
010730106051014,19
010730106051015,19
010730106051016,19
010730106051017,19
010730106051018,19
010730106051019,19
010730106051020,19
010730106051021,19
010730106051022,19
010730106051023,19
010730106051024,19
010730106051025,19
010730106051026,19
010730106051027,19
010730106051028,19
010730106051029,19
010730106051030,19
010730106051031,19
010730106051032,19
010730106051033,19
010730106051034,19
010730106051035,19
010730106051036,19
010730106051037,19
010730106051038,19
010730106051039,19
010730106051040,19
010730106051041,19
010730106051042,19
010730106051043,19
010730106051044,19
010730106051045,19
010730106051046,19
010730106051047,19
```

```
010730106051048,19
010730106051049,19
010730106051050,19
010730106051051,19
010730106051052,19
010730106051053,19
010730106051054,19
010730106051055,19
010730106051056,19
010730106051057,19
010730106051058,19
010730106051059,19
010730106051060,19
010730106051061,19
010730106051062,19
010730106051063,19
010730106051064,19
010730106051065,19
010730106051066,19
010730106051067,19
010730106051068,19
010730106051069,19
010730106051070,19
010730106051071,19
010730106051072,19
010730106051073,19
010730106051074,19
010730106051075,19
010730106051076,19
010730106051077,19
010730106051078,19
010730106051079,19
010730106051080,19
010730106051081,19
010730106051082,19
010730106051083,19
010730106051084,19
010730106051085,19
010730106051086,19
010730106051087,19
010730106051088,19
010730106051089,19
010730106051090,19
010730106051091,19
010730106051092,19
010730106051093,19
010730106051094,19
010730106051095,19
010730106051096,19
010730106051097,19
```

```
010730106051098,19
010730106051099,19
010730106051100,19
010730106051101,19
010730106051102,19
010730106051103,19
010730106051104,19
010730106051105,19
010730106051106,19
010730106051107,19
010730106051108,19
010730106051109,19
010730106051110,19
010730106051111,19
010730106051112,19
010730106051113,19
010730106051114,19
010730106051115,19
010730106051116,19
010730106051117,19
010730106051118,19
010730106051124,19
010730106051125,19
010730032001046,19
010730032001047,19
010730032001048,19
010730032002002,19
010730032002011,19
010730032002015,19
010730032002016,19
010730032002017,19
010730032002018,19
010730032002019,19
010730032002020,19
010730032002022,19
010730034001001,19
010730034001002,19
010730034001003,19
010730034001004,19
010730034001005,19
010730034001006,19
010730034001007,19
010730034001008,19
010730034001009,19
010730034001010,19
010730034001011,19
010730034001012,19
010730034001013,19
010730034001014,19
010730034001015,19
```

```
010730034001016,19
010730034001017,19
010730034001018,19
010730034001019,19
010730034001020,19
010730034001021,19
010730034001022,19
010730034001023,19
010730034001024,19
010730034001025,19
010730034001026,19
010730034001027,19
010730034001028,19
010730034001029,19
010730034001030,19
010730034001031,19
010730034001032,19
010730034001033,19
010730034001034,19
010730034001035,19
010730034001036,19
010730034001037,19
010730034001038,19
010730034001039,19
010730034001040,19
010730034001041,19
010730034001042,19
010730034001043,19
010730034001044,19
010730034001045,19
010730034001046,19
010730034001047,19
010730034001048,19
010730034001049,19
010730034001050,19
010730034001051,19
010730034001052,19
010730034001053,19
010730034001054,19
010730034001055,19
010730034001056,19
010730034001057,19
010730034001058,19
010730034001059,19
010730034001060,19
010730034001061,19
010730034001062,19
010730034001063,19
010730034001064,19
010730034001065,19
```

```
010730034001066,19
010730034001067,19
010730034001068,19
010730034001069,19
010730034001070,19
010730034001071,19
010730034001072,19
010730034001073,19
010730034001074,19
010730034001075,19
010730034001076,19
010730034001077,19
010730034001078,19
010730034001079,19
010730034001080,19
010730034001081,19
010730034001082,19
010730034001083,19
010730034001084,19
010730034001085,19
010730034001086,19
010730034001087,19
010730034001088,19
010730034001089,19
010730034001090,19
010730034001091,19
010730034001092,19
010730034001093,19
010730034001094,19
010730034001095,19
010730034001096,19
010730034001097,19
010730034001098,19
010730034001099,19
010730034001100,19
010730034001101,19
010730034001102,19
010730034001103,19
010730034001104,19
010730034001105,19
010730034001106,19
010730034001107,19
010730034001108,19
010730034001109,19
010730034001110,19
010730034001111,19
010730034002000,19
010730034002001,19
010730034002002,19
010730034002003,19
```

```
010730034002004,19
010730034002005,19
010730034002006,19
010730034002007,19
010730034002008,19
010730034002009,19
010730034002010,19
010730034002011,19
010730034002012,19
010730034002013,19
010730034002014,19
010730034002015,19
010730034002016,19
010730034002017,19
010730034002018,19
010730034002019,19
010730034002020,19
010730034002021,19
010730034002022,19
010730034002023,19
010730034002024,19
010730034002025,19
010730034002026,19
010730034002027,19
010730034002028,19
010730034002029,19
010730034002030,19
010730034002031,19
010730034002032,19
010730034002033,19
010730034002034,19
010730034002035,19
010730034002036,19
010730034002037,19
010730034002038,19
010730034002039,19
010730034002040,19
010730034002041,19
010730034002042,19
010730034002043,19
010730034002044,19
010730034002045,19
010730034002046,19
010730034002047,19
010730034002048,19
010730034002049,19
010730034002050,19
010730034002051,19
010730034002052,19
010730034002053,19
```

```
010730034002054,19
010730034002055,19
010730034002056,19
010730034002057,19
010730034002058,19
010730034002059,19
010730034002060,19
010730034002061,19
010730034002062,19
010730034002063,19
010730034002064,19
010730034002065,19
010730034002066,19
010730034002067,19
010730034002068,19
010730034002069,19
010730034002070,19
010730034002071,19
010730034002072,19
010730034002073,19
010730034002074,19
010730034002075,19
010730034002076,19
010730034002077,19
010730034002078,19
010730034002079,19
010730034002080,19
010730034002081,19
010730034002082,19
010730034002083,19
010730034002084,19
010730034002085,19
010730034002086,19
010730034002087,19
010730034002088,19
010730034002089,19
010730034002090,19
010730034002091,19
010730034003000,19
010730034003001,19
010730034003002,19
010730034003003,19
010730034003004,19
010730034003005,19
010730034003006,19
010730034003007,19
010730034003008,19
010730034003009,19
010730034003010,19
010730034003011,19
```

```
010730034003012,19
010730034003013,19
010730034003014,19
010730034003015,19
010730034003016,19
010730034003017,19
010730034003018,19
010730034003019,19
010730034003020,19
010730034003021,19
010730034003022,19
010730034003023,19
010730034003024,19
010730034003025,19
010730034003026,19
010730034003027,19
010730034003028,19
010730034003029,19
010730034003030,19
010730034003031,19
010730034003032,19
010730034003033,19
010730034003034,19
010730034003035,19
010730034003036,19
010730034003037,19
010730034003038,19
010730034003039,19
010730034003040,19
010730034003041,19
010730034003042,19
010730034003043,19
010730034003044,19
010730034003045,19
010730034003046,19
010730034003047,19
010730034003048,19
010730034003049,19
010730034003050,19
010730034003051,19
010730034004000,19
010730034004001,19
010730034004002,19
010730034004003,19
010730034004004,19
010730034004005,19
010730034004006,19
010730034004007,19
010730034004008,19
010730034004009,19
```

```
010730034004010,19
010730034004011,19
010730034004012,19
010730034004013,19
010730034004014,19
010730034004015,19
010730034004016,19
010730034004017,19
010730034004018,19
010730034004019,19
010730034004020,19
010730034004021,19
010730034004022,19
010730034004023,19
010730034004024,19
010730034004025,19
010730034004026,19
010730034004027,19
010730034004028,19
010730034004029,19
010730034004030,19
010730034004031,19
010730034004032,19
010730034004033,19
010730034004034,19
010730034004035,19
010730034004036,19
010730034004037,19
010730034004038,19
010730034004039,19
010730034004040,19
010730034004041,19
010730034004042,19
010730034004043,19
010730034004044,19
010730034004045,19
010730034004046,19
010730034004047,19
010730034004048,19
010730034004049,19
010730034004050,19
010730034004051,19
010730035003082,19
010730037001000,19
010730037001001,19
010730037001002,19
010730037001003,19
010730037001004,19
010730037001005,19
010730037001006,19
```

```
010730037001007,19
010730037001008,19
010730037001009,19
010730037001010,19
010730037001011,19
010730037001012,19
010730037001013,19
010730037001014,19
010730037001015,19
010730037001016,19
010730037001017,19
010730037001018,19
010730037001028,19
010730037001029,19
010730037002018,19
010730037002019,19
010730037002020,19
010730037002021,19
010730037002022,19
010730037002023,19
010730037002024,19
010730037002025,19
010730037002026,19
010730037002027,19
010730037002028,19
010730037002029,19
010730037002030,19
010730037002031,19
010730037002032,19
010730037002033,19
010730037002034,19
010730037002035,19
010730037002036,19
010730037002037,19
010730037002038,19
010730037002039,19
010730037002040,19
010730037002041,19
010730037002042,19
010730037003000,19
010730037003001,19
010730037003002,19
010730037003003,19
010730037003004,19
010730037003005,19
010730037003006,19
010730037003007,19
010730037003008,19
010730037003009,19
010730037003010,19
```

```
010730037003011,19
010730037003012,19
010730037003013,19
010730037003014,19
010730037003015,19
010730037003016,19
010730037003017,19
010730037003018,19
010730037003019,19
010730037003020,19
010730037003021,19
010730037003022,19
010730037003023,19
010730037003024,19
010730037003025,19
010730037003026,19
010730037003027,19
010730037003028,19
010730037003029,19
010730037003030,19
010730037003031,19
010730037003032,19
010730037003033,19
010730037003034,19
010730037003035,19
010730037004000,19
010730037004001,19
010730037004002,19
010730037004003,19
010730037004004,19
010730037004005,19
010730037004006,19
010730037004007,19
010730037004008,19
010730037004009,19
010730037004010,19
010730037004011,19
010730037004012,19
010730037004013,19
010730037004014,19
010730037004015,19
010730037004016,19
010730037004017,19
010730037004018,19
010730037004019,19
010730037004020,19
010730037004021,19
010730037004022,19
010730037004023,19
010730037004024,19
```

```
010730037004025,19
010730037004026,19
010730037004027,19
010730037004028,19
010730037004029,19
010730037004030,19
010730037004031,19
010730037004032,19
010730037004033,19
010730037004034,19
010730037004037,19
010730037004041,19
010730037004044,19
010730037004053,19
010730037004054,19
010730037004055,19
010730037004056,19
010730045011007,18
010730045011008,18
010730045011009,18
010730045011010,18
010730045011011,18
010730045011014,18
010730045011015,18
010730045011016,18
010730045011017,18
010730045023040,18
010730045023041,18
010730045023046,18
010730045023047,18
010730049022010,18
010730049022017,18
010730049022018,18
010730049022019,18
010730049022020,18
010730049022021,18
010730049022024,18
010730049022025,18
010730049022028,18
010730049022029,18
010730049022030,18
010730049022031,18
010730049022032,18
010730049022033,18
010730049022034,18
010730049022035,18
010730049022036,18
010730049022038,18
010730049022039,18
010730049022040,18
```

```
010730049022041,18
010730049023001,18
010730049023002,18
010730049023004,18
010730050001000,18
010730050001001,18
010730050001002,18
010730050001003,18
010730050001004,18
010730050001005,18
010730050001006,18
010730050001007,18
010730050001008,18
010730050001009,18
010730050001010,18
010730050001011,18
010730050001012,18
010730050001013,18
010730050001014,18
010730050001015,18
010730050001016,18
010730050001017,18
010730050001018,18
010730050001019,18
010730050001020,18
010730050001021,18
010730050002004,18
010730050002011,18
010730050002012,18
010730050002013,18
010730050002014,18
010730050002015,18
010730050003000,18
010730050003001,18
010730050003002,18
010730050003003,18
010730050003004,18
010730050003005,18
010730050003006,18
010730050003007,18
010730050003008,18
010730050003009,18
010730050003010,18
010730050004000,18
010730050004001,18
010730050004002,18
010730050004003,18
010730050004004,18
010730050004005,18
010730050004006,18
```

```
010730050004007,18
010730050004008,18
010730050004009,18
010730050004010,18
010730050004011,18
010730050004012,18
010730049023005,18
010730049023006,18
010730050002000,18
010730050002001,18
010730050002002,18
010730050002003,18
010730050002005,18
010730050002006,18
010730050002008,18
010730050002009,18
010730050002010,18
010730050002018,18
010730050002019,18
010730050002020,18
010730058002000,18
010730058002001,18
010730058002002,18
010730058002003,18
010730058002004,18
010730058002005,18
010730058002006,18
010730058002007,18
010730058002015,18
010730058002016,18
010730058002017,18
010730058002018,18
010730058003000,18
010730058003003,18
010730058003004,18
010730058004000,18
010730058004001,18
010730058004002,18
010730058004003,18
010730058004004,18
010730058004005,18
010730058004006,18
010730058003002,18
010730058004007,18
010730107011000,18
010730107011001,18
010730107011002,18
010730107011003,18
010730107011006,18
010730107011007,18
```

```
010730107011008,18
010730107011009,18
010730107011010,18
010730107011011,18
010730107011012,18
010730107011013,18
010730107011014,18
010730107011015,18
010730107011016,18
010730107011017,18
010730107011018,18
010730107011019,18
010730107011020,18
010730107011021,18
010730107011022,18
010730107011023,18
010730107011024,18
010730107011025,18
010730107011026,18
010730107011027,18
010730107011028,18
010730107011029,18
010730107011030,18
010730107011031,18
010730107011032,18
010730107011033,18
010730107012000,18
010730107012001,18
010730107012002,18
010730107012003,18
010730107012004,18
010730107012005,18
010730107012006,18
010730107012007,18
010730107012008,18
010730107012009,18
010730107012010,18
010730107012011,18
010730107012012,18
010730107012013,18
010730107012014,18
010730107012015,18
010730107012016,18
010730107012017,18
010730107012018,18
010730107021018,18
010730107021019,18
010730107021036,18
010730107021037,18
010730107021038,18
```

```
010730107021044,18
010730107021045,18
010730107021046,18
010730107021047,18
010730107021048,18
010730107021049,18
010730107021050,18
010730107021051,18
010730107021052,18
010730107021053,18
010730107021054,18
010730107021055,18
010730107021056,18
010730107021057,18
010730107021058,18
010730107021059,18
010730107021060,18
010730107021061,18
010730107021062,18
010730107021063,18
010730107021064,18
010730107021065,18
010730107021066,18
010730107021067,18
010730107021073,18
010730107021074,18
010730107021075,18
010730107022000,18
010730107022001,18
010730107022003,18
010730107022004,18
010730107022005,18
010730107022006,18
010730107022008,18
010730107022009,18
010730107022010,18
010730107022011,18
010730107022022,18
010730107022036,18
010730107022038,18
010730107022039,18
010730107022040,18
010730107022041,18
010730107022042,18
010730107022043,18
010730107022044,18
010730107022045,18
010730107022046,18
010730107022047,18
010730107022048,18
```

```
010730107022049,18
010730107022050,18
010730107022051,18
010730107022052,18
010730107022053,18
010730107022054,18
010730107022055,18
010730107022056,18
010730107022057,18
010730107022058,18
010730107022059,18
010730107022060,18
010730107022061,18
010730107022062,18
010730107024000,18
010730107024001,18
010730107024002,18
010730107024003,18
010730107024004,18
010730107024005,18
010730107024006,18
010730107024007,18
010730107024008,18
010730107024009,18
010730107024010,18
010730107024011,18
010730107024012,18
010730107024013,18
010730107024014,18
010730107024015,18
010730107024016,18
010730107024017,18
010730107024018,18
010730107024019,18
010730107024020,18
010730107024021,18
010730107024022,18
010730107024023,18
010730107024024,18
010730107024025,18
010730107024026,18
010730107024027,18
010730107024028,18
010730107024029,18
010730107024030,18
010730107024031,18
010730107024032,18
010730107024033,18
010730107024034,18
010730107024035,18
```

```
010730107024036,18
010730107024037,18
010730129162015,16
010730129201007,16
010730129201008,16
010730129202000,16
010730129202001,16
010730129202002,16
010730129202003,16
010730129202004,16
010730129202005,16
010730129202006,16
010730129202007,16
010730129202008,16
010730129202009,16
010730129202010,16
010730129203000,16
010730129203001,16
010730129203002,16
010730129203004,16
010730129203005,16
010730129203006,16
010730129203007,16
010730129203008,16
010730129212009,16
010730129212011,16
010730129212012,16
010730129212013,16
010730129212014,16
010730129212015,16
010730129212018,16
010730129212019,16
010730129212020,16
010730129212021,16
010730129212022,16
010730129212023,16
010730129212024,16
010730129212025,16
010730129212026,16
010730129212027,16
010730129212028,16
010730129212029,16
010730129212030,16
010730129212032,16
010730129212033,16
010730129213009,16
010730129213010,16
010730129213011,16
010730129213012,16
010730129213013,16
```

```
010730129213023,16
010730144041023,16
010730144041025,16
010730144041026,16
010730144041028,16
010730144041029,16
010730144041030,16
010730144041043,16
010730144041060,16
010730144041064,16
010730144042000,16
010730144042017,16
010730144043000,16
010730144043001,16
010730144043002,16
010730144043003,16
010730144043004,16
010730144043005,16
010730144043006,16
010730144043007,16
010730144043008,16
010730144043009,16
010730144043010,16
010730144043011,16
010730144043012,16
010730144043013,16
010730144043014,16
010730144043015,16
010730144043016,16
010730144043017,16
010730144043018,16
010730144043019,16
010730144043021,16
010730144043022,16
010730144043023,16
010730144043024,16
010730012002032,20
010730012002033,20
010730012002034,20
010730032001001,20
010730032001002,20
010730032001003,20
010730032001004,20
010730032001005,20
010730032001006,20
010730032001007,20
010730032001008,20
010730032001009,20
010730032001010,20
010730032001011,20
```

```
010730032001012,20
010730032001013,20
010730032001014,20
010730032001015,20
010730032001016,20
010730032001017,20
010730032001018,20
010730032001019,20
010730032001020,20
010730032001021,20
010730032001022,20
010730032001023,20
010730032001024,20
010730032001025,20
010730032001026,20
010730032001027,20
010730032001028,20
010730032001029,20
010730032001030,20
010730032001031,20
010730032001032,20
010730032001033,20
010730032001034,20
010730032001035,20
010730032001036,20
010730032001037,20
010730032001038,20
010730032001039,20
010730032001040,20
010730032001041,20
010730032001042,20
010730032001043,20
010730032001044,20
010730032001045,20
010730032001049,20
010730032001050,20
010730032001051,20
010730032001052,20
010730032001053,20
010730032001054,20
010730032001055,20
010730032001056,20
010730032001057,20
010730032001058,20
010730032001059,20
010730032001060,20
010730032001061,20
010730032001062,20
010730032001063,20
010730032002000,20
```

```
010730032002001,20
010730032002003,20
010730032002004,20
010730032002005,20
010730032002006,20
010730032002007,20
010730032002008,20
010730032002009,20
010730032002010,20
010730032002012,20
010730032002013,20
010730032002014,20
010730032002021,20
010730032002023,20
010730032002024,20
010730032002025,20
010730033001000,20
010730033001001,20
010730033001002,20
010730033001003,20
010730033001004,20
010730033001005,20
010730033001006,20
010730033001007,20
010730033001008,20
010730033001009,20
010730033001010,20
010730033001011,20
010730033001012,20
010730033001013,20
010730033001014,20
010730033001015,20
010730033001016,20
010730033001017,20
010730033001018,20
010730033001019,20
010730033001020,20
010730033001021,20
010730033001022,20
010730033001023,20
010730033001024,20
010730033001025,20
010730033001026,20
010730033001027,20
010730033001028,20
010730033001029,20
010730033001030,20
010730033001031,20
010730033001032,20
010730033001033,20
```

```
010730033001034,20
010730033001035,20
010730033001036,20
010730033001037,20
010730033001038,20
010730033001039,20
010730033001040,20
010730033001041,20
010730033001042,20
010730033001043,20
010730033001044,20
010730033001045,20
010730033001046,20
010730033001047,20
010730033001048,20
010730033001049,20
010730033001050,20
010730033001051,20
010730033001052,20
010730033001053,20
010730033001054,20
010730033001055,20
010730033001056,20
010730033001057,20
010730033001058,20
010730033001059,20
010730033001060,20
010730033001061,20
010730033001062,20
010730033001063,20
010730033001064,20
010730033001065,20
010730033001066,20
010730033001067,20
010730033001068,20
010730033001069,20
010730033001070,20
010730033001071,20
010730033001072,20
010730033001073,20
010730033001074,20
010730033001075,20
010730033001076,20
010730033001077,20
010730033001078,20
010730033001079,20
010730033001080,20
010730033001081,20
010730033001082,20
010730033001083,20
```

```
010730033001084,20
010730033001085,20
010730033002000,20
010730033002001,20
010730033002002,20
010730033002003,20
010730033002004,20
010730033002005,20
010730033002006,20
010730033002007,20
010730033002008,20
010730033002009,20
010730033002010,20
010730033002011,20
010730033002012,20
010730033002013,20
010730033002014,20
010730033002015,20
010730033002016,20
010730033002017,20
010730033002019,20
010730033002020,20
010730033002021,20
010730033002022,20
010730033002023,20
010730033002024,20
010730033002025,20
010730033002026,20
010730033002027,20
010730033002028,20
010730033002029,20
010730033002030,20
010730033002031,20
010730033002032,20
010730033002033,20
010730033002034,20
010730033002035,20
010730033002036,20
010730033002037,20
010730033002038,20
010730033002039,20
010730033002040,20
010730033002041,20
010730033002042,20
010730033002043,20
010730033002044,20
010730033002045,20
010730033002046,20
010730033002047,20
010730033002048,20
```

```
010730033002049,20
010730033002050,20
010730033002051,20
010730033002052,20
010730033002053,20
010730033002054,20
010730033002055,20
010730033002056,20
010730033002057,20
010730033002058,20
010730033002059,20
010730033002060,20
010730033002061,20
010730033002062,20
010730033002063,20
010730033002064,20
010730033002065,20
010730033002066,20
010730033002067,20
010730033002068,20
010730033002069,20
010730033002070,20
010730033002071,20
010730033002072,20
010730033002073,20
010730033002074,20
010730033002075,20
010730033002076,20
010730033002077,20
010730033002078,20
010730033002079,20
010730033002080,20
010730033002081,20
010730033002082,20
010730033002083,20
010730033002084,20
010730033002085,20
010730033002086,20
010730033002087,20
010730033002088,20
010730033002089,20
010730033002090,20
010730033002091,20
010730033002092,20
010730033002093,20
010730033002094,20
010730033002095,20
010730033002096,20
010730033002097,20
010730033002098,20
```

```
010730033002099,20
010730033002100,20
010730033002101,20
010730033002102,20
010730033002103,20
010730033002104,20
010730033002105,20
010730033002106,20
010730033002107,20
010730033002108,20
010730033002109,20
010730033002110,20
010730033002111,20
010730033002112,20
010730033002113,20
010730033002114,20
010730033002115,20
010730033002116,20
010730033002117,20
010730033002118,20
010730033002119,20
010730033002120,20
010730034001000,20
010730035002013,20
010730129201000,16
010730129201001,16
010730129201002,16
010730129201003,16
010730129201004,16
010730129201005,16
010730129201006,16
010730129201009,16
010730129203003,16
010730129203009,16
010730144042001,16
010730144042002,16
010730144042003,16
010730144042004,16
010730144042005,16
010730144042006,16
010730144042007,16
010730144042008,16
010730144042009,16
010730144042012,16
010730144042013,16
010730144042014,16
010730144042015,16
010730144042016,16
010730144042020,16
010730144042022,16
```

```
010730144042023,16
010730144042029,16
010730144042030,16
010730144042031,16
010730144042032,16
010730144042033,16
010730144042034,16
010730050002007,18
010730050002016,18
010730050002017,18
010730051041000,18
010730051041001,18
010730051041002,18
010730051041003,18
010730051042000,18
010730051042001,18
010730051042002,18
010730051042003,18
010730051042004,18
010730051042005,18
010730051042006,18
010730051042007,18
010730051042008,18
010730051042009,18
010730051043000,18
010730051043001,18
010730051043002,18
010730051043003,18
010730051043004,18
010730051043005,18
010730051043006,18
010730051043007,18
010730051043008,18
010730051043009,18
010730051043010,18
010730051043011,18
010730051043012,18
010730051043013,18
010730051043014,18
010730051043015,18
010730051043016,18
010730051043017,18
010730051043018,18
010730051043019,18
010730051043020,18
010730051043021,18
010730051043022,18
010730051043023,18
010730051043024,18
010730051043025,18
```

```
010730051043026,18
010730051043027,18
010730051044000,18
010730051044001,18
010730051044002,18
010730051044003,18
010730051044004,18
010730058001000,18
010730058001001,18
010730058001002,18
010730058001003,18
010730058001004,18
010730058001005,18
010730058001006,18
010730058001007,18
010730058001008,18
010730058001009,18
010730058001010,18
010730058001011,18
010730058001012,18
010730058001013,18
010730058001014,18
010730058001015,18
010730058001016,18
010730058002008,18
010730058002009,18
010730058002010,18
010730058002011,18
010730058002012,18
010730058002013,18
010730058002014,18
010730058003001,18
010730107011004,18
010730107011005,18
010730107052004,18
010730107061000,18
010730107061001,18
010730107061002,18
010730107061003,18
010730107061004,18
010730107061005,18
010730107061006,18
010730107061007,18
010730107061008,18
010730107061009,18
010730107061010,18
010730107061011,18
010730107061012,18
010730107061013,18
010730107061014,18
```

```
010730107061015,18
010730107061016,18
010730107061017,18
010730107061018,18
010730107061019,18
010730107061020,18
010730107061021,18
010730107061022,18
010730107061023,18
010730107061024,18
010730107061025,18
010730107061026,18
010730107061027,18
010730107061028,18
010730107061029,18
010730107061030,18
010730107061031,18
010730107061032,18
010730107061033,18
010730107061034,18
010730107061035,18
010730107061036,18
010730107061037,18
010730107061038,18
010730107061039,18
010730107061040,18
010730107061041,18
010730107061042,18
010730107061043,18
010730107061044,18
010730107061045,18
010730107061046,18
010730107061047,18
010730107061048,18
010730107061049,18
010730107061050,18
010730107061051,18
010730107061052,18
010730107061053,18
010730107061054,18
010730107061055,18
010730107061056,18
010730107061057,18
010730107061058,18
010730107061059,18
010730107061060,18
010730107061061,18
010730107061062,18
010730107061063,18
010730107061064,18
```

```
010730107061065,18
010730107061066,18
010730107061067,18
010730107061068,18
010730107061069,18
010730107061070,18
010730107061071,18
010730107061072,18
010730107061073,18
010730107061074,18
010730107061075,18
010730107061076,18
010730107062000,18
010730107062001,18
010730107062002,18
010730107062003,18
010730107062004,18
010730107062005,18
010730107062006,18
010730107062007,18
010730107062008,18
010730107062009,18
010730107062010,18
010730107062011,18
010730107062012,18
010730107062013,18
010730107062014,18
010730107062015,18
010730107062016,18
010730107062017,18
010730107062018,18
010730107063000,18
010730107063004,18
010730107063007,18
010730107063010,18
010730107063011,18
010730107063012,18
010730107063023,18
010730144062000,16
010730144062001,16
010730144062002,16
010730144062003,16
010730144062004,16
010730144062005,16
010730144062006,16
010730144062007,16
010730144062008,16
010730144062009,16
010730144062010,16
010730144062011,16
```

```
010730144062012,16
010730144062013,16
010730144062014,16
010730144062015,16
010730144062016,16
010730144062017,16
010730144062018,16
010730144062019,16
010730144062020,16
010730144062021,16
010730144062029,16
010730144121000,16
010730144121001,16
010730144121002,16
010730144121003,16
010730144121004,16
010730144121005,16
010730144121006,16
010730144121010,16
010730144121013,16
010730144121014,16
010730144121015,16
010730144121016,16
010730144122032,16
010730144122033,16
010730144122038,16
010730144122039,16
010730144122040,16
010730144122044,16
010730144122045,16
010730144122046,16
010730144122047,16
010730144122048,16
010730144122049,16
010730144122050,16
010730144122051,16
010730144122052,16
010730144122053,16
010730144122054,16
010730144122055,16
010730144122056,16
010730144122057,16
010730144122058,16
010730144143002,16
010730144143003,16
010730144151023,16
010730144151025,16
010730144151026,16
010730144151028,16
010730144061016,16
```

```
010730144061017,16
010730144061018,16
010730144061019,16
010730144061020,16
010730144061021,16
010730144061022,16
010730144061023,16
010730144061027,16
010730144061035,16
010730144061037,16
010730144061038,16
010730144061039,16
010730144061042,16
010730144061043,16
010730144061044,16
010730144061045,16
010730144061048,16
010730144061049,16
010730144062022,16
010730144062023,16
010730144062024,16
010730144062025,16
010730144062026,16
010730144062027,16
010730144091003,16
010730144091004,16
010730144091005,16
010730144091006,16
010730144091007,16
010730144091010,16
010730144091011,16
010730144091012,16
010730144091013,16
010730144091014,16
010730144091015,16
010730144091016,16
010730144091017,16
010730144091018,16
010730144091019,16
010730144091020,16
010730144091021,16
010730144091022,16
010730144091023,16
010730144091040,16
010730144091041,16
010730144091042,16
010730144091043,16
010730144091044,16
010730144091045,16
010730144091046,16
```

```
010730144091047,16
010730144091048,16
010730144091049,16
010730144091050,16
010730144091051,16
010730144091052,16
010730144091053,16
010730144092010,16
010730144092012,16
010730144092014,16
010730144092015,16
010730144092016,16
010730144092017,16
010730144092024,16
010730144092025,16
010730144092026,16
010730144092027,16
010730144092028,16
010730144141000,16
010730144141001,16
010730144141002,16
010730144141004,16
010730057011000,18
010730057011001,18
010730057011002,18
010730057011003,18
010730057011004,18
010730057011005,18
010730057011006,18
010730057011007,18
010730057011008,18
010730057011009,18
010730057011010,18
010730057011011,18
010730057011012,18
010730057011015,18
010730057011016,18
010730057011017,18
010730057011018,18
010730057011019,18
010730057011020,18
010730057011021,18
010730057011022,18
010730057011023,18
010730057011024,18
010730057011025,18
010730057011026,18
010730057011027,18
010730057011028,18
010730057011029,18
```

```
010730057011030,18
010730057011031,18
010730057011032,18
010730057011033,18
010730057011034,18
010730057011035,18
010730057011036,18
010730057011037,18
010730057011038,18
010730057011039,18
010730057012000,18
010730057012001,18
010730057012002,18
010730057012003,18
010730057012004,18
010730057012005,18
010730057012006,18
010730057012007,18
010730057012008,18
010730057012009,18
010730057012010,18
010730057012011,18
010730057012012,18
010730057012013,18
010730057012014,18
010730057012015,18
010730057012016,18
010730057012017,18
010730057012018,18
010730057012019,18
010730057012020,18
010730057012021,18
010730057012022,18
010730057012023,18
010730057012024,18
010730057012025,18
010730057012026,18
010730057012027,18
010730057012028,18
010730057012029,18
010730057012030,18
010730057012031,18
010730057012032,18
010730057012033,18
010730057012034,18
010730057012035,18
010730057012036,18
010730057012037,18
010730057012038,18
010730057012039,18
```

```
010730057012040,18
010730057012041,18
010730057012042,18
010730057012043,18
010730057012044,18
010730057012045,18
010730057012046,18
010730057012047,18
010730057012048,18
010730057012049,18
010730057012050,18
010730057012051,18
010730057012052,18
010730057012053,18
010730057012054,18
010730057012055,18
010730057012056,18
010730057012057,18
010730057012058,18
010730057012059,18
010730057012060,18
010730057012061,18
010730057012062,18
010730057012063,18
010730057012064,18
010730057012065,18
010730057012066,18
010730057012067,18
010730057012068,18
010730057012069,18
010730057012070,18
010730057012071,18
010730057012072,18
010730057012073,18
010730057012074,18
010730057013029,18
010730057013030,18
010730057013031,18
010730057013032,18
010730131001017,18
010730131003000,18
010730131003004,18
010730131003008,18
010730131003009,18
010730131003010,18
010730131003011,18
010730131003012,18
010730131003013,18
010730131004000,18
010730131004001,18
```

```
010730131004002,18
010730131004003,18
010730131004004,18
010730131004009,18
010730132003034,18
010730131001000,18
010730131001001,18
010730131001002,18
010730131001003,18
010730131001004,18
010730131001005,18
010730131001006,18
010730131001007,18
010730131001008,18
010730131001009,18
010730131001010,18
010730131001011,18
010730131001012,18
010730131001013,18
010730131001014,18
010730131001015,18
010730131001016,18
010730131001019,18
010730131001020,18
010730131001021,18
010730131001022,18
010730131001023,18
010730131001024,18
010730131001028,18
010730131001029,18
010730131001030,18
010730038031040,18
010730057013001,18
010730057013002,18
010730057013003,18
010730057013004,18
010730057013005,18
010730057013006,18
010730057013007,18
010730057013008,18
010730057013009,18
010730057013010,18
010730057013011,18
010730057013014,18
010730057013018,18
010730057013019,18
010730057013020,18
010730057013021,18
010730057013022,18
010730057013023,18
```

```
010730057013024,18
010730057013025,18
010730057013026,18
010730057013027,18
010730057013028,18
010730057022012,18
010730057022013,18
010730057022014,18
010730057022015,18
010730057022016,18
010730057022017,18
010730057022018,18
010730057022019,18
010730057022020,18
010730057022021,18
010730057022022,18
010730057022023,18
010730057022024,18
010730057022025,18
010730057022026,18
010730057022027,18
010730057023000,18
010730057023001,18
010730057023002,18
010730057023003,18
010730057023004,18
010730057023005,18
010730057023006,18
010730057023007,18
010730057023008,18
010730057023009,18
010730057023010,18
010730057023011,18
010730057023012,18
010730057023013,18
010730057023014,18
010730057023015,18
010730057023016,18
010730057023017,18
010730057023018,18
010730057024000,18
010730057024001,18
010730057024002,18
010730057024003,18
010730057024004,18
010730057024005,18
010730057024006,18
010730057024007,18
010730057024008,18
010730057024009,18
```

```
010730057024010,18
010730057024011,18
010730057024012,18
010730057024013,18
010730057024014,18
010730057024015,18
010730057024016,18
010730057024017,18
010730057024018,18
010730057024019,18
010730057024020,18
010730057024021,18
010730057024022,18
010730057024023,18
010730057024024,18
010730057024025,18
010730057024026,18
010730057024027,18
010730057024028,18
010730057024029,18
010730057024030,18
010730057024031,18
010730057024032,18
010730057024033,18
010730057024034,18
010730057024035,18
010730057024036,18
010730057024037,18
010730057024038,18
010730057024039,18
010730057024040,18
010730057024041,18
010730057024042,18
010730057024043,18
010730012002035,18
010730030011000,18
010730030011001,18
010730030011002,18
010730030011003,18
010730030011004,18
010730030011005,18
010730030011006,18
010730030011007,18
010730030011008,18
010730030011009,18
010730030011010,18
010730030011011,18
010730030012000,18
010730030012001,18
010730030012002,18
```

```
010730030012003,18
010730030012004,18
010730030012005,18
010730030012006,18
010730030012007,18
010730030012008,18
010730030012009,18
010730030012013,18
010730030012014,18
010730030012022,18
010730030013000,18
010730030013001,18
010730030013002,18
010730030013003,18
010730030013004,18
010730030013005,18
010730030013006,18
010730030013008,18
010730030013009,18
010730030013010,18
010730030014000,18
010730030014001,18
010730030014002,18
010730030014003,18
010730030014004,18
010730030014005,18
010730030014006,18
010730030014007,18
010730030014008,18
010730030014009,18
010730030014010,18
010730030014011,18
010730030014012,18
010730030014013,18
010730030014016,18
010730030014017,18
010730030014018,18
010730030014023,18
010730030015000,18
010730030015001,18
010730030015002,18
010730030015003,18
010730030015004,18
010730030015005,18
010730030015006,18
010730031001000,18
010730031001001,18
010730031001002,18
010730031001003,18
010730031001004,18
```

```
010730031001005,18
010730031001013,18
010730031001014,18
010730031001015,18
010730031001016,18
010730031001023,18
010730031001027,18
010730031001028,18
010730031001029,18
010730032001000,18
010730030014014,18
010730030014015,18
010730030014019,18
010730030014020,18
010730030014021,18
010730030014022,18
010730030014029,18
010730030014030,18
010730030014038,18
010730030014039,18
010730030014046,18
010730030014047,18
010730030014053,18
010730030015007,18
010730031001006,18
010730031001007,18
010730031001008,18
010730031001009,18
010730031001010,18
010730031001011,18
010730031001012,18
010730031001017,18
010730031001018,18
010730031001019,18
010730031001020,18
010730031001021,18
010730031001022,18
010730031001024,18
010730031001025,18
010730031001026,18
010730031001030,18
010730031001031,18
010730031001032,18
010730031001033,18
010730031002000,18
010730031002001,18
010730031002002,18
010730031002003,18
010730031002004,18
010730031002005,18
```

```
010730031002006,18
010730031002007,18
010730031002008,18
010730031002009,18
010730031002010,18
010730031002011,18
010730031002012,18
010730031002013,18
010730031002014,18
010730031002015,18
010730031002016,18
010730031002017,18
010730031002018,18
010730031002019,18
010730031002020,18
010730031002021,18
010730031002022,18
010730031002023,18
010730031002024,18
010730031002025,18
010730031002026,18
010730031002027,18
010730031002028,18
010730031003000,18
010730031003001,18
010730031003002,18
010730031003003,18
010730031003004,18
010730031003005,18
010730031003006,18
010730031003007,18
010730031003008,18
010730031003009,18
010730031003010,18
010730031003011,18
010730031003012,18
010730031003013,18
010730031003014,18
010730031003015,18
010730031003016,18
010730031003017,18
010730031003018,18
010730031003019,18
010730031003020,18
010730031003021,18
010730031003022,18
010730031003023,18
010730031003024,18
010730031003025,18
010730031003026,18
```

```
010730031003027,18
010730031003028,18
010730031003029,18
010730031003030,18
010730031003031,18
010730031003032,18
010730031003033,18
010730031003034,18
010730031003035,18
010730031003036,18
010730031003037,18
010730031003038,18
010730031003039,18
010730031003040,18
010730031003041,18
010730031003042,18
010730031003043,18
010730031003044,18
010730031003045,18
010730031003046,18
010730031003047,18
010730031003048,18
010730031003049,18
010730031003050,18
010730031003051,18
010730031003052,18
010730031003053,18
010730031003054,18
010730031003055,18
010730031003056,18
010730031003057,18
010730031003058,18
010730031003059,18
010730031003060,18
010730031003061,18
010730031003062,18
010730031003063,18
010730031004000,18
010730031004001,18
010730031004002,18
010730031004003,18
010730031004004,18
010730031004005,18
010730031004006,18
010730031004007,18
010730031004008,18
010730031004009,18
010730031004010,18
010730031004011,18
010730031004012,18
```

```
010730031004013,18
010730031004014,18
010730031004015,18
010730031004016,18
010730031004017,18
010730031004018,18
010730031004019,18
010730031004020,18
010730031004021,18
010730031004022,18
010730031004023,18
010730031005000,18
010730031005001,18
010730031005002,18
010730031005003,18
010730031005004,18
010730031005005,18
010730031005006,18
010730031005007,18
010730031005008,18
010730031005009,18
010730031005010,18
010730031005011,18
010730031005012,18
010730031005013,18
010730031005014,18
010730031005015,18
010730031005016,18
010730031005017,18
010730031005018,18
010730031005019,18
010730031005020,18
010730031005021,18
010730031005022,18
010730031005023,18
010730031005024,18
010730031005025,18
010730031005026,18
010730031005027,18
010730031005028,18
010730031005029,18
010730031005030,18
010730031005031,18
010730031005032,18
010730031005033,18
010730031005034,18
010730031005035,18
010730031005036,18
010730037001019,18
010730037001020,18
```

```
010730037001021,18
010730037001022,18
010730037001023,18
010730037001024,18
010730037001025,18
010730037001026,18
010730037001027,18
010730037001030,18
010730037001031,18
010730037001032,18
010730037001033,18
010730037001034,18
010730037001035,18
010730037001036,18
010730037001037,18
010730037001038,18
010730037001039,18
010730037001040,18
010730037001041,18
010730037001042,18
010730037001043,18
010730037001044,18
010730037001045,18
010730037001046,18
010730037001047,18
010730037001048,18
010730037001049,18
010730037002000,18
010730037002001,18
010730037002002,18
010730037002003,18
010730037002004,18
010730037002005,18
010730037002006,18
010730037002007,18
010730037002008,18
010730037002009,18
010730037002010,18
010730037002011,18
010730037002012,18
010730037002013,18
010730037002014,18
010730037002015,18
010730037002016,18
010730037002017,18
010730037002043,18
010730037002044,18
010730037002045,18
010730037002046,18
010730038023000,18
```

```
010730038023001,18
010730038023002,18
010730038023003,18
010730038023004,18
010730038023005,18
010730038023006,18
010730038023007,18
010730038023008,18
010730038023009,18
010730038023010,18
010730038023011,18
010730038023012,18
010730038023013,18
010730038023014,18
010730038023015,18
010730038023022,18
010730038023023,18
010730038023024,18
010730038023025,18
010730038024000,18
010730038024001,18
010730038024002,18
010730038024003,18
010730038024004,18
010730038024005,18
010730038024006,18
010730038024007,18
010730038024008,18
010730038024009,18
010730038024010,18
010730038024011,18
010730038024012,18
010730038024013,18
010730038024014,18
010730038024015,18
010730038024016,18
010730038024017,18
010730038024018,18
010730038024019,18
010730038024020,18
010730038024021,18
010730038024022,18
010730038024023,18
010730038024024,18
010730038024025,18
010730038024026,18
010730038024027,18
010730038024028,18
010730038024029,18
010730038024030,18
```

```
010730038024031,18
010730038033015,18
010730039001088,18
010730039001089,18
010730039001091,18
010730039001092,18
010730039001093,18
010730039001094,18
010730039001095,18
010730106031000,19
010730106031001,19
010730106031002,19
010730106031003,19
010730106031004,19
010730106031005,19
010730106031006,19
010730106031007,19
010730106031008,19
010730106031009,19
010730106031010,19
010730106031011,19
010730106031012,19
010730106031013,19
010730106031014,19
010730106031015,19
010730106031016,19
010730106031017,19
010730106031018,19
010730106031019,19
010730106031020,19
010730106031021,19
010730106031022,19
010730106031023,19
010730106031024,19
010730106031025,19
010730106031026,19
010730106031027,19
010730106031028,19
010730106031029,19
010730106031030,19
010730106031031,19
010730106031032,19
010730106031033,19
010730106031034,19
010730106031035,19
010730106031037,19
010730106031038,19
010730106031039,19
010730106031040,19
010730106031041,19
```

```
010730106031042,19
010730106031047,19
010730106031048,19
010730106031049,19
010730106031050,19
010730106031051,19
010730106031052,19
010730106042002,19
010730106042040,19
010730106051119,19
010730106051120,19
010730106051121,19
010730106051122,19
010730106051123,19
010730134002000,19
010730134002025,19
010730134002026,19
010730107021000,18
010730107021001,18
010730107021002,18
010730107021003,18
010730107021004,18
010730107021005,18
010730107021006,18
010730107021007,18
010730107021008,18
010730107021009,18
010730107021010,18
010730107021011,18
010730107021012,18
010730107021013,18
010730107021014,18
010730107021015,18
010730107021016,18
010730107021017,18
010730107021020,18
010730107021021,18
010730107021022,18
010730107021023,18
010730107021024,18
010730107021025,18
010730107021026,18
010730107021027,18
010730107021028,18
010730107021029,18
010730107021030,18
010730107021031,18
010730107021032,18
010730107021033,18
010730107021034,18
```

```
010730107021035,18
010730107021039,18
010730107021040,18
010730107021041,18
010730107021042,18
010730107021043,18
010730107021084,18
010730107022002,18
010730107022007,18
010730107022012,18
010730107022013,18
010730107022014,18
010730107022015,18
010730107022016,18
010730107022017,18
010730107022018,18
010730107022019,18
010730107022020,18
010730107022021,18
010730107022023,18
010730107022024,18
010730107022025,18
010730107022026,18
010730107022027,18
010730107022028,18
010730107022029,18
010730107022030,18
010730107022031,18
010730107022032,18
010730107022033,18
010730107022034,18
010730107022035,18
010730107022037,18
010730014002045,18
010730014003042,18
010730014003043,18
010730014003044,18
010730014003045,18
010730029001000,18
010730029001001,18
010730029001002,18
010730029001003,18
010730029001004,18
010730029001005,18
010730029001006,18
010730029001007,18
010730029001008,18
010730029001009,18
010730029001010,18
010730029001011,18
```

```
010730029001012,18
010730029001013,18
010730029001014,18
010730029001015,18
010730029001016,18
010730029001017,18
010730029001018,18
010730029001019,18
010730029001020,18
010730029001021,18
010730029001022,18
010730029001023,18
010730029001024,18
010730029001025,18
010730029001026,18
010730029001027,18
010730029001028,18
010730029001029,18
010730029001030,18
010730029001031,18
010730029001032,18
010730029001033,18
010730029001034,18
010730029002000,18
010730029002001,18
010730029002002,18
010730029002003,18
010730029002004,18
010730029002005,18
010730029002006,18
010730029002007,18
010730029002008,18
010730029002009,18
010730029002010,18
010730029002011,18
010730029002012,18
010730029002013,18
010730029002014,18
010730029002015,18
010730029002016,18
010730029002017,18
010730029002018,18
010730029002019,18
010730029002020,18
010730029002021,18
010730029002022,18
010730029002023,18
010730029002024,18
010730029002025,18
010730029002026,18
```

```
010730029002027,18
010730029002028,18
010730029002029,18
010730029002030,18
010730029002031,18
010730029002032,18
010730029002033,18
010730029002034,18
010730029002035,18
010730029002036,18
010730029002037,18
010730029002038,18
010730029002039,18
010730029003000,18
010730029003001,18
010730029003002,18
010730029003003,18
010730029003004,18
010730029003005,18
010730029003006,18
010730029003007,18
010730029003008,18
010730029003009,18
010730029003010,18
010730029003011,18
010730029003012,18
010730029003013,18
010730029003014,18
010730029003015,18
010730029003016,18
010730029003017,18
010730029003018,18
010730029003019,18
010730029003020,18
010730029003021,18
010730029003022,18
010730029003023,18
010730029003024,18
010730029003025,18
010730029003026,18
010730029003027,18
010730029003028,18
010730029003029,18
010730029003030,18
010730029003031,18
010730029003032,18
010730029003033,18
010730029003034,18
010730029003035,18
010730029003036,18
```

```
010730029003037,18
010730029003038,18
010730029003039,18
010730029003040,18
010730029003041,18
010730029003042,18
010730029003043,18
010730029003044,18
010730029003045,18
010730029003046,18
010730029003047,18
010730029003048,18
010730029003049,18
010730029003050,18
010730029003051,18
010730029003052,18
010730029003053,18
010730029003054,18
010730029003055,18
010730029003056,18
010730029003057,18
010730029003058,18
010730029003059,18
010730029003060,18
010730029003061,18
010730029003062,18
010730029003063,18
010730029003064,18
010730029003065,18
010730029003066,18
010730029003067,18
010730029003068,18
010730029003069,18
010730029003070,18
010730029003071,18
010730029003072,18
010730029003073,18
010730029003074,18
010730029003075,18
010730029003076,18
010730029003077,18
010730029003078,18
010730029003079,18
010730029003080,18
010730030012010,18
010730030012011,18
010730030012012,18
010730030012015,18
010730030012016,18
010730030012017,18
```

```
010730030012018,18
010730030012019,18
010730030012020,18
010730030012021,18
010730030012023,18
010730030012024,18
010730030012025,18
010730030012026,18
010730030012027,18
010730030012028,18
010730030012029,18
010730030012030,18
010730030012031,18
010730030012032,18
010730030012033,18
010730030013007,18
010730030013011,18
010730030013012,18
010730030013013,18
010730030013014,18
010730030013015,18
010730030013016,18
010730030013017,18
010730030013018,18
010730030013019,18
010730030013020,18
010730030013021,18
010730030013022,18
010730030013023,18
010730030013024,18
010730030013025,18
010730030013026,18
010730030014024,18
010730030014025,18
010730030014026,18
010730030014027,18
010730030014028,18
010730030014031,18
010730030014032,18
010730030014033,18
010730030014034,18
010730030014035,18
010730030014036,18
010730030014037,18
010730030014040,18
010730030014041,18
010730030014042,18
010730030014043,18
010730030014044,18
010730030014045,18
```

```
010730030014048,18
010730030014049,18
010730030014050,18
010730030014051,18
010730030014052,18
010730030021000,18
010730030021001,18
010730030021002,18
010730030021003,18
010730030021004,18
010730030021005,18
010730030021006,18
010730030021007,18
010730030021008,18
010730030021009,18
010730030021010,18
010730030021011,18
010730030021012,18
010730030021013,18
010730030021014,18
010730030021015,18
010730030021016,18
010730030021017,18
010730030021018,18
010730030021019,18
010730030021020,18
010730030021021,18
010730030021022,18
010730030021023,18
010730030021024,18
010730030021025,18
010730030021026,18
010730030021027,18
010730030021028,18
010730030021029,18
010730030021030,18
010730030021031,18
010730030021032,18
010730030022000,18
010730030022001,18
010730030022002,18
010730030022003,18
010730030022004,18
010730030022005,18
010730030022006,18
010730030022007,18
010730030022008,18
010730030022009,18
010730030022010,18
010730030022011,18
```

```
010730030022012,18
010730030022013,18
010730030022014,18
010730030022015,18
010730030022016,18
010730030022017,18
010730030022018,18
010730030022019,18
010730030022020,18
010730030022021,18
010730030022022,18
010730030022023,18
010730030022024,18
010730030022025,18
010730030022026,18
010730030022027,18
010730030023000,18
010730030023001,18
010730030023002,18
010730030023003,18
010730030023004,18
010730030023005,18
010730030023006,18
010730030023007,18
010730030023008,18
010730030023009,18
010730030023010,18
010730030023011,18
010730030024000,18
010730030024001,18
010730030024002,18
010730030024003,18
010730030024004,18
010730030024005,18
010730030024006,18
010730030024007,18
010730030024008,18
010730030024009,18
010730030024010,18
010730030024011,18
010730030024012,18
010730030024013,18
010730030024014,18
010730030024015,18
010730030024016,18
010730030024017,18
010730030024018,18
010730030024019,18
010730030024020,18
010730030024021,18
```

```
010730030024022,18
010730030024023,18
010730030024024,18
010730030024025,18
010730030024026,18
010730030024027,18
010730030024028,18
010730030024029,18
010730030024030,18
010730030024031,18
010730030024032,18
010730030024033,18
010730030024034,18
010730030024035,18
010730030024036,18
010730030024037,18
010730030024038,18
010730030024039,18
010730039001000,18
010730039001001,18
010730039001002,18
010730039001003,18
010730039001004,18
010730039001005,18
010730039001006,18
010730039001007,18
010730039001008,18
010730039001009,18
010730039001010,18
010730039001011,18
010730039001012,18
010730039001013,18
010730039001014,18
010730039001015,18
010730039001016,18
010730039001017,18
010730039001018,18
010730039001019,18
010730039001020,18
010730039001021,18
010730039001022,18
010730039001023,18
010730039001024,18
010730039001025,18
010730039001026,18
010730039001027,18
010730039001028,18
010730039001029,18
010730039001030,18
010730039001031,18
```

```
010730039001032,18
010730039001033,18
010730039001034,18
010730039001035,18
010730039001036,18
010730039001037,18
010730039001038,18
010730039001039,18
010730039001040,18
010730039001041,18
010730039001042,18
010730039001043,18
010730039001044,18
010730039001045,18
010730039001046,18
010730039001047,18
010730039001048,18
010730039001049,18
010730039001050,18
010730039001051,18
010730039001052,18
010730039001053,18
010730039001054,18
010730039001055,18
010730039001056,18
010730039001057,18
010730039001058,18
010730039001059,18
010730039001060,18
010730039001061,18
010730039001062,18
010730039001063,18
010730039001064,18
010730039001065,18
010730039001066,18
010730039001067,18
010730039001068,18
010730039001069,18
010730039001070,18
010730039001079,18
010730039001080,18
010730039001081,18
010730039001082,18
010730039001084,18
010730039001085,18
010730042002000,18
010730042002001,18
010730042002002,18
010730042002003,18
010730042002004,18
```

```
010730042002005,18
010730042002006,18
010730042002007,18
010730042002008,18
010730042002009,18
010730042002010,18
010730042002011,18
010730042002012,18
010730042002013,18
010730042002014,18
010730042002015,18
010730042002016,18
010730042002017,18
010730042002018,18
010730042002019,18
010730042002020,18
010730042002021,18
010730042002022,18
010730042002023,18
010730042002024,18
010730042002025,18
010730042002026,18
010730042002027,18
010730042002028,18
010730042002029,18
010730042002030,18
010730042002031,18
010730042002032,18
010730042002033,18
010730042002034,18
010730042002035,18
010730042002036,18
010730042002037,18
010730042002038,18
010730107042002,18
010730107042004,18
010730107042005,18
010730107042006,18
010730107042007,18
010730107042008,18
010730107042009,18
010730107042010,18
010730107042011,18
010730107042012,18
010730107042013,18
010730107042014,18
010730107042015,18
010730107042016,18
010730107042019,18
010730107042020,18
```

```
010730107042021,18
010730107042022,18
010730107042023,18
010730107042024,18
010730107042025,18
010730107042026,18
010730107042027,18
010730107042028,18
010730107042029,18
010730107042030,18
010730107042031,18
010730107042032,18
010730107042033,18
010730107042034,18
010730107042035,18
010730107042036,18
010730107042037,18
010730107042038,18
010730107042045,18
010730107042047,18
010730107042049,18
010730107051002,18
010730107051003,18
010730107051004,18
010730107051005,18
010730107051006,18
010730107051007,18
010730107051008,18
010730107051009,18
010730107051010,18
010730107051011,18
010730107051017,18
010730107051018,18
010730107051019,18
010730107051020,18
010730107051021,18
010730107051022,18
010730107051023,18
010730107051024,18
010730107051025,18
010730107051026,18
010730107051027,18
010730107051028,18
010730107051029,18
010730107051030,18
010730107051031,18
010730107051032,18
010730107051033,18
010730107051040,18
010730107051045,18
```

```
010730107051046,18
010730107051047,18
010730107051048,18
010730107051049,18
010730107051050,18
010730107051051,18
010730107051052,18
010730107051053,18
010730107051054,18
010730107051055,18
010730107052000,18
010730107052001,18
010730107052002,18
010730107052003,18
010730107052005,18
010730107052006,18
010730107052007,18
010730107052008,18
010730107052009,18
010730107052010,18
010730107052011,18
010730107052012,18
010730107053000,18
010730107053001,18
010730107053002,18
010730107053003,18
010730107053004,18
010730107053005,18
010730107053006,18
010730107053007,18
010730107053008,18
010730107053009,18
010730107053010,18
010730107053011,18
010730107053012,18
010730107053013,18
010730107053014,18
010730107053015,18
010730107053016,18
010730107053017,18
010730107053018,18
010730107053019,18
010730107053020,18
010730107053021,18
010730107053022,18
010730107053023,18
010730107053024,18
010730107053025,18
010730107053026,18
010730107053027,18
```

```
010730107053028,18
010730107053029,18
010730107053030,18
010730107053031,18
010730107053032,18
010730107053033,18
010730107053034,18
010730107053035,18
010730107053036,18
010730107053037,18
010730107053038,18
010730107053039,18
010730107053040,18
010730107053041,18
010730107053042,18
010730107053043,18
010730107053044,18
010730107053045,18
010730107053046,18
010730107053047,18
010730038023026,18
010730038023027,18
010730038024032,18
010730038031000,18
010730038031001,18
010730038031002,18
010730038031003,18
010730038031004,18
010730038031005,18
010730038031006,18
010730038031007,18
010730038031008,18
010730038031009,18
010730038031010,18
010730038031011,18
010730038031012,18
010730038031013,18
010730038031014,18
010730038031015,18
010730038031016,18
010730038031017,18
010730038031018,18
010730038031019,18
010730038031020,18
010730038031021,18
010730038031022,18
010730038031023,18
010730038031024,18
010730038031025,18
010730038031026,18
```

```
010730038031027,18
010730038031028,18
010730038031029,18
010730038031030,18
010730038031031,18
010730038031032,18
010730038031033,18
010730038031034,18
010730038031035,18
010730038031036,18
010730038031037,18
010730038031038,18
010730038031039,18
010730038032010,18
010730038032011,18
010730038032012,18
010730038032013,18
010730038032014,18
010730038032015,18
010730038032016,18
010730038032017,18
010730038032018,18
010730038032019,18
010730038032025,18
010730038032026,18
010730038032035,18
010730038032036,18
010730038032037,18
010730038032038,18
010730038032039,18
010730038032040,18
010730038032041,18
010730038032042,18
010730038032043,18
010730038032044,18
010730038032045,18
010730038032046,18
010730038032047,18
010730038032048,18
010730038032049,18
010730038032050,18
010730038032051,18
010730038032052,18
010730038032053,18
010730038032054,18
010730038032055,18
010730038032056,18
010730038032057,18
010730038032058,18
010730038032059,18
```

```
010730057013000,18
010730038032008,18
010730038032009,18
010730038032020,18
010730038032021,18
010730038032022,18
010730038032023,18
010730038032024,18
010730038032027,18
010730038032028,18
010730038032029,18
010730038032030,18
010730038032031,18
010730038032032,18
010730038032033,18
010730038032034,18
010730038032060,18
010730040002016,18
010730040003000,18
010730040003001,18
010730040003002,18
010730040003003,18
010730040003004,18
010730040003005,18
010730040003006,18
010730040003007,18
010730040003008,18
010730040003009,18
010730040003010,18
010730040003011,18
010730040003012,18
010730040003013,18
010730040003014,18
010730040003015,18
010730040003016,18
010730040003017,18
010730040003018,18
010730052001001,18
010730052001002,18
010730052001003,18
010730052001004,18
010730052001005,18
010730052001006,18
010730052001007,18
010730052001008,18
010730052001009,18
010730052001010,18
010730052001011,18
010730052001012,18
010730052001013,18
```

```
010730052001014,18
010730052001015,18
010730052001016,18
010730052001017,18
010730052001018,18
010730052001019,18
010730052001020,18
010730052001021,18
010730052001022,18
010730052001023,18
010730052001024,18
010730052001025,18
010730052001028,18
010730052002005,18
010730052002006,18
010730052002013,18
010730052002016,18
010730052003000,18
010730052003001,18
010730052003003,18
010730052003004,18
010730052003006,18
010730052003019,18
010730052003020,18
010730052003021,18
010730052004000,18
010730052004001,18
010730052004002,18
010730052004003,18
010730052004004,18
010730052004005,18
010730052004006,18
010730052004007,18
010730052004008,18
010730052004009,18
010730052004010,18
010730052004011,18
010730052004012,18
010730052004019,18
010730052004020,18
010730057021000,18
010730057021001,18
010730057021002,18
010730057021003,18
010730057021004,18
010730057021005,18
010730057021006,18
010730057021007,18
010730057021008,18
010730057021009,18
```

```
010730057021010,18
010730057021011,18
010730057021012,18
010730057021013,18
010730057021014,18
010730057021015,18
010730057021016,18
010730057021017,18
010730057021018,18
010730057022000,18
010730057022001,18
010730057022002,18
010730057022003,18
010730057022004,18
010730057022005,18
010730057022006,18
010730057022007,18
010730057022008,18
010730057022009,18
010730057022010,18
010730057022011,18
010730038032000,18
010730038032001,18
010730038032002,18
010730038032003,18
010730038032004,18
010730038032005,18
010730038032006,18
010730038032007,18
010730038033000,18
010730038033001,18
010730038033002,18
010730038033003,18
010730038033004,18
010730038033005,18
010730038033006,18
010730038033007,18
010730038033008,18
010730038033009,18
010730038033010,18
010730038033011,18
010730038033012,18
010730038033013,18
010730038033014,18
010730038033016,18
010730038033017,18
010730038033018,18
010730038033019,18
010730038033020,18
010730038033021,18
```

```
010730038033022,18
010730038033023,18
010730038033024,18
010730038033025,18
010730038033026,18
010730038033027,18
010730038033028,18
010730038033029,18
010730038033030,18
010730038033031,18
010730038033032,18
010730038033033,18
010730038033034,18
010730038033035,18
010730038033036,18
010730038034013,18
010730038034020,18
010730038034021,18
010730038034022,18
010730038034027,18
010730038034028,18
010730038034029,18
010730038034030,18
010730038034032,18
010730038034033,18
010730038034034,18
010730038034035,18
010730038034036,18
010730038034037,18
010730038034038,18
010730038034039,18
010730038034040,18
010730038034041,18
010730038034042,18
010730038034043,18
010730038034044,18
010730038034045,18
010730038034046,18
010730038034047,18
010730038034048,18
010730038034049,18
010730038034050,18
010730038034051,18
010730038034052,18
010730038034053,18
010730038034054,18
010730039001083,18
010730039001087,18
010730039001090,18
010730130021000,18
```

```
010730130021001,18
010730130021002,18
010730130021003,18
010730130021004,18
010730130021005,18
010730130021006,18
010730130021007,18
010730130021008,18
010730130021009,18
010730130021010,18
010730130021011,18
010730130021012,18
010730130021013,18
010730130021014,18
010730130021015,18
010730130021016,18
010730130021017,18
010730130021018,18
010730130021019,18
010730130021020,18
010730130021021,18
010730130021022,18
010730130021023,18
010730130021024,18
010730130021025,18
010730130021026,18
010730130021027,18
010730130022000,18
010730130022001,18
010730130022002,18
010730130022003,18
010730130022004,18
010730130022005,18
010730130022006,18
010730130022007,18
010730130022008,18
010730130022009,18
010730130022010,18
010730130022011,18
010730130022012,18
010730130022013,18
010730130022014,18
010730130022015,18
010730027011001,18
010730027011002,18
010730027011003,18
010730027011004,18
010730027011009,18
010730027011010,18
010730027011011,18
```

```
010730027011012,18
010730027011013,18
010730027011014,18
010730027011015,18
010730027011016,18
010730027011017,18
010730027011018,18
010730027011019,18
010730027011020,18
010730027011021,18
010730027011022,18
010730027011023,18
010730027011024,18
010730027011025,18
010730027011026,18
010730027011027,18
010730027011028,18
010730027011030,18
010730027011031,18
010730027011032,18
010730027011033,18
010730027011034,18
010730027011035,18
010730027011036,18
010730027011037,18
010730027011038,18
010730027011039,18
010730027011040,18
010730027011041,18
010730027011042,18
010730027011043,18
010730027011044,18
010730027011045,18
010730027011046,18
010730027011047,18
010730027012055,18
010730027012056,18
010730027022015,18
010730027022016,18
010730027022019,18
010730027022020,18
010730027022021,18
010730027022022,18
010730027022023,18
010730027022024,18
010730027022025,18
010730027022026,18
010730027022027,18
010730027022028,18
010730027022029,18
```

```
010730027022030,18
010730027022031,18
010730027022032,18
010730027022034,18
010730027022035,18
010730027022036,18
010730027022037,18
010730027022038,18
010730027022039,18
010730027022040,18
010730027022043,18
010730027022044,18
010730027022045,18
010730027022046,18
010730027022047,18
010730027022048,18
010730027022049,18
010730027022050,18
010730027022051,18
010730027022052,18
010730027022053,18
010730027022054,18
010730027022055,18
010730027022056,18
010730045021000,18
010730045021001,18
010730045021002,18
010730045021003,18
010730045021004,18
010730045021005,18
010730045021006,18
010730045021007,18
010730045021008,18
010730045021009,18
010730045021010,18
010730045021011,18
010730045021012,18
010730045021013,18
010730045021014,18
010730045021015,18
010730045021016,18
010730045021017,18
010730045021018,18
010730045021019,18
010730045021020,18
010730045021021,18
010730045021022,18
010730045021023,18
010730045021024,18
010730045021025,18
```

```
010730045021026,18
010730045021027,18
010730045023000,18
010730045023001,18
010730045023002,18
010730045023003,18
010730045023004,18
010730045023005,18
010730045023006,18
010730045023007,18
010730045023008,18
010730045023009,18
010730045023010,18
010730045023011,18
010730045023012,18
010730045023013,18
010730045023014,18
010730045023015,18
010730045023016,18
010730045023017,18
010730045023018,18
010730045023019,18
010730045023020,18
010730045023021,18
010730045023022,18
010730045023023,18
010730045023024,18
010730045023025,18
010730045023026,18
010730045023027,18
010730045023028,18
010730045023029,18
010730045023030,18
010730045023031,18
010730045023032,18
010730045023033,18
010730045023034,18
010730045023035,18
010730045023036,18
010730045023037,18
010730045023038,18
010730045023039,18
010730045023048,18
010730045023049,18
010730045023050,18
010730045023051,18
010730045023052,18
010730045023053,18
010730045023054,18
010730045023055,18
```

```
010730045024006,18
010730045024007,18
010730045024008,18
010730045024009,18
010730045024010,18
010730045024011,18
010730045024016,18
010730045024017,18
010730045024018,18
010730045024019,18
010730045024020,18
010730045024021,18
010730045024022,18
010730045024023,18
010730045024032,18
010730045024033,18
010730045024038,18
010730045024039,18
010730045024040,18
010730045024041,18
010730045024042,18
010730045024043,18
010730045024044,18
010730045024045,18
010730045024046,18
010730045024047,18
010730045024048,18
010730045024061,18
010730045024062,18
010730045024063,18
010730045024064,18
010730045024069,18
010730045024070,18
010730045024071,18
010730045024081,18
010730045024082,18
010730052001026,18
010730052001027,18
010730052001029,18
010730052001030,18
010730052001031,18
010730052001032,18
010730052001033,18
010730052001034,18
010730052001035,18
010730052001036,18
010730052001037,18
010730052001038,18
010730052002000,18
010730052002001,18
```

```
010730052002002,18
010730052002003,18
010730052002004,18
010730052002007,18
010730052002008,18
010730052002009,18
010730052002010,18
010730052002011,18
010730052002012,18
010730052002014,18
010730052002015,18
010730052002017,18
010730052003002,18
010730052003005,18
010730052003007,18
010730052003008,18
010730052003009,18
010730052003010,18
010730052003011,18
010730052003012,18
010730052003013,18
010730052003014,18
010730052003015,18
010730052003016,18
010730052003017,18
010730052003018,18
010730052003022,18
010730052003023,18
010730052003024,18
010730052003025,18
010730052003026,18
010730052004013,18
010730052004014,18
010730052004015,18
010730052004016,18
010730052004017,18
010730052004018,18
010730038034000,18
010730038034001,18
010730038034002,18
010730038034003,18
010730038034004,18
010730038034005,18
010730038034006,18
010730038034007,18
010730038034008,18
010730038034009,18
010730038034010,18
010730038034011,18
010730038034012,18
```

```
010730038034014,18
010730038034015,18
010730038034016,18
010730038034017,18
010730038034018,18
010730038034019,18
010730038034023,18
010730038034024,18
010730038034025,18
010730038034026,18
010730038034031,18
010730039001071,18
010730039001072,18
010730039001073,18
010730039001074,18
010730039001075,18
010730039001076,18
010730039001077,18
010730039001078,18
010730039001086,18
010730040001020,18
010730040001021,18
010730040001022,18
010730040001023,18
010730040001024,18
010730040001028,18
010730040001029,18
010730040001030,18
010730040001031,18
010730040001032,18
010730040001033,18
010730040001034,18
010730040001037,18
010730040001038,18
010730040001039,18
010730040001041,18
010730040001042,18
010730040001043,18
010730040001044,18
010730040001045,18
010730040001046,18
010730040001047,18
010730040001048,18
010730040001049,18
010730040001050,18
010730040001051,18
010730040001052,18
010730040001053,18
010730040001054,18
010730040001056,18
```

```
010730040002000,18
010730040002001,18
010730040002002,18
010730040002003,18
010730040002004,18
010730040002005,18
010730040002006,18
010730040002007,18
010730040002008,18
010730040002009,18
010730040002010,18
010730040002011,18
010730040002012,18
010730040002013,18
010730040002014,18
010730040002015,18
010730040002017,18
010730040004000,18
010730040004001,18
010730040004002,18
010730040004003,18
010730040004004,18
010730040004005,18
010730040004006,18
010730040004007,18
010730040004008,18
010730040004009,18
010730040004010,18
010730040004011,18
010730040004012,18
010730040004013,18
010730040004014,18
010730040004015,18
010730040004016,18
010730040004017,18
010730040004018,18
010730040004019,18
010730040004020,18
010730040004021,18
010730040004022,18
010730040004023,18
010730040004024,18
010730040004025,18
010730040004026,18
010730040004027,18
010730040004028,18
010730040004029,18
010730040004030,18
010730040004031,18
010730040004032,18
```

```
010730040004033,18
010730040004034,18
010730040004035,18
010730040004036,18
010730040004037,18
010730040004038,18
010730040005000,18
010730040005001,18
010730040005002,18
010730040005003,18
010730040005004,18
010730040005005,18
010730040005006,18
010730040005007,18
010730040005008,18
010730040005009,18
010730040005010,18
010730040005011,18
010730040005012,18
010730040005013,18
010730040005014,18
010730040005015,18
010730040005016,18
010730040005017,18
010730040005018,18
010730040005019,18
010730040005020,18
010730040005021,18
010730040005022,18
010730040005023,18
010730040005024,18
010730040005025,18
010730040005026,18
010730052001000,18
010730045011000,18
010730045011003,18
010730045011004,18
010730045011005,18
010730045011006,18
010730045011012,18
010730045011013,18
010730045011019,18
010730045011020,18
010730045023042,18
010730045023043,18
010730045024072,18
010730045024076,18
010730045024077,18
010730045024078,18
010730045024079,18
```

```
010730045024080,18
010730045024083,18
010730045024084,18
010730045024085,18
010730045024086,18
010730045024087,18
010730045024088,18
010730045024089,18
010730045024090,18
010730045024091,18
010730045024094,18
010730045024095,18
010730045024096,18
010730045024097,18
010730045024098,18
010730045024099,18
010730045024100,18
010730045024101,18
010730045024102,18
010730045024103,18
010730045024104,18
010730045024105,18
010730045024106,18
010730049012000,18
010730049012001,18
010730049012002,18
010730049012003,18
010730049012006,18
010730049012007,18
010730049012008,18
010730049012009,18
010730049012010,18
010730049012011,18
010730049012012,18
010730049012013,18
010730049012014,18
010730049012015,18
010730049012016,18
010730049012017,18
010730049012018,18
010730049012019,18
010730049012020,18
010730049012021,18
010730049012022,18
010730049012023,18
010730049012024,18
010730049012025,18
010730049012026,18
010730049022000,18
010730049022001,18
```

```
010730049022002,18
010730049022003,18
010730049022004,18
010730049022005,18
010730049022007,18
010730045022000,18
010730045022001,18
010730045022002,18
010730045022003,18
010730045022004,18
010730045022005,18
010730045022006,18
010730045022007,18
010730045024054,18
010730045024055,18
010730045024056,18
010730045024065,18
010730045024066,18
010730045024067,18
010730045024073,18
010730045024074,18
010730045024075,18
010730045024092,18
010730045024093,18
010730049012004,18
010730049012005,18
010730127031000,15
010730127031001,15
010730127031002,15
010730127031003,15
010730127031004,15
010730127031005,15
010730127031006,15
010730127031007,15
010730127031008,15
010730127031010,15
010730127031011,15
010730127031012,15
010730127031013,15
010730127031014,15
010730127031015,15
010730127031016,15
010730127031017,15
010730127032049,15
010730127032054,15
010730127032055,15
010730127032061,15
010730128041003,15
010730128041009,15
010730128041010,15
```

```
010730128052011,15
010730128052012,15
010730128052013,15
010730128052014,15
010730128052015,15
010730128052018,15
010730128052021,15
010730128052022,15
010730128052024,15
010730128052025,15
010730129101000,15
010730129101001,15
010730129101002,15
010730129101003,15
010730129101004,15
010730129101005,15
010730129101006,15
010730129101007,15
010730129101008,15
010730129101009,15
010730129101010,15
010730129101011,15
010730129101012,15
010730129101013,15
010730129101014,15
010730129101015,15
010730129101016,15
010730129101017,15
010730129101018,15
010730129101019,15
010730129101020,15
010730129101021,15
010730129101022,15
010730129101023,15
010730129101024,15
010730129101025,15
010730129101026,15
010730129101027,15
010730129101028,15
010730129101029,15
010730129101030,15
010730129101031,15
010730129101032,15
010730129101033,15
010730129101034,15
010730129101035,15
010730129101036,15
010730129101037,15
010730129101038,15
010730129101039,15
```

```
010730129101040,15
010730129101041,15
010730129101042,15
010730129101043,15
010730129101044,15
010730129101045,15
010730129101046,15
010730129101047,15
010730129101048,15
010730129101049,15
010730129101050,15
010730129101051,15
010730129101052,15
010730129101053,15
010730129101054,15
010730129101055,15
010730129101056,15
010730129101057,15
010730129101058,15
010730129101059,15
010730129101060,15
010730129101061,15
010730129101062,15
010730129101063,15
010730129101064,15
010730129101065,15
010730129101066,15
010730129101067,15
010730129101068,15
010730129101069,15
010730129101070,15
010730129101071,15
010730129101072,15
010730129101073,15
010730129101074,15
010730129102000,15
010730129102001,15
010730129102002,15
010730129102003,15
010730129102004,15
010730129102005,15
010730129102006,15
010730129102007,15
010730129102008,15
010730129102009,15
010730129102010,15
010730129102011,15
010730129102012,15
010730129102013,15
010730129102014,15
```

```
010730129102015,15
010730129102016,15
010730129102017,15
010730129102018,15
010730129102019,15
010730129102020,15
010730129102021,15
010730129102022,15
010730129102023,15
010730129102024,15
010730129102025,15
010730129102026,15
010730129102027,15
010730129112024,15
010730129112026,15
010730129112043,15
010730129112044,15
011170302161001,15
011170302201000,15
011170302201001,15
011170302201002,15
011170302201003,15
011170302201012,15
011170302201013,15
011170302201014,15
011170302201015,15
011170302201016,15
011170302201018,15
011170302201019,15
011170302202000,15
011170302202001,15
011170302202002,15
011170302202003,15
011170302202004,15
011170302202005,15
011170302202006,15
011170302202007,15
011170302202008,15
011170302202009,15
011170302202010,15
011170302202011,15
011170302202012,15
011170302202013,15
011170302202014,15
011170302202015,15
011170302202016,15
011170302202017,15
011170302202018,15
011170302202019,15
011170302202020,15
```

```
011170302202021,15
011170302202022,15
011170302202023,15
011170302202024,15
011170302202025,15
011170302202026,15
011170302202027,15
011170302202028,15
011170302202029,15
011170302202030,15
011170302202031,15
011170302202032,15
011170302202033,15
011170302202034,15
011170302202035,15
011170302202036,15
011170302202037,15
011170302202038,15
011170302202039,15
011170302202040,15
011170302202041,15
011170302202042,15
011170302202043,15
011170302203000,15
011170302203001,15
011170302203002,15
011170302203003,15
011170302203004,15
011170302203005,15
011170302203006,15
011170302203007,15
011170302203008,15
011170302203009,15
011170302203010,15
011170302203011,15
011170302203012,15
011170302203013,15
011170302203014,15
011170302204005,15
011170302211000,15
011170302211001,15
011170302211002,15
011170302211003,15
011170302211004,15
011170302211005,15
011170302211006,15
011170302211007,15
011170302211008,15
011170302211009,15
011170302211010,15
```

```
011170302211011,15
011170302211012,15
011170302211013,15
011170302211014,15
011170302211015,15
011170302211016,15
011170302211017,15
011170302211018,15
011170302211019,15
011170302211020,15
011170302211021,15
011170302211022,15
011170302211023,15
011170302211024,15
011170302211025,15
011170302211026,15
011170302211027,15
011170302211028,15
011170302212000,15
011170302212001,15
011170302212002,15
011170302212003,15
011170302212004,15
011170302212005,15
011170302212006,15
011170302212007,15
011170302212008,15
011170302212009,15
011170302212010,15
011170302212011,15
011170302212012,15
011170302212013,15
011170302212014,15
011170302212015,15
011170302213000,15
011170302213001,15
011170302213002,15
011170302213003,15
011170302213004,15
011170302213005,15
011170302213006,15
011170302213007,15
011170302213008,15
011170302213009,15
011170302213010,15
011170302213011,15
011170302213012,15
011179801001000,15
011179801001001,15
011179801001002,15
```

```
011179801001003,15
011179801001004,15
011179801001005,15
011179801001006,15
011179801001007,15
011179801001008,15
011179801001009,15
011179801001010,15
011179801001011,15
011179801001012,15
011179801001013,15
011179801001014,15
011170303301002,15
011170303301003,15
011170303301008,15
011170303301011,15
011170303301012,15
011170303301013,15
011170303301014,15
011170303303000,15
011170303303001,15
011170303303002,15
011170303303003,15
011170303303004,15
011170303303005,15
011170303303006,15
011170303303007,15
011170303303008,15
011170303303011,15
011170303303012,15
011170303303013,15
011170303303014,15
011170303303017,15
011170303303018,15
011170303303022,15
011170303303028,15
011170303303029,15
011170303303030,15
011170303303031,15
011170303303032,15
011170303303033,15
011170303303040,15
011170303303041,15
011170303303042,15
011170303314000,15
011170303314001,15
011170303314002,15
011170303314003,15
011170303314005,15
011170303482000,15
```

```
011170303482001,15
011170303482002,15
011170303482003,15
011170303482004,15
011170303482005,15
011170303482006,15
011170303482007,15
011170303482008,15
011170303482009,15
011170303482010,15
011170303482011,15
011170303482012,15
011170303482013,15
011170303482014,15
011170303482015,15
011170303482016,15
011170303482017,15
011170303482018,15
011170303482019,15
011170303483000,15
011170303483001,15
011170303483002,15
011170303483003,15
011170303483004,15
011170303483005,15
011170303483006,15
011170303483007,15
011170303483008,15
011170303483009,15
011170303483010,15
011170303483011,15
011170303483012,15
011170303483013,15
011170303483014,15
011170303483015,15
011170303483016,15
011170303483017,15
011170303483018,15
011170303483019,15
011170303483020,15
011170303483021,15
011170303483022,15
011170303483023,15
011170303483024,15
011170303483025,15
011170303483026,15
011170303483027,15
011170303483028,15
011170303483029,15
011170303483030,15
```

```
011170303483031,15
011170303483032,15
011170303483033,15
011170303483034,15
011170303483035,15
011170303483036,15
011170303483037,15
011170303483038,15
011170303483039,15
011170303483040,15
011170303483041,15
011170302121000,16
011170302121001,16
011170302121002,16
011170302121003,16
011170302122000,16
011170302122001,16
011170302122002,16
011170302122003,16
011170302122004,16
011170302122005,16
011170302122006,16
011170302122007,16
011170302122008,16
011170302122009,16
011170302122010,16
011170302123000,16
011170302123001,16
011170302123002,16
011170302123003,16
011170302123004,16
011170302123005,16
011170302123006,16
011170302123007,16
011170302123008,16
011170302123009,16
011170302123010,16
011170302123011,16
011170302123012,16
011170302123013,16
011170302123014,16
011170302123015,16
011170302123016,16
011170302123017,16
011170302123018,16
011170302123019,16
011170302123020,16
011170302123021,16
011170302123022,16
011170302123023,16
```

```
011170302123024,16
011170302123025,16
011170302123026,16
011170302123027,16
011170303301000,16
011170303301001,16
011170303301004,16
011170303301005,16
011170303301006,16
011170303301007,16
011170303301009,16
011170303301010,16
011170303302000,16
011170303302001,16
011170303302002,16
011170303302003,16
011170303302004,16
011170303302005,16
011170303302006,16
011170303302007,16
011170303302008,16
011170303302009,16
011170303302010,16
011170303302011,16
011170303302012,16
011170303302013,16
011170303302014,16
011170303302015,16
011170303302016,16
011170303302017,16
011170303302018,16
011170303302019,16
011170303302020,16
011170303303009,16
011170303303010,16
011170303303015,16
011170303303016,16
011170303303019,16
011170303303020,16
011170303303021,16
011170303303023,16
011170303303024,16
011170303303025,16
011170303303026,16
011170303303027,16
011170303303034,16
011170303303035,16
011170303303036,16
011170303303037,16
011170303303038,16
```

```
011170303303039,16
011170303473049,16
011170303473050,16
011170302161000,15
011170302161002,15
011170302161004,15
011170302161005,15
011170302161006,15
011170302161007,15
011170302161008,15
011170302161009,15
011170302161010,15
011170302161011,15
011170302161012,15
011170302161014,15
011170302161015,15
011170302161020,15
011170302201004,15
011170302201005,15
011170302201006,15
011170302201007,15
011170302201008,15
011170302201009,15
011170302201010,15
011170302201011,15
011170302201017,15
010730108031000,20
010730108031001,20
010730108031002,20
010730108031003,20
010730108031004,20
010730108031005,20
010730108031007,20
010730108031009,20
010730108031010,20
010730108031011,20
010730108033000,20
010730108033001,20
010730108033002,20
010730108033003,20
010730108033004,20
010730108033005,20
010730108033006,20
010730108033007,20
010730108033008,20
010730108033009,20
010730108033010,20
010730108033011,20
010730108033012,20
010730108033013,20
```

```
010730108033014,20
010730108033015,20
010730108033016,20
010730108033017,20
010730108033018,20
010730108033019,20
010730108033020,20
010730108033021,20
010730108033022,20
010730108033023,20
010730108033024,20
010730108033025,20
010730108033026,20
010730108033027,20
010730108033028,20
010730108033032,20
010730108033033,20
010730108033036,20
010730108033040,20
010730108033041,20
010730108035006,20
010730108035009,20
010730108035021,20
010730108035022,20
010730108035025,20
010510302003000,30
010510302003001,30
010510302003002,30
010510302003003,30
010510302003004,30
010510302003005,30
010510302003006,30
010510302003007,30
010510302003008,30
010510302003009,30
010510302003010,30
010510302003011,30
010510302003012,30
010510302003013,30
010510302003014,30
010510302003015,30
010510302003016,30
010510302003017,30
010510302003022,30
010510302003023,30
010510302003024,30
010510302003025,30
010510302003026,30
010510302003027,30
010510302003028,30
```

```
010510302003035,30
010510302003036,30
010510306003002,30
010510306003003,30
010510306003006,30
010510306003007,30
010510301011000,30
010510301011001,30
010510301011002,30
010510301011003,30
010510301011004,30
010510301011005,30
010510301011006,30
010510301011007,30
010510301011008,30
010510301011024,30
010510301011025,30
010510301011026,30
010510301011027,30
010510301011028,30
010510301011029,30
010510301011030,30
010510301011049,30
010510301012000,30
010510301012001,30
010510301012002,30
010510301012003,30
010510301012004,30
010510301012005,30
010510301012006,30
010510301012007,30
010510301012008,30
010510301012009,30
010510301012010,30
010510301012011,30
010510301012012,30
010510301012013,30
010510301012014,30
010510301012015,30
010510301012016,30
010510301012017,30
010510301012018,30
010510301012019,30
010510301012020,30
010510301012021,30
010510301012022,30
010510301012023,30
010510301012024,30
010510301012025,30
010510301012026,30
```

```
010510301012027,30
010510301012028,30
010510301012029,30
010510301012030,30
010510301012031,30
010510301012032,30
010510301012033,30
010510301012034,30
010510301012035,30
010510301012036,30
010510301012037,30
010510301012038,30
010510301012039,30
010510301012040,30
010510301012041,30
010510301012042,30
010510301012043,30
010510301012044,30
010510301012045,30
010510301012046,30
010510301012047,30
010510301012048,30
010510301012049,30
010510301012052,30
010510301012053,30
010510301012054,30
010510301012056,30
010510301012059,30
010510301012060,30
010510301012061,30
010510301012062,30
010510301012063,30
010510301012064,30
010510301012065,30
010510301012067,30
010510301012068,30
010279592001024,13
010279592001028,13
010279592001032,13
010279592001033,13
010279592001034,13
010279592001035,13
010279592001036,13
010279592001037,13
010279592001078,13
010279592001082,13
010279592001083,13
010279592001084,13
010279592001085,13
010279592001086,13
```

```
010279592001087,13
010279592001088,13
010279592001089,13
010279592001090,13
010279592001091,13
010279592001092,13
010279592001102,13
010279592001103,13
010279592001104,13
010279592001105,13
010279592001106,13
010279592001107,13
010279592001108,13
010279592001109,13
010279592001110,13
010279592001111,13
010279592001112,13
010279592001113,13
010279592001114,13
010279592001115,13
010279592001116,13
010279592001117,13
010279592001118,13
010279592001119,13
010279592001120,13
010279592001121,13
010279592001123,13
011210115021013,12
011210115021029,12
011210115021030,12
011210115021031,12
011210115021032,12
011210115021033,12
011210115021034,12
011210115021035,12
011210115021036,12
011210115021037,12
011210115021038,12
011210115021039,12
011210115021075,12
011210115021076,12
011210116001000,12
011210116001001,12
011210116001002,12
011210116001003,12
011210116001004,12
011210116001005,12
011210116001006,12
011210116001007,12
011210116001008,12
```

```
011210116001009,12
011210116001010,12
011210116001011,12
011210116001023,12
011210116001024,12
011210116001025,12
011210116001026,12
011210116001027,12
011210116001028,12
011210116001029,12
011210116001030,12
011210116001031,12
011210116001032,12
011210116001033,12
011210116001034,12
011210116001035,12
011210116001036,12
011210116001037,12
011210116001038,12
011210116001039,12
011210116001040,12
011210116001041,12
011210116001042,12
011210116001043,12
011210116001044,12
011210116001045,12
011210116001046,12
011210116001047,12
011210116001048,12
011210116001051,12
011210116001052,12
011210116001053,12
011210116001054,12
011210116001055,12
011210116001056,12
011210116001057,12
011210116001058,12
011210116001060,12
011210116002000,12
011210116002001,12
011210116002002,12
011210116002003,12
011210116002004,12
011210116002005,12
011210116002006,12
011210116002007,12
011210116002008,12
011210116002009,12
011210116002010,12
011210116002011,12
```

```
011210116002012,12
011210116002013,12
011210116002014,12
011210116002015,12
011210116002016,12
011210116002017,12
011210116002018,12
011210116002019,12
011210116002020,12
011210116002021,12
011210116002022,12
011210116002023,12
011210116002024,12
011210116002025,12
011210116002026,12
011210116002027,12
011210116002028,12
011210116002029,12
011210116002030,12
011210116002031,12
011210116002032,12
011210116002033,12
011210116002034,12
011210116002035,12
011210116002036,12
011210116002037,12
011210116002038,12
011210116002039,12
011210116002040,12
011210116002041,12
011210116002042,12
011210116002043,12
011210116002044,12
011210116002045,12
011210116002046,12
011210116002047,12
011210116002048,12
011210116002049,12
011210116002050,12
011210116002051,12
011210116002052,12
011210116002053,12
011210116002054,12
011210116002055,12
011210116002056,12
011210116002057,12
011210116002058,12
011210116002059,12
011210116002060,12
011210116002061,12
```

```
011210116002062,12
011210116002063,12
011210116002064,12
011210116002065,12
011210116002066,12
011210116002067,12
011210116002068,12
011210116002069,12
011210116002070,12
011210116002071,12
011210116002072,12
011210116002073,12
011210116003000,12
011210116003001,12
011210116003002,12
011210116003003,12
011210116003004,12
011210116003005,12
011210116003006,12
011210116003007,12
011210116003008,12
011210116003009,12
011210116003010,12
011210116003011,12
011210116003012,12
011210116003013,12
011210116003014,12
011210116003015,12
011210116003016,12
011210116003017,12
011210116003018,12
011210116003019,12
011210116003020,12
011210116003021,12
011210116003022,12
011210116003023,12
011210116003024,12
011210116003025,12
011210116003026,12
011210116003027,12
011210116003028,12
011210116003029,12
011210116003030,12
011210116003031,12
011210116003032,12
011210116003033,12
011210116003034,12
011210116003035,12
011210116003036,12
011210116003037,12
```

```
011210116003038,12
011210116003039,12
011210116003040,12
011210116003041,12
011210116003042,12
011210116003043,12
011210116003044,12
011210116003045,12
011210116003046,12
011210116003047,12
011210116003048,12
011210116003049,12
011210116003050,12
011210116003051,12
011210116003052,12
011210116003053,12
011210116003054,12
011210116003055,12
011210116003056,12
011210116003057,12
011210116003058,12
011210116003059,12
011210116003060,12
011210116003061,12
011210116003062,12
011210116003063,12
011210116003064,12
011210116003065,12
011210116003066,12
011210116003067,12
011210116003068,12
011210116003069,12
011210116003070,12
011210116003071,12
011210116003072,12
011210116003073,12
011210116003074,12
011210116003075,12
011210116003076,12
011210116003077,12
011210116003078,12
011210116003079,12
011210116003080,12
011210116003081,12
011210116003082,12
011210116003083,12
011210117002000,12
011210117002001,12
011210117002002,12
011210117002003,12
```

```
011210117002004,12
011210117002005,12
011210117002006,12
011210117002007,12
011210117002008,12
011210117002009,12
011210117002010,12
011210117002011,12
011210117002012,12
011210117002013,12
011210117002014,12
011210117002015,12
011210117002016,12
011210117002017,12
011210117002019,12
011210117002020,12
011210117002021,12
011210117002022,12
011210117002023,12
011210117002024,12
011210117002025,12
011210117002026,12
011210117002027,12
011210117002028,12
011210117002029,12
011210117002030,12
011210117002031,12
011210117002032,12
011210117002033,12
011210117002034,12
011210117002035,12
011210117002036,12
011210117002037,12
011210117002038,12
011210117002039,12
011210117002040,12
011210117002041,12
011210117002042,12
011210117002043,12
011210117002044,12
011210117002045,12
011210117002046,12
011210117002047,12
011210117002048,12
011210117002049,12
011210117002050,12
011210117002051,12
011210117002052,12
011210117002053,12
011210117002054,12
```

```
011210117002055,12
011210117002056,12
011210117002057,12
011210117002058,12
011210117002059,12
011210117002060,12
011210117002061,12
011210117002062,12
011210117002063,12
011210117002064,12
011210117002065,12
011210117002066,12
011210117002067,12
011210117002068,12
011210117002069,12
011210117002070,12
011210117002071,12
011210117002072,12
011210117002073,12
011210117002074,12
011210117002075,12
011210117002076,12
011210117002077,12
011210117002078,12
011210117002079,12
011210117002080,12
011210117002081,12
011210117002082,12
011210117002083,12
011210117002084,12
011210117002085,12
011210117002086,12
011210117002087,12
011210117002088,12
011210117002089,12
011210117002090,12
011210117002091,12
011210117002092,12
011210117002093,12
011210117002094,12
011210117002095,12
011210117002096,12
011210117002097,12
011210117002098,12
011210117002099,12
011210117002101,12
011210117002102,12
011210117002103,12
011210117002104,12
011210117002110,12
```

```
011210117002111,12
011210117002112,12
011210117002113,12
011210117002114,12
011210117002115,12
011210117002116,12
011210117002117,12
011210117002118,12
011210117002119,12
011210117002120,12
011210117002121,12
011210117002122,12
011210117003000,12
011210117003001,12
011210117003002,12
011210117003003,12
011210117003004,12
011210117003005,12
011210117003006,12
011210117003007,12
011210117003008,12
011210117003009,12
011210117003010,12
011210117003011,12
011210117003012,12
011210117003013,12
011210117003014,12
011210117003015,12
011210117003016,12
011210117003017,12
011210117003018,12
011210117003019,12
011210117003020,12
011210117003021,12
011210117003022,12
011210117003023,12
011210117003024,12
011210117003025,12
011210117003026,12
011210117003027,12
011210117003028,12
011210117003029,12
011210117003030,12
011210117003031,12
011210117003032,12
011210117003033,12
011210117003034,12
011210117003035,12
011210117003036,12
011210117003037,12
```

```
011210117003038,12
011210117003039,12
011210117003040,12
011210117003041,12
011210117003042,12
011210117003043,12
011210118001000,12
011210118001001,12
011210118001002,12
011210118001003,12
011210118001004,12
011210118001005,12
011210118001006,12
011210118001007,12
011210118001008,12
011210118001009,12
011210118001010,12
011210118001011,12
011210118001012,12
011210118001013,12
011210118001014,12
011210118001015,12
011210118001016,12
011210118001017,12
011210118001018,12
011210118001019,12
011210118001020,12
011210118001021,12
011210118001022,12
011210118001023,12
011210118001024,12
011210118001025,12
011210118001026,12
011210118001027,12
011210118001028,12
011210118001029,12
011210118001030,12
011210118001031,12
011210118001032,12
011210118001033,12
011210118001034,12
011210118001035,12
011210118001036,12
011210118001037,12
011210118001038,12
011210118001039,12
011210118001040,12
011210118001041,12
011210118001042,12
011210118001043,12
```

```
011210118001044,12
011210118001045,12
011210118001046,12
011210118001047,12
011210118001048,12
011210118001049,12
011210118001050,12
011210118001051,12
011210118001052,12
011210118001053,12
011210118001054,12
011210118001055,12
011210118001056,12
011210118001057,12
011210118001058,12
011210118001059,12
011210118001060,12
011210118001061,12
011210118001062,12
011210118001063,12
011210118001064,12
011210118001065,12
011210118001066,12
011210118001067,12
011210118001068,12
011210118001069,12
011210118002000,12
011210118002001,12
011210118002002,12
011210118002003,12
011210118002004,12
011210118002005,12
011210118002006,12
011210118002007,12
011210118002008,12
011210118002009,12
011210118002010,12
011210118002011,12
011210118002012,12
011210118002013,12
011210118002014,12
011210118002015,12
011210118002016,12
011210118002017,12
011210118002018,12
011210118002019,12
011210118002020,12
011210118002021,12
011210118002022,12
011210118002023,12
```

```
011210118002024,12
011210118002025,12
011210118002026,12
011210118002027,12
011210118002028,12
011210118002029,12
011210118002030,12
011210118002031,12
011210118002032,12
011210118002033,12
011210118002034,12
011210118002035,12
011210118002036,12
011210118002037,12
011210118002038,12
011210118002042,12
011210118002043,12
011210118002044,12
011210118002045,12
011210118002046,12
011210118002047,12
011210118002048,12
011210118002049,12
011210118002050,12
011210118002051,12
011210118002052,12
011210118002053,12
011210118002054,12
011210118002055,12
011210118002056,12
011210118002057,12
011210118002058,12
011210118002059,12
011210118002060,12
011210118002061,12
011210118002062,12
011210119001000,12
011210119001001,12
011210119001002,12
011210119001003,12
011210119001004,12
011210119001005,12
011210119001006,12
011210119001011,12
011210119001012,12
011210119001013,12
011210119001014,12
011210119001015,12
011210119001016,12
011210119001017,12
```

```
011210119001018,12
011210119001019,12
011210119001020,12
011210119001021,12
011210119001022,12
011210119001023,12
011210119001024,12
011210119001025,12
011210119001030,12
011210119001042,12
011210119001043,12
011210119001044,12
011210119001045,12
011210119001046,12
011210119001047,12
011210119001048,12
011210119001049,12
011210119001050,12
011210119001052,12
011210119001063,12
011210119002000,12
011210119002001,12
011210119002002,12
011210119002003,12
011210119002004,12
011210119002005,12
011210119002006,12
011210119002007,12
011210119002008,12
011210119002009,12
011210119002010,12
011210119002011,12
011210119002012,12
011210119002013,12
011210119002014,12
011210119002017,12
011210119002018,12
011210119002019,12
011210119002020,12
011210119002021,12
011210119002022,12
011210119002023,12
011210119002024,12
011210119002025,12
011210119002026,12
011210119002027,12
011210119002028,12
011210119002029,12
011210119002030,12
011210119002031,12
```

```
011210119002032,12
011210119002033,12
011210119002034,12
011210119002035,12
011210119002036,12
011210119002037,12
011210119002038,12
011210119002039,12
011210119002040,12
011210119002041,12
011210119002042,12
011210119002043,12
011210119002044,12
011210119002045,12
011210120001000,12
011210120001001,12
011210120001002,12
011210120001003,12
011210120001004,12
011210120001005,12
011210120001006,12
011210120001007,12
011210120001008,12
011210120001009,12
011210120001010,12
011210120001011,12
011210120001012,12
011210120001013,12
011210120001014,12
011210120001015,12
011210120001016,12
011210120001017,12
011210120001018,12
011210120001019,12
011210120001020,12
011210120001021,12
011210120002000,12
011210120002001,12
011210120002002,12
011210120002003,12
011210120002004,12
011210120002005,12
011210120002006,12
011210120002007,12
011210120002008,12
011210120002009,12
011210120002010,12
011210120002011,12
011210120002012,12
011210120002013,12
```

```
011210120002014,12
011210120002015,12
011210120002016,12
011210120002017,12
011210120002018,12
011210120002019,12
011210120002020,12
011210120002021,12
011210120002022,12
011210120002023,12
011210120002024,12
011210120002025,12
011210120002026,12
011210120002027,12
011210120003000,12
011210120003001,12
011210120003002,12
011210120003003,12
011210120003004,12
011210120003005,12
011210120003006,12
011210120003007,12
011210120003008,12
011210120003009,12
011210120003010,12
011210120003011,12
011210120003012,12
011210120003013,12
011210120003014,12
011210120003015,12
011210120003016,12
011210120003017,12
011210120003018,12
011210120003019,12
011210120003020,12
011210120003021,12
011210120003022,12
011210120003023,12
011210120003024,12
011210120003025,12
011210120003026,12
010690402031022,29
010690402031023,29
010690402031024,29
010690402031025,29
010690402031026,29
010690402031027,29
010690402031028,29
010690402031029,29
010690402031030,29
```

```
010690402031031,29
010690402031032,29
010690402031033,29
010690402031034,29
010690402031035,29
010690402031036,29
010690402031037,29
010690402031054,29
010690402031058,29
010690402031059,29
010690402031060,29
010690402031061,29
010690402031062,29
010690402031065,29
010690402041004,29
010690402041005,29
010690402041006,29
010690402041007,29
010690402041008,29
010690402041009,29
010690402041010,29
010690402041011,29
010690402041012,29
010690402041014,29
010690402041015,29
010690402041016,29
010690402041017,29
010690402041018,29
010690402041019,29
010690402041020,29
010690402041021,29
010690402041022,29
010690402041023,29
010690402041024,29
010690402041025,29
010690402041026,29
010690402041027,29
010690402041028,29
010690402041029,29
010690402041030,29
010690402041031,29
010690402041032,29
010690402041033,29
010690402041034,29
010690402041035,29
010690402041036,29
010690402041037,29
010690402041038,29
010690402042000,29
010690402042001,29
```

```
010690402042002,29
010690402042003,29
010690402042004,29
010690402042005,29
010690402042006,29
010690402042007,29
010690402042008,29
010690402042009,29
010690402042010,29
010690402042011,29
010690402042012,29
010690402042013,29
010690402042014,29
010690402042015,29
010690402042016,29
010690402042017,29
010690402042018,29
010690402042019,29
010690402042020,29
010690402042021,29
010690402042022,29
010690402042023,29
010690402042024,29
010690402042025,29
010690402042026,29
010690402042027,29
010690402042028,29
010690402042029,29
010690402042030,29
010690402042031,29
010690402042032,29
010690402042033,29
010690402042034,29
010690402042035,29
010690402042036,29
010690402042037,29
010690402042038,29
010690402042039,29
010690402042040,29
010690402042041,29
010690402042042,29
010690402042043,29
010690402042044,29
010690402042045,29
010690402042046,29
010690402042047,29
010690402042048,29
010690402042049,29
010690402042050,29
010690402042051,29
```

```
010690402042052,29
010690402042053,29
010690402042054,29
010690402043000,29
010690402043001,29
010690402043002,29
010690402043003,29
010690402043004,29
010690402043005,29
010690402043006,29
010690402043007,29
010690402043008,29
010690402043009,29
010690402043010,29
010690402043011,29
010690402043012,29
010690402043013,29
010690402043014,29
010690402043015,29
010690402043016,29
010690402043017,29
010690402043018,29
010690402043019,29
010690402043020,29
010690402043021,29
010690402043022,29
010690402043023,29
010690402043024,29
010690402043025,29
010690402043040,29
010690402043041,29
010690402043042,29
010690402043043,29
010690402043044,29
010690402043045,29
010690405001000,29
010690405001001,29
010690405001002,29
010690405001003,29
010690405001004,29
010690405001005,29
010690405001006,29
010690405001007,29
010690405001008,29
010690405001009,29
010690405001010,29
010690405001011,29
010690405001012,29
010690405001013,29
010690405001014,29
```

```
010690405001015,29
010690405001016,29
010690405001017,29
010690405001018,29
010690405001019,29
010690405001020,29
010690405001021,29
010690405001022,29
010690405001023,29
010690405001024,29
010690405001025,29
010690405001026,29
010690405001027,29
010690405001028,29
010690405001029,29
010690405001030,29
010690405001031,29
010690405001032,29
010690405001033,29
010690405001034,29
010690405001035,29
010690405001036,29
010690405001037,29
010690405001038,29
010690405001039,29
010690405002000,29
010690405002001,29
010690405002002,29
010690405002003,29
010690405002004,29
010690405002005,29
010690405002006,29
010690405002007,29
010690405002008,29
010690405002009,29
010690405002010,29
010690405002011,29
010690405002012,29
010690405002013,29
010690405002014,29
010690405002015,29
010690405003000,29
010690405003001,29
010690405003002,29
010690405003003,29
010690405003004,29
010690405003005,29
010690405003006,29
010690405003007,29
010690405003008,29
```

```
010690405003009,29
010690405003010,29
010690405003011,29
010690405003012,29
010690405003013,29
010690405003014,29
010690405003015,29
010690405003016,29
010690405003017,29
010690405003018,29
010690405003019,29
010690406001041,29
010690406001043,29
010690406001044,29
010690406001045,29
010690406002017,29
010690406002018,29
010690406002020,29
010690406002021,29
010690406002022,29
010690406002023,29
010690406002024,29
010690406002025,29
010690406002026,29
010690406002027,29
010690406002028,29
010690406002029,29
010690406002030,29
010690406002031,29
010690406002032,29
010690407001000,29
010690407001001,29
010690407001002,29
010690407001003,29
010690407001004,29
010690407001005,29
010690407001006,29
010690407001007,29
010690407001008,29
010690407001009,29
010690407001010,29
010690407001011,29
010690407001012,29
010690407001013,29
010690407001014,29
010690407001015,29
010690407001016,29
010690407001017,29
010690407001018,29
010690407001019,29
```

```
010690407001020,29
010690407001021,29
010690407001022,29
010690407002000,29
010690407002001,29
010690407002002,29
010690407002003,29
010690407002004,29
010690407002005,29
010690407002006,29
010690407002007,29
010690407002008,29
010690407002009,29
010690407002010,29
010690407002011,29
010690407002012,29
010690407002013,29
010690407002014,29
010690407002015,29
010690407002016,29
010690407002017,29
010690407002018,29
010690407002019,29
010690407002020,29
010690407002021,29
010690407002022,29
010690407002023,29
010690407002024,29
010690407002025,29
010690407002026,29
010690407002027,29
010690411001000,29
010690411001001,29
010690411001002,29
010690411001003,29
010690411001015,29
010690411001016,29
010690411001017,29
010690411001018,29
010690411001019,29
010690411001032,29
010690411001033,29
010690411001034,29
010690411001035,29
010690411001042,29
010690411002007,29
010690412001001,29
010690412001002,29
010690412001008,29
010690412001009,29
```

```
010690412001010,29
010690412001011,29
010690412001012,29
010690412001013,29
010690412001014,29
010690412001015,29
010690412001016,29
010690412001017,29
010690412001018,29
010690412001019,29
010690412001030,29
010690401001046,29
010690401001047,29
010690401001053,29
010690401001054,29
010690401001055,29
010690401001056,29
010690401001057,29
010690401001058,29
010690401001059,29
010690401001060,29
010690401001061,29
010690401001063,29
010690401001064,29
010690401001065,29
010690401001066,29
010690401001067,29
010690401001071,29
010690401001072,29
010690401001075,29
010690401001076,29
010690401001077,29
010690402061000,29
010690402061001,29
010690402061002,29
010690402061003,29
010690402061004,29
010690402061005,29
010690402061006,29
010690402061007,29
010690402061008,29
010690402061009,29
010690402061010,29
010690402061011,29
010690402061012,29
010690402061013,29
010690402061014,29
010690402061015,29
010690402061016,29
010690402061017,29
```

```
010690402061018,29
010690402061019,29
010690402061020,29
010690402061021,29
010690402061022,29
010690402061023,29
010690402061024,29
010690402061025,29
010690402062000,29
010690402062001,29
010690402062002,29
010690402062003,29
010690402062004,29
010690402062005,29
010690402062006,29
010690402062007,29
010690402062008,29
010690402062009,29
010690402062010,29
010690402062011,29
010690402062012,29
010690402062013,29
010690402062014,29
010690408011000,29
010690408011002,29
010690408011003,29
010690408011005,29
010690408011006,29
010690408011007,29
010690408011008,29
010690408011009,29
010690408011010,29
010690408011011,29
010690408011012,29
010690408011013,29
010690408011014,29
010690408011015,29
010690408011016,29
010690408011017,29
010690408011018,29
010690408011019,29
010690401001001,29
010690401001002,29
010690401001003,29
010690401001005,29
010690401001018,29
010690401001020,29
010690401001021,29
010690401001022,29
010690401001023,29
```

```
010690401001024,29
010690401001025,29
010690401001026,29
010690401001034,29
010690401001035,29
010690401001036,29
010690401001048,29
010690401001049,29
010690401001050,29
010690401001051,29
010690401001052,29
010690401001062,29
010690401001068,29
010690401001069,29
010690401001070,29
010690401001073,29
010690401001074,29
010690402031039,29
010690402031040,29
010690402031041,29
010690402031042,29
010690402031043,29
010690402031044,29
010690402031045,29
010690402031046,29
010690402031047,29
010690402031048,29
010690402031049,29
010690402031050,29
010690402031051,29
010690402031052,29
010690402031053,29
010690402031055,29
010690402031056,29
010690402031057,29
010690402031063,29
010690402031064,29
010690402031066,29
010690402031067,29
010690402043026,29
010690402043027,29
010690402043028,29
010690402043029,29
010690402043030,29
010690402043031,29
010690402043032,29
010690402043033,29
010690402043034,29
010690402043035,29
010690402043036,29
```

```
010690402043037,29
010690402043038,29
010690402043039,29
010690402043046,29
010690402043047,29
010690402051000,29
010690402051001,29
010690402051002,29
010690402051003,29
010690402051004,29
010690402051005,29
010690402051006,29
010690402051007,29
010690402051008,29
010690402051009,29
010690402051010,29
010690402051011,29
010690402051012,29
010690402051013,29
010690402051014,29
010690402051015,29
010690402051016,29
010690402051017,29
010690402051018,29
010690402051019,29
010690402051020,29
010690402052000,29
010690402052001,29
010690402052002,29
010690402052003,29
010690402052004,29
010690402052005,29
010690402052006,29
010690402052007,29
010690402052008,29
010690402052009,29
010690402052010,29
010690402052011,29
010690402053000,29
010690402053001,29
010690402053002,29
010690402053003,29
010690402053004,29
010690402053005,29
010690402053006,29
010690402053007,29
010690402053008,29
010690402053009,29
010690402053010,29
010690402053011,29
```

```
010690402053012,29
010690402053013,29
010690402053014,29
010690402053015,29
010690402053016,29
010690402053017,29
010690402053018,29
010690402053019,29
010690402053020,29
010690402053021,29
010690416004047,29
010690416004048,29
010690416004049,29
010690417002058,29
010690417002070,29
010690417002071,29
010690417002082,29
010690417002083,29
010690417002084,29
010690419011000,29
010690419011047,29
010690419021000,29
010690419021001,29
010690419021002,29
010690419021005,29
010690419021006,29
010690419021007,29
010690419021008,29
010690419021009,29
010690419021010,29
010690419021011,29
010690419021012,29
010690419021013,29
010690419021016,29
010690419021017,29
010690419021018,29
010690419021019,29
010690419021020,29
010690419021021,29
010690419021022,29
010690419021025,29
010690419021026,29
010690419021028,29
010690419021030,29
010690419021031,29
010690419021032,29
010690419021033,29
010690419021034,29
010690419021035,29
010690419021054,29
```

```
010690419021056,29
010690419021057,29
010690419021058,29
010690419021059,29
010690419021060,29
010690419021061,29
010690419021062,29
010690419021063,29
010690419021064,29
010690419021065,29
010690419021066,29
010690419021068,29
010690419021069,29
010690419021070,29
010690419021071,29
010690419021072,29
010690419021073,29
010690419021074,29
010690419021075,29
010690419022000,29
010690419022001,29
010690419022002,29
010690419022003,29
010690419022004,29
010690419022005,29
010690419022006,29
010690419022007,29
010690419022008,29
010690419022009,29
010690419022010,29
010690419022011,29
010690419022012,29
010690419022013,29
010690419022014,29
010690419022015,29
010690419022016,29
010690419022017,29
010690419022018,29
010690419022019,29
010690419022020,29
010690419022021,29
010690419022022,29
010690419022023,29
010690419022024,29
010690419022025,29
010690419022026,29
010690419022027,29
010690419022028,29
010690419022029,29
010690419022031,29
```

```
010690419022046,29
010690419022047,29
010690419022048,29
010690419022049,29
010690419022050,29
010690419022051,29
010690419022052,29
010690419022053,29
010690419022054,29
010690419022055,29
010690419022056,29
010690419022057,29
010690419022058,29
010690419022059,29
010690419022060,29
010690419022061,29
010690419022062,29
010690419022068,29
010690419022070,29
010690419022071,29
010690419023000,29
010690419023001,29
010690419023002,29
010690419023003,29
010690419023004,29
010690419023005,29
010690419023006,29
010690419023007,29
010690419023008,29
010690419023009,29
010690419023010,29
010690419023011,29
010690419023012,29
010690419023013,29
010690419023014,29
010690419023015,29
010690419023016,29
010690419023017,29
010690419023018,29
010690419023019,29
010690419023020,29
010690419023021,29
010690419023022,29
010690419023023,29
010690419023024,29
010690419023025,29
010690419023026,29
010690419023027,29
010690419023028,29
010690419023029,29
```

```
010690419023030,29
010690419023031,29
010690419023032,29
010690419023033,29
010690419023034,29
010690419023035,29
010690419023036,29
010690419023037,29
010690419023038,29
010690419023039,29
010690419023040,29
010690419023041,29
010690419023042,29
010690419023043,29
010690419023044,29
010690419023045,29
010690419023046,29
010690419023047,29
010690419023048,29
010690419023049,29
010690419023050,29
010690419023051,29
010690419023052,29
010690419023053,29
010690419023054,29
010690419023055,29
010690419023056,29
010690419023060,29
010690419023061,29
010690419023062,29
010690419023063,29
010690419023064,29
010690419023065,29
010690419023066,29
010690419023067,29
010690419023068,29
010690419023070,29
010690419024000,29
010690419024001,29
010690419024002,29
010690419024003,29
010690419024004,29
010690419024005,29
010690419024006,29
010690419024007,29
010690419024008,29
010690419024009,29
010690419024010,29
010690419024011,29
010690419024012,29
```

```
010690419024013,29
010690419024014,29
010690419024021,29
010690419024022,29
010690408011001,29
010690408011024,29
010690408011025,29
010690408011026,29
010690408011027,29
010690408011028,29
010690408011029,29
010690408011030,29
010690408011031,29
010690408011032,29
010690408011033,29
010690408011034,29
010690408011035,29
010690408011036,29
010690408012021,29
010690408012022,29
010690408012055,29
010690408012056,29
010690408012057,29
010690408012058,29
010690408012059,29
010690408012060,29
010690408021006,29
010690408021007,29
010690408021008,29
010690408021009,29
010690408021010,29
010690408021011,29
010690408021017,29
010690408021018,29
010690408021019,29
010690408021020,29
010690408021021,29
010690408021022,29
010690408021023,29
010690408021024,29
010690408021025,29
010690408021026,29
010690408021027,29
010690408021028,29
010690408021029,29
010690408021030,29
010690408021031,29
010690408021032,29
010690408021033,29
010690408021034,29
```

```
010690408021035,29
010690408021036,29
010690408021037,29
010690408021038,29
010690408021041,29
010690408021042,29
010690408021043,29
010690408021059,29
010690408022041,29
010690408022042,29
010690408022044,29
010690408022045,29
010690408022046,29
010690408022047,29
010690408022049,29
010690408022050,29
010690408022051,29
010690408022053,29
010690408022056,29
010690408022057,29
010690408022058,29
010690408022059,29
010690408022060,29
010690408022061,29
010690408022063,29
010690408022064,29
010690408022065,29
010690408022066,29
010690408022068,29
010690408022069,29
010690408022070,29
010690408022071,29
010690408022074,29
010690408022101,29
010690408022107,29
010690408022108,29
010690421002000,29
010690421002001,29
010690421002002,29
010690421002003,29
010690421002004,29
010690421002005,29
010690421002006,29
010690421002007,29
010690421002008,29
010690421002009,29
010690421002010,29
010690421002011,29
010690421002012,29
010690421002013,29
```

```
010690421002014,29
010690421002015,29
010690421002016,29
010690421002017,29
010690421002018,29
010690421002019,29
010690421002020,29
010690421002021,29
010690421002022,29
010690421002023,29
010690421002024,29
010690421002025,29
010690421002026,29
010690421002027,29
010690421002028,29
010690421002029,29
010690421002030,29
010690421002031,29
010690421002032,29
010690421002033,29
010690421002034,29
010690421002035,29
010690421002036,29
010690421002037,29
010690421002038,29
010690421002039,29
010690421002040,29
010690421002041,29
010690421002045,29
010690421002046,29
010690421002048,29
010690421002049,29
010690421002051,29
010690421003001,29
010690421003002,29
010690421003007,29
010690402062015,29
010690402062016,29
010690402062017,29
010690402062018,29
010690402062019,29
010690402062020,29
010690402062021,29
010690402062022,29
010690402062023,29
010690402062024,29
010690408011004,29
010690408011020,29
010690408011021,29
010690408011022,29
```

```
010690408011023,29
010690408012000,29
010690408012001,29
010690408012002,29
010690408012003,29
010690408012004,29
010690408012005,29
010690408012006,29
010690408012007,29
010690408012008,29
010690408012009,29
010690408012010,29
010690408012011,29
010690408012012,29
010690408012013,29
010690408012014,29
010690408012015,29
010690408012016,29
010690408012017,29
010690408012018,29
010690408012019,29
010690408012020,29
010690408012023,29
010690408012024,29
010690408012025,29
010690408012026,29
010690408012027,29
010690408012028,29
010690408012029,29
010690408012030,29
010690408012031,29
010690408012032,29
010690408012033,29
010690408012034,29
010690408012035,29
010690408012036,29
010690408012037,29
010690408012038,29
010690408012039,29
010690408012040,29
010690408012041,29
010690408012042,29
010690408012043,29
010690408012044,29
010690408012045,29
010690408012046,29
010690408012047,29
010690408012048,29
010690408012049,29
010690408012050,29
```

```
010690408012051,29
010690408012052,29
010690408012053,29
010690408012054,29
010690408021000,29
010690408021001,29
010690408021002,29
010690408021003,29
010690408021004,29
010690408021005,29
010690408021012,29
010690408021013,29
010690408021014,29
010690408021015,29
010690408021016,29
010690408021039,29
010690408021040,29
010690408021044,29
010690408021045,29
010690408021046,29
010690408021047,29
010690408021052,29
010690408021053,29
010690408021054,29
010690408021055,29
010690408021056,29
010690408021057,29
010690408021058,29
010690408021060,29
010690408021061,29
010690408022024,29
010690408022025,29
010690408022026,29
010690408022027,29
010690408022028,29
010690408022048,29
010690408022052,29
010690408022054,29
010690408022055,29
010690408022072,29
010690408022075,29
010690408022076,29
010690408022077,29
010690408022078,29
010690408022079,29
010690408022080,29
010690408022081,29
010690408022082,29
010690408022083,29
010690408022084,29
```

```
010690408022085,29
010690408022086,29
010690408022087,29
010690408022088,29
010690408022089,29
010690408022090,29
010690408022091,29
010690408022092,29
010690408022093,29
010690408022094,29
010690408022095,29
010690408022096,29
010690408022097,29
010690408022098,29
010690408022099,29
010690408022100,29
010690408022103,29
010690408022104,29
010690408022105,29
010690421002042,29
010690421002043,29
010690421002044,29
010690421002047,29
010690421002050,29
010690421003000,29
010690421003003,29
010690421003004,29
010690421003005,29
010690421003006,29
010690421003008,29
010690421003009,29
010690421003010,29
010690421003011,29
010690421003012,29
010690421003013,29
010690421003014,29
010690421003015,29
010690421003016,29
010690421003017,29
010690421003018,29
010690421003019,29
010690421003020,29
010690421003021,29
010690421003022,29
010690421003023,29
010690421003024,29
010690421003025,29
010690421003026,29
010690421003027,29
010690421003028,29
```

```
010690421003029,29
010690421003030,29
010690421003031,29
010690421003032,29
010690421003033,29
010690421003034,29
010690421003035,29
010690421003036,29
010690421003037,29
010690421003038,29
010690421003039,29
010690421003040,29
010690421003041,29
010690421003042,29
010690421003043,29
010690421003044,29
010690421003045,29
010690421003046,29
010690421003047,29
010690421003048,29
010690421003049,29
010690421003050,29
010690421003051,29
010690421003052,29
010690421003053,29
010690421003054,29
010690421003055,29
010690421003056,29
010690421003057,29
010690421003058,29
010690421003059,29
010690421003060,29
010690421003061,29
010690421003062,29
010690421003063,29
010690421003064,29
010690421003065,29
010690421003066,29
010690421003067,29
010690421003068,29
010690421003069,29
010690421003070,29
010690421003071,29
010690421003072,29
010690421003073,29
010690421003074,29
010690421003075,29
010690421003076,29
010690421003077,29
010690421003078,29
```

```
010690421003079,29
010690421003080,29
010690421003081,29
010690421003082,29
010690421003083,29
010690421003084,29
010690421003085,29
010690421003086,29
010690421004000,29
010690421004001,29
010690421004002,29
010690421004003,29
010690421004004,29
010690421004005,29
010690421004006,29
010690421004007,29
010690421004008,29
010690421004009,29
010690421004010,29
010690421004011,29
010690421004012,29
010690421004013,29
010690421004014,29
010690421004015,29
010690421004016,29
010690421004017,29
010690421004018,29
010690421004019,29
010690421004020,29
010690421004021,29
010690421004022,29
010690421004024,29
010690421004025,29
010690421004026,29
010690421004027,29
010690421004028,29
010690421004031,29
010690421004032,29
010690421004046,29
010690421004088,29
010690421004089,29
010690421004092,29
010690408022003,29
010690408022036,29
010690408022037,29
010690408022038,29
010690408022039,29
010690408022040,29
010690408022067,29
010690408022073,29
```

```
010690408022102,29
010690408022106,29
010690409001028,29
010690409001032,29
010690409001035,29
010690409001039,29
010690409001040,29
010690409001041,29
010690409001042,29
010690409001044,29
010690409001055,29
010690409001056,29
010690420004009,29
010690420004010,29
010690420004011,29
010690420004012,29
010690420004013,29
010690420004014,29
010690420004015,29
010690420004016,29
010690420004017,29
010690420004018,29
010690420004026,29
010690420004027,29
010690420004028,29
010690420004029,29
010690420004030,29
010690420004031,29
010690420004032,29
010690420004033,29
010690420004034,29
010690420004035,29
010690420004036,29
010690420004037,29
010690420004038,29
010690420004039,29
010690420004040,29
010690420004041,29
010690420004042,29
010690420004043,29
010690420004044,29
010690420004045,29
010690420004046,29
010690420004047,29
010690420004048,29
010690420004054,29
010690420004055,29
010690420004057,29
010690420004061,29
010690420004062,29
```

```
010690420004063,29
010690420004068,29
010690420004069,29
010690420004077,29
010690420004078,29
010690421001000,29
010690421001001,29
010690421001002,29
010690421001003,29
010690421001004,29
010690421001005,29
010690421001006,29
010690421001007,29
010690421001008,29
010690421001009,29
010690421001011,29
010690421001012,29
010690421001013,29
010690421001014,29
010690421001015,29
010690421001016,29
010690421001017,29
010690421001018,29
010690421001019,29
010690421001020,29
010690421001021,29
010690421001022,29
010690421001023,29
010690421001024,29
010690421001025,29
010690421001026,29
010690421001027,29
010690421001075,29
010690418002062,29
010690418002063,29
010690418002065,29
010690418002066,29
010690418002067,29
010690419024054,29
010690419024055,29
010690419024059,29
010690419024060,29
010690419024061,29
010690419024062,29
010690419024072,29
010690419024073,29
010690419024074,29
010690419024075,29
010690420001013,29
010690420001015,29
```

```
010690420001016,29
010690420001017,29
010690420001018,29
010690420001019,29
010690420001020,29
010690420001022,29
010690420001023,29
010690420001024,29
010690420001025,29
010690420001026,29
010690420001027,29
010690420001028,29
010690420001029,29
010690420001030,29
010690420001031,29
010690420001032,29
010690420001033,29
010690420001034,29
010690420001041,29
010690420001042,29
010690420001044,29
010690420001045,29
010690420001046,29
010690420001047,29
010690420001048,29
010690420001049,29
010690420001050,29
010690420001051,29
010690420001052,29
010690420001053,29
010690420001054,29
010690420001055,29
010690420001056,29
010690420001057,29
010690420001058,29
010690420001059,29
010690420001060,29
010690420001061,29
010690420001062,29
010690420001063,29
010690420001064,29
010690420001065,29
010690420001066,29
010690420001067,29
010690420001068,29
010690420001069,29
010690420002000,29
010690420002001,29
010690420002002,29
010690420002003,29
```

```
010690420002004,29
010690420002005,29
010690420002006,29
010690420002007,29
010690420002008,29
010690420002009,29
010690420002010,29
010690420002011,29
010690420002012,29
010690420002013,29
010690420002014,29
010690420002015,29
010690420002016,29
010690420002017,29
010690420002018,29
010690420002019,29
010690420002020,29
010690420002021,29
010690420002022,29
010690420002023,29
010690420002024,29
010690420002025,29
010690420002026,29
010690420002027,29
010690420002028,29
010690420002029,29
010690420002030,29
010690420002031,29
010690420002032,29
010690420002033,29
010690420002034,29
010690420002035,29
010690420002036,29
010690420002037,29
010690420002038,29
010690420002039,29
010690420002040,29
010690420002041,29
010690420002042,29
010690420002043,29
010690420002044,29
010690420002045,29
010690420002046,29
010690420002047,29
010690420002048,29
010690420002049,29
010690420002050,29
010690420002051,29
010690420002052,29
010690420002053,29
```

```
010690420002054,29
010690420002055,29
010690420002056,29
010690420002057,29
010690420002058,29
010690420002059,29
010690420002060,29
010690420002061,29
010690420002062,29
010690420002063,29
010690420003000,29
010690420003001,29
010690420003002,29
010690420003003,29
010690420003004,29
010690420003005,29
010690420003006,29
010690420003007,29
010690420003008,29
010690420003009,29
010690420003010,29
010690420003011,29
010690420003012,29
010690420003013,29
010690420003014,29
010690420003015,29
010690420003016,29
010690420003017,29
010690420003018,29
010690420003019,29
010690420003022,29
010690420003023,29
010690420003024,29
010690420003025,29
010690420003027,29
010690420003028,29
010690420003029,29
010690420003030,29
010690420003031,29
010690420003032,29
010690420003033,29
010690420003034,29
010690420003035,29
010690420003036,29
010690420003037,29
010690420003038,29
010690420003039,29
010690420003040,29
010690420003041,29
010690420003042,29
```

```
010690420003046,29
010690420003047,29
010690420003048,29
010690420004058,29
010690420004059,29
010690420004060,29
010690420004064,29
010690420004065,29
010690420004066,29
010690420004070,29
010690420004071,29
010690420004072,29
010690420004073,29
010690420004074,29
010690420004075,29
010690420004076,29
010690420004085,29
010690421001070,29
010690403011000,28
010690403011001,28
010690403011002,28
010690403011003,28
010690403011004,28
010690403011005,28
010690403011006,28
010690403011007,28
010690403011008,28
010690403011009,28
010690403011010,28
010690403011011,28
010690403011012,28
010690403011013,28
010690403011014,28
010690403011015,28
010690403011016,28
010690403011017,28
010690403011018,28
010690403011019,28
010690403011020,28
010690403011021,28
010690403011022,28
010690403011023,28
010690403011024,28
010690403011025,28
010690403011026,28
010690403011027,28
010690403011028,28
010690403011029,28
010690403011030,28
010690403011031,28
```

```
010690403011032,28
010690403011033,28
010690403011034,28
010690403011035,28
010690403011036,28
010690403011037,28
010690403011038,28
010690403011039,28
010690403011040,28
010690403011041,28
010690404001000,28
010690404001001,28
010690404001002,28
010690404001003,28
010690404001004,28
010690404001005,28
010690404001006,28
010690404001007,28
010690404001008,28
010690404001009,28
010690404001010,28
010690404001011,28
010690404001012,28
010690404001013,28
010690404001014,28
010690404001015,28
010690404001016,28
010690404001017,28
010690404001018,28
010690404001019,28
010690404001020,28
010690404001021,28
010690404001022,28
010690404001023,28
010690404001024,28
010690404001025,28
010690404001026,28
010690404001027,28
010690404001028,28
010690404001029,28
010690404001030,28
010690404001031,28
010690404001032,28
010690404001033,28
010690404002000,28
010690404002001,28
010690404002002,28
010690404002003,28
010690404002004,28
010690404002005,28
```

```
010690404002006,28
010690404002007,28
010690404002008,28
010690404002009,28
010690404002010,28
010690404002011,28
010690404002012,28
010690404002013,28
010690404002014,28
010690404002015,28
010690404002016,28
010690404002017,28
010690404002018,28
010690404002019,28
010690404002020,28
010690404002021,28
010690404002022,28
010690404002023,28
010690404002024,28
010690404002025,28
010690404002026,28
010690404002027,28
010690404002028,28
010690404002029,28
010690404002030,28
010690404002031,28
010690404002032,28
010690404002033,28
010690404002034,28
010690404002035,28
010690404002036,28
010690404002037,28
010690404002038,28
010690404002039,28
010690404002040,28
010690404002041,28
010690404002042,28
010690404003000,28
010690404003001,28
010690404003002,28
010690404003003,28
010690404003004,28
010690404003005,28
010690404003006,28
010690404003007,28
010690404003008,28
010690404003009,28
010690404003010,28
010690404003011,28
010690404003012,28
```

```
010690404003013,28
010690404003014,28
010690404003015,28
010690404003016,28
010690404003017,28
010690404003018,28
010690404003019,28
010690404003020,28
010690404003021,28
010690404003022,28
010690404003023,28
010690404003024,28
010690404003025,28
010690404003026,28
010690404003027,28
010690404003028,28
010690404003029,28
010690404003030,28
010690404003031,28
010690404003032,28
010690404003033,28
010690404003034,28
010690406001001,28
010690406001002,28
010690406001003,28
010690406001004,28
010690406001007,28
010690406001008,28
010690406001009,28
010690406001010,28
010690406001011,28
010690406001012,28
010690406001013,28
010690406001014,28
010690406001019,28
010690406001020,28
010690406001021,28
010690406001022,28
010690406001023,28
010690406001024,28
010690406001035,28
010690406001036,28
010690406001037,28
010690406001038,28
010690406001039,28
010690406002000,28
010690406002001,28
010690406002002,28
010690406002003,28
010690406002004,28
```

```
010690406002005,28
010690406002006,28
010690406002007,28
010690406002008,28
010690406002009,28
010690406002010,28
010690406002011,28
010690406002012,28
010690406002013,28
010690406002014,28
010690406002015,28
010690406002016,28
010690406002019,28
010690406003000,28
010690406003001,28
010690406003002,28
010690406003003,28
010690406003004,28
010690406003005,28
010690406003006,28
010690406003007,28
010690406003008,28
010690406003009,28
010690406003010,28
010690406003011,28
010690406003012,28
010690406003013,28
010690406003014,28
010690406003015,28
010690406003016,28
010690406003017,28
010690406003018,28
010690406003019,28
010690406003020,28
010690406003021,28
010690406003022,28
010690406003023,28
010690406003024,28
010690406003025,28
010690406003026,28
010690406003027,28
010690406003028,28
010690406003029,28
010690406003030,28
010690406003031,28
010690406003032,28
010690406003033,28
010690406003034,28
010690406003035,28
010690406003036,28
```

```
010690406003037,28
010690406003038,28
010690406003039,28
010690406003040,28
010690406003041,28
010690406003042,28
010690406003043,28
010690406003044,28
010690415004016,28
010690415004017,28
010690415004018,28
010690415004019,28
010690415004020,28
010690415004021,28
010690415004022,28
010690415004023,28
010690415004024,28
010690415004025,28
010690415004026,28
010690415004027,28
010690415004028,28
010690415004029,28
010690415004030,28
010690403012011,28
010690403012012,28
010690403012013,28
010690403012014,28
010690403013000,28
010690403013001,28
010690403013002,28
010690403013003,28
010690403013004,28
010690403013005,28
010690403013006,28
010690403013007,28
010690403013008,28
010690403013009,28
010690406001000,28
010690406001005,28
010690406001006,28
010690406001015,28
010690406001016,28
010690406001017,28
010690406001018,28
010690406001025,28
010690406001026,28
010690406001027,28
010690406001028,28
010690406001029,28
010690406001030,28
```

```
010690406001033,28
010690406001034,28
010690406001042,28
010690414001000,28
010690414001001,28
010690414001002,28
010690414001003,28
010690414001004,28
010690414001005,28
010690414001006,28
010690414001007,28
010690414001008,28
010690414001009,28
010690414001010,28
010690414001011,28
010690414001012,28
010690414001013,28
010690414001014,28
010690414001015,28
010690414001016,28
010690414001017,28
010690414001018,28
010690414001019,28
010690414001020,28
010690414001021,28
010690414001022,28
010690414001023,28
010690414001024,28
010690414001025,28
010690414001026,28
010690414001027,28
010690414001028,28
010690414001029,28
010690414001030,28
010690414001031,28
010690414001032,28
010690414001033,28
010690414001034,28
010690414001035,28
010690414001036,28
010690414001037,28
010690414001038,28
010690414001039,28
010690414001040,28
010690414001041,28
010690414001042,28
010690414001043,28
010690414001044,28
010690414001045,28
010690414001046,28
```

```
010690414001047,28
010690414001048,28
010690414001049,28
010690414002001,28
010690414002002,28
010690414002003,28
010690414002004,28
010690414002005,28
010690414002006,28
010690414003001,28
010690414003002,28
010690414003003,28
010690414003004,28
010690414003005,28
010690414003006,28
010690414003007,28
010690414003008,28
010690414003009,28
010690414003012,28
010690414003013,28
010690414003018,28
010690414003019,28
010690414003020,28
010690414003021,28
010690414003022,28
010690414003023,28
010690414003024,28
010690414003025,28
010690414003026,28
010690414003027,28
010690414003028,28
010690414003029,28
010690414003030,28
010690414003040,28
010690415002001,28
010690415002002,28
010690415002003,28
010690415002004,28
010690415002005,28
010690415002006,28
010690415002007,28
010690415002009,28
010690415002010,28
010690415002011,28
010690415002012,28
010690415002013,28
010690415002014,28
010690415002015,28
010690415002016,28
010690415002017,28
```

```
010690415002018,28
010690415002019,28
010690415002020,28
010690415002021,28
010690415002022,28
010690415002023,28
010690415002024,28
010690415002025,28
010690415002026,28
010690415002027,28
010690415002028,28
010690415002029,28
010690415002030,28
010690415002031,28
010690415002032,28
010690415002033,28
010690415002034,28
010690415002035,28
010690415003000,28
010690415003001,28
010690415003002,28
010690415003003,28
010690415003004,28
010690415003005,28
010690415003006,28
010690415003007,28
010690415003008,28
010690415003009,28
010690415003010,28
010690415003011,28
010690415003012,28
010690415003013,28
010690415003014,28
010690415003015,28
010690415003016,28
010690415003017,28
010690415003018,28
010690415004000,28
010690415004001,28
010690415004002,28
010690415004003,28
010690415004004,28
010690415004005,28
010690415004006,28
010690415004007,28
010690415004008,28
010690415004009,28
010690415004010,28
010690415004011,28
010690415004012,28
```

```
010690415004013,28
010690415004014,28
010690415004015,28
010690415004031,28
010690415004032,28
010690415004033,28
010690415004034,28
010690415004035,28
010690415004036,28
010690415004037,28
010690415004038,28
010690415004039,28
010690415004040,28
010690415004041,28
010690415004042,28
010690415004043,28
010690415004044,28
010690415004045,28
010690415004046,28
010690415004047,28
010690415004048,28
010690415004049,28
010690415004050,28
010690415004051,28
010690415004052,28
010690415004053,28
010690415004054,28
010690415005000,28
010690415005001,28
010690415005002,28
010690415005003,28
010690415005004,28
010690415005005,28
010690415005006,28
010690415005007,28
010690415005008,28
010690415005009,28
010690415005010,28
010690415005011,28
010690415005012,28
010690415005013,28
010690415005014,28
010690415005015,28
010690415005016,28
010690415005017,28
010690415005018,28
010690415005019,28
010690415005020,28
010690415005021,28
010690415005022,28
```

```
010690415005023,28
010690415005024,28
010690415005025,28
010690415005026,28
010690415005027,28
010690415005028,28
010690415005029,28
010690416001025,28
010690416001026,28
010690416001035,28
010690416001049,28
010690416001050,28
010690416001052,28
010690416001053,28
010690416001054,28
010690416001055,28
010690416001056,28
010690416001057,28
010690416002011,28
010690416002012,28
010690416002013,28
010690416002014,28
010690416002021,28
010690416002022,28
010690416002024,28
010690402031000,29
010690402031001,29
010690402031002,29
010690402031003,29
010690402031004,29
010690402031005,29
010690402031006,29
010690402031007,29
010690402031008,29
010690402031009,29
010690402031010,29
010690402031011,29
010690402031012,29
010690402031013,29
010690402031014,29
010690402031015,29
010690402031016,29
010690402031017,29
010690402031018,29
010690402031019,29
010690402031020,29
010690402031021,29
010690402031038,29
010690402031068,29
010690402031069,29
```

```
010690402031070,29
010690402041000,29
010690402041001,29
010690402041002,29
010690402041003,29
010690402041013,29
010690403012000,29
010690403012001,29
010690403012002,29
010690403012003,29
010690403012004,29
010690403012005,29
010690403012006,29
010690403012007,29
010690403012008,29
010690403012009,29
010690403012010,29
010690403012015,29
010690403012016,29
010690403012017,29
010690403012018,29
010690403012019,29
010690403012020,29
010690403012021,29
010690403012022,29
010690403012023,29
010690403012024,29
010690403012025,29
010690403012026,29
010690403012027,29
010690403012028,29
010690403012029,29
010690403021000,29
010690403021001,29
010690403021002,29
010690403021003,29
010690403021004,29
010690403021005,29
010690403021006,29
010690403021007,29
010690403021008,29
010690403021009,29
010690403021010,29
010690403021011,29
010690403021012,29
010690403021013,29
010690403021014,29
010690403021015,29
010690403021016,29
010690403021017,29
```

```
010690403021018,29
010690403021019,29
010690403021020,29
010690403021021,29
010690403021022,29
010690403021023,29
010690403021024,29
010690403021025,29
010690403021026,29
010690403021027,29
010690403021028,29
010690403021029,29
010690403021030,29
010690403021031,29
010690403021032,29
010690403021033,29
010690403021034,29
010690403021035,29
010690403021036,29
010690403021037,29
010690403021038,29
010690403021039,29
010690403021040,29
010690403021041,29
010690403021042,29
010690403021043,29
010690403021044,29
010690403021045,29
010690403021046,29
010690403021047,29
010690403021048,29
010690403021049,29
010690403021050,29
010690403021051,29
010690403021052,29
010690403021053,29
010690403021054,29
010690403021055,29
010690403021056,29
010690403021057,29
010690403021058,29
010690403022000,29
010690403022001,29
010690403022002,29
010690403022003,29
010690403022004,29
010690403022005,29
010690403022006,29
010690403022007,29
010690403022008,29
```

```
010690403022009,29
010690403022010,29
010690403022011,29
010690403022012,29
010690403022013,29
010690403022014,29
010690403022015,29
010690403022016,29
010690403022017,29
010690403022018,29
010690403022019,29
010690403022020,29
010690403022021,29
010690403022022,29
010690403022023,29
010690403022024,29
010690403022025,29
010690403022026,29
010690403022027,29
010610505003051,29
010610505003055,29
010610505004013,29
010610505004014,29
010610505004015,29
010610505004018,29
010610505004019,29
010610505004020,29
010610505004021,29
010610505004022,29
010610505004023,29
010610505004024,29
010610505004025,29
010610505004028,29
010610505004029,29
010610505004030,29
010610505004031,29
010610505004033,29
010610505004034,29
010610505004035,29
010610505004036,29
010610505004037,29
010610505004038,29
010610505004039,29
010610505004040,29
010610505004043,29
010610505004044,29
010610505004045,29
010610505004046,29
010610505004047,29
010610505004048,29
```

```
010610505004052,29
010610505004053,29
010610505004054,29
010610505004055,29
010610505004056,29
010610505004057,29
010610505004063,29
010610505004064,29
010610505004071,29
010610506002000,29
010610506002001,29
010610506002002,29
010610506002003,29
010610506002004,29
010610506002005,29
010610506002006,29
010610506002007,29
010610506002008,29
010610506002009,29
010610506002010,29
010610506002011,29
010610506002012,29
010610506002013,29
010610506002014,29
010610506002015,29
010610506002016,29
010610506002017,29
010610506002018,29
010610506002019,29
010610506002020,29
010610506002021,29
010610506002022,29
010610506002023,29
010610506002024,29
010610506002025,29
010610506002026,29
010610506002027,29
010610506002028,29
010610506002029,29
010610506002030,29
010610506002031,29
010610506002032,29
010610506002033,29
010610506002034,29
010610506002035,29
010610506002036,29
010610506002037,29
010610506002038,29
010610506002039,29
010610506002040,29
```

```
010610506002041,29
010610506002042,29
010610506002043,29
010610506002044,29
010610506002045,29
010610506002046,29
010610506002047,29
010610506002048,29
010610506002049,29
010610506002050,29
010610506002051,29
010610506002052,29
010610506002053,29
010610506002054,29
010610506002055,29
010610506002056,29
010610506002057,29
010610506002058,29
010610506002059,29
010610506002060,29
010610506002061,29
010610506002062,29
010610506002063,29
010610506002064,29
010610506002065,29
010610506002066,29
010610506002067,29
010610506002068,29
010610506002069,29
010610506002070,29
010610506002071,29
010610506002072,29
010610506002073,29
010610506002074,29
010610506002075,29
010610506002076,29
010610506002077,29
010610506002078,29
010610506002079,29
010610506002080,29
010610506002081,29
010610506002082,29
010610506002083,29
010610506002084,29
010610506002085,29
010610506002086,29
010610506002087,29
010610506002088,29
010610506002089,29
010610506002090,29
```

```
010610506002091,29
010610506002092,29
010610506002093,29
010610506002094,29
010610506002095,29
010610506002096,29
010610506002097,29
010610506002098,29
010610506002099,29
010610506002100,29
010610506002101,29
010610506002102,29
010610506002103,29
010610506002104,29
010610506002105,29
010610506002106,29
010610506003057,29
010610506003058,29
010610506003059,29
010610504003000,29
010610504003001,29
010610504003002,29
010610504003014,29
010610504003015,29
010610504003016,29
010610504003017,29
010610504003018,29
010610504003081,29
010610504003082,29
010610504003083,29
010610504003084,29
010610504003085,29
010610505001016,29
010610505001017,29
010610505001021,29
010610505001022,29
010610505001023,29
010610505001024,29
010610505001026,29
010610505001027,29
010610505001028,29
010610505001029,29
010610505001030,29
010610505001032,29
010610505001035,29
010610505001036,29
010610505001037,29
010610505001038,29
010610505001039,29
010610505001040,29
```

```
010610505001041,29
010610505001042,29
010610505001043,29
010610505001044,29
010610505001045,29
010610505001046,29
010610505001047,29
010610505001048,29
010610505001049,29
010610505001050,29
010610505001051,29
010610505001052,29
010610505001053,29
010610505001054,29
010610505001055,29
010610505001056,29
010610505001057,29
010610505001058,29
010610505001059,29
010610505001063,29
010610505001064,29
010610505001065,29
010610505001066,29
010610505001067,29
010610505001068,29
010610505001069,29
010610505001070,29
010610505001071,29
010610505001072,29
010610505001073,29
010610505001074,29
010610505001075,29
010610505002005,29
010610505002006,29
010610505002007,29
010610505002018,29
010610505002019,29
010610505002020,29
010610505002031,29
010610505002032,29
010610505002038,29
010610505002039,29
010610505002040,29
010610505002041,29
010610505002055,29
010610505002056,29
010610505002057,29
010610505002058,29
010610505003000,29
010610505003001,29
```

```
010610505003002,29
010610505003003,29
010610505003004,29
010610505003005,29
010610505003006,29
010610505003007,29
010610505003008,29
010610505003009,29
010610505003010,29
010610505003011,29
010610505003012,29
010610505003013,29
010610505003014,29
010610505003015,29
010610505003016,29
010610505003017,29
010610505003018,29
010610505003019,29
010610505003020,29
010610505003021,29
010610505003022,29
010610505003023,29
010610505003024,29
010610505003025,29
010610505003026,29
010610505003027,29
010610505003028,29
010610505003029,29
010610505003030,29
010610505003031,29
010610505003032,29
010610505003033,29
010610505003034,29
010610505003035,29
010610505003036,29
010610505003037,29
010610505003038,29
010610505003039,29
010610505003044,29
010610505003045,29
010610505003046,29
010610505003047,29
010610505003048,29
010610505003049,29
010610505003050,29
010610505003052,29
010610505003053,29
010610505003054,29
010610505004001,29
010610505004002,29
```

```
010610505004003,29
010610505004004,29
010610505004005,29
010610505004006,29
010610505004007,29
010610505004008,29
010610505004009,29
010610505004010,29
010610505004011,29
010610505004012,29
010610505004016,29
010610505004026,29
010610505004027,29
010610505004032,29
010610505004041,29
010610505004042,29
010610505004049,29
010610505004050,29
010610505004051,29
010610505004058,29
010610505004059,29
010610505004060,29
010610505004061,29
010610505004062,29
010610505004065,29
010610505004066,29
010610505004067,29
010610505004068,29
010610505004069,29
010610505004070,29
010610505004072,29
010610505004073,29
010610505004074,29
010610505004075,29
010610505004076,29
010610505004077,29
010610505004078,29
010610505004079,29
010610505004080,29
010610505004081,29
010610505004082,29
010610505004083,29
010610505004084,29
010610505004085,29
010690415001000,28
010690415001001,28
010690415001002,28
010690415001003,28
010690415001004,28
010690415001005,28
```

```
010690415001006,28
010690415001007,28
010690415001008,28
010690415001009,28
010690415001010,28
010690415001011,28
010690415001012,28
010690415001013,28
010690415001014,28
010690415001015,28
010690415001016,28
010690415001017,28
010690415001018,28
010690415001019,28
010690415001020,28
010690415001021,28
010690415001022,28
010690415001023,28
010690415001024,28
010690415001025,28
010690415001026,28
010690415001027,28
010690415001028,28
010690415001029,28
010690415001030,28
010690415001031,28
010690415002000,28
010690415002008,28
010690416001000,28
010690416001001,28
010690416001002,28
010690416001003,28
010690416001004,28
010690416001005,28
010690416001006,28
010690416001007,28
010690416001008,28
010690416001009,28
010690416001010,28
010690416001011,28
010690416001012,28
010690416001013,28
010690416001014,28
010690416001015,28
010690416001016,28
010690416001017,28
010690416001018,28
010690416001019,28
010690416001020,28
010690416001021,28
```

```
010690416001022,28
010690416001023,28
010690416001024,28
010690416001027,28
010690416001028,28
010690416001029,28
010690416001030,28
010690416001031,28
010690416001032,28
010690416001033,28
010690416001034,28
010690416001046,28
010690416002000,28
010690416002001,28
010690416002002,28
010690416002003,28
010690416002004,28
010690416002005,28
010690416002006,28
010690416002007,28
010690416002008,28
010690416002009,28
010690416002010,28
010690416002015,28
010690416002016,28
010690416002017,28
010690416002018,28
010690416002019,28
010690416002020,28
010690416002023,28
010690416003002,28
010690416003006,28
010690416003011,28
010610505001000,29
010610505001001,29
010610505001002,29
010610505001003,29
010610505001004,29
010610505001005,29
010610505001006,29
010610505001007,29
010610505001008,29
010610505001009,29
010610505001010,29
010610505001011,29
010610505001012,29
010610505001013,29
010610505001014,29
010610505001015,29
010610505001018,29
```

```
010610505001019,29
010610505001020,29
010610505001025,29
010610505001060,29
010610505001061,29
010610505001062,29
010610505002000,29
010610505002001,29
010610505002002,29
010610505002003,29
010610505002004,29
010610505002021,29
010610505002022,29
010610505002023,29
010610505002024,29
010610505002025,29
010610505002026,29
010610505002027,29
010610505002028,29
010610505002029,29
010610505002030,29
010610505002054,29
010610505004000,29
010610505004017,29
010610506001000,29
010610506001001,29
010610506001002,29
010610506001003,29
010610506001004,29
010610506001005,29
010610506001006,29
010610506001007,29
010610506001008,29
010610506001009,29
010610506001010,29
010610506001011,29
010610506001012,29
010610506001013,29
010610506001014,29
010610506001015,29
010610506001016,29
010610506001017,29
010610506001018,29
010610506001019,29
010610506001020,29
010610506001021,29
010610506001022,29
010610506001023,29
010610506001024,29
010610506001025,29
```

```
010610506001026,29
010610506001027,29
010610506001028,29
010610506001029,29
010610506001030,29
010610506001031,29
010610506001032,29
010610506001033,29
010610506001034,29
010610506001035,29
010610506001036,29
010610506001037,29
010610506001038,29
010610506001039,29
010610506001040,29
010610506001041,29
010610506001042,29
010610506001043,29
010610506001044,29
010610506001045,29
010610506001046,29
010610506001047,29
010610506001048,29
010610506001049,29
010610506001050,29
010610506001051,29
010610506001052,29
010610506001053,29
010610506001054,29
010610506001055,29
010610506001056,29
010610506001057,29
010610506001058,29
010610506001059,29
010610506001060,29
010610506001061,29
010610506001062,29
010610506001063,29
010610506001064,29
010610506001065,29
010610506001066,29
010610506001067,29
010610506001068,29
010610506001069,29
010610506001070,29
010610506001071,29
010610506001072,29
010610506001073,29
010610506001074,29
010610506001075,29
```

```
010610506001076,29
010610506001077,29
010610506001078,29
010610506001079,29
010610506001080,29
010610506001081,29
010610506001082,29
010610506001083,29
010610506001084,29
010610506001085,29
010610506001086,29
010610506001087,29
010610506001088,29
010610506001089,29
010610506001090,29
010610506001091,29
010610506001092,29
010610506001093,29
010610506001094,29
010610506001095,29
010610506001096,29
010610506001097,29
010610506001098,29
010610506001099,29
010610506001100,29
010610506003000,29
010610506003001,29
010610506003002,29
010610506003003,29
010610506003004,29
010610506003005,29
010610506003006,29
010610506003007,29
010610506003008,29
010610506003009,29
010610506003010,29
010610506003011,29
010610506003012,29
010610506003013,29
010610506003014,29
010610506003015,29
010610506003016,29
010610506003017,29
010610506003018,29
010610506003019,29
010610506003020,29
010610506003021,29
010610506003022,29
010610506003023,29
010610506003024,29
```

```
010610506003025,29
010610506003026,29
010610506003027,29
010610506003028,29
010610506003029,29
010610506003030,29
010610506003031,29
010610506003032,29
010610506003033,29
010610506003034,29
010610506003035,29
010610506003036,29
010610506003037,29
010610506003038,29
010610506003039,29
010610506003040,29
010610506003041,29
010610506003042,29
010610506003043,29
010610506003044,29
010610506003045,29
010610506003046,29
010610506003047,29
010610506003048,29
010610506003049,29
010610506003050,29
010610506003051,29
010610506003052,29
010610506003053,29
010610506003054,29
010610506003055,29
010610506003056,29
010610506003060,29
010610506003061,29
010610506003062,29
010610506003063,29
010610506003064,29
010610506003065,29
010610506003066,29
010610506003067,29
010610506003068,29
010610506003069,29
010610506003070,29
010610506003071,29
010610506003072,29
010450212001025,29
010450212001026,29
010450212001040,29
010450212001042,29
010450212001046,29
```

```
010450212002000,29
010450212002001,29
010450212002002,29
010450212002003,29
010450212002004,29
010450212002005,29
010450212002006,29
010450212002007,29
010450212002008,29
010450212002009,29
010450212002010,29
010450212002011,29
010450212002012,29
010450212002013,29
010450212002014,29
010450212002015,29
010450212002016,29
010450212002017,29
010450212002018,29
010450212002022,29
010450212002023,29
010450212002024,29
010450212002025,29
010450212002026,29
010450212002027,29
010450212002028,29
010450212002029,29
010450212002030,29
010450212002031,29
010450212002032,29
010450212002033,29
010450212002034,29
010450212002035,29
010450212002036,29
010450212002037,29
010450212002038,29
010450212002039,29
010450212002040,29
010450212002041,29
010450212002042,29
010450212002043,29
010450212002044,29
010450212002045,29
010450212002046,29
010450212002047,29
010450212002048,29
010450212002049,29
010450212002050,29
010450212002051,29
010450212002052,29
```

```
010450212002053,29
010450212002054,29
010450212002055,29
010450212002056,29
010450212002057,29
010450212002058,29
010450212002059,29
010450212002060,29
010450212002061,29
010450212002062,29
010450212002063,29
010450212002064,29
010450212002065,29
010450212002066,29
010450212002067,29
010450212002068,29
010450213002049,29
010450213002050,29
010450213002051,29
010310108001000,31
010310108001001,31
010310108001002,31
010310108001004,31
010310108001005,31
010310108001006,31
010310108001007,31
010310108001008,31
010310108001009,31
010310108001010,31
010310108001011,31
010310108001012,31
010310108001013,31
010310108001014,31
010310108001015,31
010310108001016,31
010310108001020,31
010310108001021,31
010310108001022,31
010310108001023,31
010310108001026,31
010310108001027,31
010310108001028,31
010310108001029,31
010310108001030,31
010310108001031,31
010310108001032,31
010310108001033,31
010310108001034,31
010310108001035,31
010310108001036,31
```

```
010310108001037,31
010310108001043,31
010310108001044,31
010310108001045,31
010310108001051,31
010310108001052,31
010310108001053,31
010310108001055,31
010310108001056,31
010310108001057,31
010310108001058,31
010310108001059,31
010310108001063,31
010310108001064,31
010310108001065,31
010310108001066,31
010310108001067,31
010310112061003,31
010310112061004,31
010310112061005,31
010310112061006,31
010310112061007,31
010310112061008,31
010310112061009,31
010310112061022,31
010310112062007,31
010310112062008,31
010310112062010,31
010310112062017,31
010310112063023,31
010310113001000,31
010310113001009,31
010310113001010,31
010310113001011,31
010310113001012,31
010310113001013,31
010310113001014,31
010310113001033,31
010310113002053,31
010310108001018,31
010310108001019,31
010310109001024,31
010310109001026,31
010310109001028,31
010310109001039,31
010310109001040,31
010310109001041,31
010310109001042,31
010310109001043,31
010310109001044,31
```

```
010310109001051,31
010310109001052,31
010310109001067,31
010310109001068,31
010310109001069,31
010310109001070,31
010310109001075,31
010310109002000,31
010310109002001,31
010310109002002,31
010310109002003,31
010310109002004,31
010310109002005,31
010310109002006,31
010310109002007,31
010310109002008,31
010310109002009,31
010310109002010,31
010310109002011,31
010310109002012,31
010310109002013,31
010310109002014,31
010310109002015,31
010310109002016,31
010310109002017,31
010310113001035,31
010310113001040,31
010310113001045,31
010310113001046,31
010310113001047,31
010310113001048,31
010310113001049,31
010310113002020,31
010310113002021,31
010310113002023,31
010310113002029,31
010310113002030,31
010310113002031,31
010310113002032,31
010310113002034,31
010310113002035,31
010310113002036,31
010310113002041,31
010310113002042,31
010310113002043,31
010310113002044,31
010310113002045,31
010310113002046,31
010310113002047,31
010310113002048,31
```

```
010310113002049,31
010310113002050,31
010310113002051,31
010310113002052,31
010310113002054,31
010690418001000,29
010690418001001,29
010690418001002,29
010690418001004,29
010690418001005,29
010690418001006,29
010690418001013,29
010690418001014,29
010690418001015,29
010690418001016,29
010690418001017,29
010690418001018,29
010690418001019,29
010690418001020,29
010690418001021,29
010690418001022,29
010690418001023,29
010690418001024,29
010690418001025,29
010690418001026,29
010690418001027,29
010690418001028,29
010690418001029,29
010690418001030,29
010690418001031,29
010690418001032,29
010690418001033,29
010690418001034,29
010690418001035,29
010690418001036,29
010690418001037,29
010690418001038,29
010690418001039,29
010690418001040,29
010690418001041,29
010690418001042,29
010690418001043,29
010690418001044,29
010690418001045,29
010690418001079,29
010690418001080,29
010690418001081,29
010690418001082,29
010690418001083,29
010690418001084,29
```

```
010690418001085,29
010690418001109,29
010690418001114,29
010690418001115,29
010690416004000,29
010690416004001,29
010690416004002,29
010690416004003,29
010690416004010,29
010690416004011,29
010690416004012,29
010690416004013,29
010690416004014,29
010690416004015,29
010690416004016,29
010690416004017,29
010690416004018,29
010690416004019,29
010690416004024,29
010690416004025,29
010690416004026,29
010690416004027,29
010690416004028,29
010690416004029,29
010690416004030,29
010690416004031,29
010690416004032,29
010690416004043,29
010690416004044,29
010690416004045,29
010690416004046,29
010690417001000,29
010690417001001,29
010690417001002,29
010690417001003,29
010690417001004,29
010690417001005,29
010690417001006,29
010690417001007,29
010690417001008,29
010690417001009,29
010690417001010,29
010690417001011,29
010690417001012,29
010690417001013,29
010690417001014,29
010690417001015,29
010690417001016,29
010690417001017,29
010690417001018,29
```

```
010690417001019,29
010690417001020,29
010690417001021,29
010690417001022,29
010690417001023,29
010690417001024,29
010690417001025,29
010690417001026,29
010690417001027,29
010690417001028,29
010690417001029,29
010690417001030,29
010690417001031,29
010690417001032,29
010690417001033,29
010690417001034,29
010690417001035,29
010690417001036,29
010690417001037,29
010690417001038,29
010690417001039,29
010690417001040,29
010690417001041,29
010690417001042,29
010690417001043,29
010690417001044,29
010690417002000,29
010690417002001,29
010690417002002,29
010690417002003,29
010690417002004,29
010690417002005,29
010690417002006,29
010690417002007,29
010690417002008,29
010690417002009,29
010690417002010,29
010690417002011,29
010690417002012,29
010690417002013,29
010690417002014,29
010690417002015,29
010690417002016,29
010690417002017,29
010690417002018,29
010690417002019,29
010690417002020,29
010690417002021,29
010690417002022,29
010690417002023,29
```

```
010690417002024,29
010690417002025,29
010690417002026,29
010690417002027,29
010690417002028,29
010690417002029,29
010690417002030,29
010690417002031,29
010690417002032,29
010690417002033,29
010690417002034,29
010690417002035,29
010690417002036,29
010690417002037,29
010690417002038,29
010690417002039,29
010690417002040,29
010690417002041,29
010690417002042,29
010690417002043,29
010690417002044,29
010690417002045,29
010690417002046,29
010690417002047,29
010690417002048,29
010690417002049,29
010690417002050,29
010690417002051,29
010690417002052,29
010690417002053,29
010690417002054,29
010690417002055,29
010690417002056,29
010690417002057,29
010690417002059,29
010690417002060,29
010690417002061,29
010690417002062,29
010690417002063,29
010690417002064,29
010690417002065,29
010690417002066,29
010690417002067,29
010690417002068,29
010690417002069,29
010690417002072,29
010690417002073,29
010690417002074,29
010690417002075,29
010690417002076,29
```

```
010690417002077,29
010690417002078,29
010690417002079,29
010690417002080,29
010690417002081,29
010690417002085,29
010690417002086,29
010690417002087,29
010690417002088,29
010690416001036,28
010690416001037,28
010690416001038,28
010690416001039,28
010690416001040,28
010690416001041,28
010690416001042,28
010690416001043,28
010690416001044,28
010690416001045,28
010690416001047,28
010690416001048,28
010690416001051,28
010690416001060,28
010690416003000,28
010690416003001,28
010690416003003,28
010690416003004,28
010690416003005,28
010690416003007,28
010690416003008,28
010690416003009,28
010690416003010,28
010690416003012,28
010690416003013,28
010690416003014,28
010690416003015,28
010690416003016,28
010690416003017,28
010690416003018,28
010690416003019,28
010690416003020,28
010690416003021,28
010690416003022,28
010690416003023,28
010690416003024,28
010690416003025,28
010690416003026,28
010690416003027,28
010690416003028,28
010690416003029,28
```

```
010690416003030,28
010690416003031,28
010690416003032,28
010690416003033,28
010690416003034,28
010690416003035,28
010690416003036,28
010690416003037,28
010690416003038,28
010690416003039,28
010690416003040,28
010690416003041,28
010690416003042,28
010690416003043,28
010690416003044,28
010690416003045,28
010690416003046,28
010690416003047,28
010690416003048,28
010690416003049,28
010690416003050,28
010690416003051,28
010690416003052,28
010690416003053,28
010690416003054,28
010690416003055,28
010690416003056,28
010690416003057,28
010690416003058,28
010690416003059,28
010690416003060,28
010690416003061,28
010690416003062,28
010690416003063,28
010690416003064,28
010690416003065,28
010690416003067,28
010690416004004,28
010690416004005,28
010690416004006,28
010690416004007,28
010690416004008,28
010690416004009,28
010690416004020,28
010690416004021,28
010690416004022,28
010690416004023,28
010690416004033,28
010690416004034,28
010690416004035,28
```

```
010690416004036,28
010690416004037,28
010690416004038,28
010690416004039,28
010690416004040,28
010690416004041,28
010690416004042,28
010690419011006,28
010690419011007,28
010690419011012,28
010690408021048,29
010690408021049,29
010690408021050,29
010690408021051,29
010690408022000,29
010690408022001,29
010690408022002,29
010690408022004,29
010690408022005,29
010690408022006,29
010690408022007,29
010690408022008,29
010690408022009,29
010690408022010,29
010690408022011,29
010690408022012,29
010690408022013,29
010690408022014,29
010690408022015,29
010690408022016,29
010690408022017,29
010690408022018,29
010690408022019,29
010690408022020,29
010690408022021,29
010690408022022,29
010690408022023,29
010690408022029,29
010690408022030,29
010690408022031,29
010690408022032,29
010690408022033,29
010690408022034,29
010690408022035,29
010690408022043,29
010690408022062,29
010690409001000,29
010690409001001,29
010690409001002,29
010690409001003,29
```

```
010690409001004,29
010690409001005,29
010690409001006,29
010690409001007,29
010690409001008,29
010690409001009,29
010690409001010,29
010690409001011,29
010690409001012,29
010690409001018,29
010690409001021,29
010690409001022,29
010690409001025,29
010690409001026,29
010690409001027,29
010690409001029,29
010690409001030,29
010690409001031,29
010690409001033,29
010690409001034,29
010690409001036,29
010690409001037,29
010690409001038,29
010690409001043,29
010690409001045,29
010690409001046,29
010690409001047,29
010690409001048,29
010690409001049,29
010690409001050,29
010690409001051,29
010690409001052,29
010690409001053,29
010690409001054,29
010690409001057,29
010690409001058,29
010690409002000,29
010690409002001,29
010690409002002,29
010690409002003,29
010690409002004,29
010690409002005,29
010690409002006,29
010690409002007,29
010690409002008,29
010690409002009,29
010690409002010,29
010690409002011,29
010690409002012,29
010690409002013,29
```

```
010690409002014,29
010690409002015,29
010690409002016,29
010690409002017,29
010690409002018,29
010690409002019,29
010690409002020,29
010690409002021,29
010690409002022,29
010690409003000,29
010690409003001,29
010690409003002,29
010690409003003,29
010690409003004,29
010690409003005,29
010690409003006,29
010690409003007,29
010690409003008,29
010690409003009,29
010690409003010,29
010690409003011,29
010690409003012,29
010690409003013,29
010690409003014,29
010690409003015,29
010690409003016,29
010690409003017,29
010690409003018,29
010690409003019,29
010690409003020,29
010690409003021,29
010690409003022,29
010690409003023,29
010690409003024,29
010690409003025,29
010690409003026,29
010690409003027,29
010690409003028,29
010690409003029,29
010690409003030,29
010690410003023,29
010690410003024,29
010690410003025,29
010690410003026,29
010690410003032,29
010690411003000,29
010690411003001,29
010690411003002,29
010690411003003,29
010690411003004,29
```

```
010690411003005,29
010690411003006,29
010690411003007,29
010690411003008,29
010690411003009,29
010690411003010,29
010690411003011,29
010690411003012,29
010690411003013,29
010690411003014,29
010690411003015,29
010690411003016,29
010690419012037,29
010690419012038,29
010690419012039,29
010690419012040,29
010690419012045,29
010690419012052,29
010690419012053,29
010690419012054,29
010690419012055,29
010690419012056,29
010690419012057,29
010690420004003,29
010690420004006,29
010690420004007,29
010690420004008,29
010690420004022,29
010690420004023,29
010690421001010,29
010690406001031,28
010690406001032,28
010690406001040,28
010690406001046,28
010690406001047,28
010690406001048,28
010690406001049,28
010690406001050,28
010690406001051,28
010690406001052,28
010690406001053,28
010690406001054,28
010690406001055,28
010690406001056,28
010690410001000,28
010690410001001,28
010690410001002,28
010690410001003,28
010690410001004,28
010690410001005,28
```

```
010690410001006,28
010690410001007,28
010690410001008,28
010690410001009,28
010690410001010,28
010690410001011,28
010690410001012,28
010690410001013,28
010690410001014,28
010690410001015,28
010690410001016,28
010690410001017,28
010690410001018,28
010690410001019,28
010690410001020,28
010690410001021,28
010690410001022,28
010690410001023,28
010690410001024,28
010690410001025,28
010690410001026,28
010690410001027,28
010690410001028,28
010690410001029,28
010690410001030,28
010690410001031,28
010690410001032,28
010690410001033,28
010690410001034,28
010690410001035,28
010690410001036,28
010690410001037,28
010690410001038,28
010690410001039,28
010690410001040,28
010690410001041,28
010690410001042,28
010690410001043,28
010690410001044,28
010690410001045,28
010690410001046,28
010690410001047,28
010690410001048,28
010690410001049,28
010690410001050,28
010690410001051,28
010690410001052,28
010690410001053,28
010690410001054,28
010690410001055,28
```

```
010690410001056,28
010690410001057,28
010690410001058,28
010690410001059,28
010690410001060,28
010690410001061,28
010690410001062,28
010690410001063,28
010690410001064,28
010690410001065,28
010690410002000,28
010690410002001,28
010690410002002,28
010690410002003,28
010690410002004,28
010690410002005,28
010690410002006,28
010690410002007,28
010690410002008,28
010690410002009,28
010690410002010,28
010690410002011,28
010690410002012,28
010690410002013,28
010690410002014,28
010690410002015,28
010690410002016,28
010690410002017,28
010690410002018,28
010690410002019,28
010690410002020,28
010690410002021,28
010690410002022,28
010690410002023,28
010690410002024,28
010690410003000,28
010690410003001,28
010690410003002,28
010690410003003,28
010690410003004,28
010690410003005,28
010690410003006,28
010690410003007,28
010690410003008,28
010690410003009,28
010690410003010,28
010690410003011,28
010690410003012,28
010690410003013,28
010690410003014,28
```

```
010690410003015,28
010690410003016,28
010690410003017,28
010690410003018,28
010690410003019,28
010690410003020,28
010690410003021,28
010690410003022,28
010690410003027,28
010690410003028,28
010690410003029,28
010690410003030,28
010690410003031,28
010690410003033,28
010690411001004,28
010690411001005,28
010690411001006,28
010690411001007,28
010690411001008,28
010690411001009,28
010690411001010,28
010690411001011,28
010690411001012,28
010690411001013,28
010690411001014,28
010690411001020,28
010690411001021,28
010690411001022,28
010690411001023,28
010690411001024,28
010690411001025,28
010690411001026,28
010690411001027,28
010690411001028,28
010690411001029,28
010690411001030,28
010690411001031,28
010690411001036,28
010690411001037,28
010690411001038,28
010690411001039,28
010690411001040,28
010690411001041,28
010690411002000,28
010690411002001,28
010690411002002,28
010690411002003,28
010690411002004,28
010690411002005,28
010690411002006,28
```

```
010690411002008,28
010690411002009,28
010690411002010,28
010690411002011,28
010690411002012,28
010690411002013,28
010690411002014,28
010690411002015,28
010690411002016,28
010690411002017,28
010690411002018,28
010690411002019,28
010690411002020,28
010690411002021,28
010690411002022,28
010690411002023,28
010690411002024,28
010690411002025,28
010690411002026,28
010690411002027,28
010690411002028,28
010690411002029,28
010690411002030,28
010690411002031,28
010690411002032,28
010690411002033,28
010690411002034,28
010690411002035,28
010690411002036,28
010690411002037,28
010690411002038,28
010690411002039,28
010690411002040,28
010690411002041,28
010690411002042,28
010690411002043,28
010690412001000,28
010690412001003,28
010690412001004,28
010690412001005,28
010690412001006,28
010690412001007,28
010690412001020,28
010690412001021,28
010690412001022,28
010690412001023,28
010690412001024,28
010690412001025,28
010690412001026,28
010690412001027,28
```

```
010690412001028,28
010690412001029,28
010690412002000,28
010690412002001,28
010690412002002,28
010690412002003,28
010690412002004,28
010690412002005,28
010690412002006,28
010690412002007,28
010690412002008,28
010690412002009,28
010690412002010,28
010690412002011,28
010690412002012,28
010690412002013,28
010690412002014,28
010690412002015,28
010690412002016,28
010690412002017,28
010690412002018,28
010690412002019,28
010690412002020,28
010690412002021,28
010690412002022,28
010690412002023,28
010690412002024,28
010690412002025,28
010690412002026,28
010690412002027,28
010690412002028,28
010690412002029,28
010690412002030,28
010690412002031,28
010690412002032,28
010690412002033,28
010690412002034,28
010690412002035,28
010690412002036,28
010690412002037,28
010690412002038,28
010690412002039,28
010690412002040,28
010690419012033,29
010690419012041,29
010690419012042,29
010690419012043,29
010690419012044,29
010690419012047,29
010690419012050,29
```

```
010690419012051,29
010690419012058,29
010690419012059,29
010690419012060,29
010690419012068,29
010690419012071,29
010690419022030,29
010690419022033,29
010690419022039,29
010690419022040,29
010690419022041,29
010690419022042,29
010690419022043,29
010690419022044,29
010690419022045,29
010690419022063,29
010690419022064,29
010690419022065,29
010690419022066,29
010690419022067,29
010690419022069,29
010690419024015,29
010690419024016,29
010690419024017,29
010690419024025,29
010690419024026,29
010690419024027,29
010690419024028,29
010690419024029,29
010690419024030,29
010690419024031,29
010690419024032,29
010690419024033,29
010690419024034,29
010690419024035,29
010690419024036,29
010690419024037,29
010690419024038,29
010690419024039,29
010690419024040,29
010690419024049,29
010690419024050,29
010690419024051,29
010690419024052,29
010690419024053,29
010690419024056,29
010690419024057,29
010690419024058,29
010690419024065,29
010690420001000,29
```

```
010690420001001,29
010690420001002,29
010690420001003,29
010690420001004,29
010690420001005,29
010690420001006,29
010690420001007,29
010690420001008,29
010690420001009,29
010690420001010,29
010690420001011,29
010690420001012,29
010690420001014,29
010690420001021,29
010690420001035,29
010690420001036,29
010690420001037,29
010690420001038,29
010690420001039,29
010690420001040,29
010690420001043,29
010690420004000,29
010690420004001,29
010690420004002,29
010690420004004,29
010690420004005,29
010690420004019,29
010690420004020,29
010690420004021,29
010690420004024,29
010690420004025,29
010690420004049,29
010690420004050,29
010690420004051,29
010690420004052,29
010690420004053,29
010690420004056,29
010690420004067,29
010690420004083,29
010690420004084,29
010690420004086,29
011130309063008,27
011130309063009,27
011130309063011,27
011130309063012,27
011130309063016,27
011130310001000,27
011130310001001,27
011130310001002,27
011130310001003,27
```

```
011130310001004,27
011130310001005,27
011130310001006,27
011130310001007,27
011130310001008,27
011130310001009,27
011130310001010,27
011130310001011,27
011130310001012,27
011130310001013,27
011130310001014,27
011130310001015,27
011130310001016,27
011130310001017,27
011130310001018,27
011130310001019,27
011130310001020,27
011130310001021,27
011130310001022,27
011130310001023,27
011130310001024,27
011130310001025,27
011130310001026,27
011130310001027,27
011130310001028,27
011130310001029,27
011130310001030,27
011130310001031,27
011130310001033,27
011130310001035,27
011130310001036,27
011130310001037,27
011130310001038,27
011130310001039,27
011130310001040,27
011130310002000,27
011130310002001,27
011130310002002,27
011130310002003,27
011130310002004,27
011130310002027,27
011130310002028,27
011130310002029,27
011130310002030,27
011130310002036,27
011130310002037,27
011130310002038,27
011130310002039,27
011130310002040,27
011130310002041,27
```

```
011130310002042,27
011130310002043,27
011130310002044,27
011130310002045,27
011130310002046,27
011130310002047,27
011130310002048,27
011130310002049,27
011130310002050,27
011130310002051,27
011130310002052,27
011130310002058,27
011130310002059,27
011130310002060,27
011130310002063,27
011130310003001,27
011130310003002,27
011130310003003,27
011130310003004,27
011130310003005,27
011130310003006,27
011130310003007,27
011130310003008,27
011130310003009,27
011130310003010,27
011130310003011,27
011130310003012,27
011130310003013,27
011130310003014,27
011130310003015,27
011130310003016,27
011130310003017,27
011130310003018,27
011130310003019,27
011130310003020,27
011130310003021,27
011130310003022,27
011130310003023,27
011130310003024,27
011130310003025,27
011130310003026,27
011130310003027,27
011130310003028,27
011130312001000,27
011130312001001,27
011130312001002,27
011130312001003,27
011130312001004,27
011130312001005,27
011130312001006,27
```

```
011130312001008,27
011130312001012,27
011130312001015,27
011130312001016,27
011130312001092,27
011130312001093,27
010810419022031,27
010810419022060,27
010810419022061,27
010810419022062,27
010810419022063,27
010810421031001,27
010810421031002,27
010810421031003,27
010810421031004,27
010810421031005,27
010810421031006,27
010810421031007,27
010810421031015,27
010810421031016,27
010810421032007,27
010810421032008,27
010810421032009,27
010810421041000,27
010810421041001,27
010810421041002,27
010810421041003,27
010810421041004,27
010810421041005,27
010810421041006,27
010810421041007,27
010810421041008,27
010810421041009,27
010810421041010,27
010810421041011,27
010810421041012,27
010810421041014,27
010810421041015,27
010810421041016,27
010810421041019,27
010810421041020,27
010810421041021,27
010810421041022,27
010810421041023,27
010810421041024,27
010810421041025,27
010810421041026,27
010810421041027,27
010810421041028,27
010810421041029,27
```

```
010810421041032,27
010810421041033,27
010810421041034,27
010810421041035,27
010810421041036,27
010810421043000,27
010810421043001,27
010810421043002,27
010810421043003,27
010810421043004,27
010810421043017,27
010810421043018,27
010810421043019,27
010810421043020,27
010810421043021,27
010810421043022,27
010810421043023,27
010810421043027,27
010810421043028,27
010810421043029,27
010810419021003,13
010810419021004,13
010810419021005,13
010810419021006,13
010810419021008,13
010810419021009,13
010810419021010,13
010810419021011,13
010810419021012,13
010810419021013,13
010810419021014,13
010810419021015,13
010810419021016,13
010810419021017,13
010810419021018,13
010810419021020,13
010810419021021,13
010810419021022,13
010810419022032,13
010810419022047,13
010810419022051,13
010810419022052,13
010810419022053,13
010810419022054,13
010810419022055,13
010810419022056,13
010810419022057,13
010810419022058,13
010810419022059,13
010810419022064,13
```

```
010810419023016,13
010810420032005,13
010810420033000,13
010810420033001,13
010810420033002,13
010810420033003,13
010810420033004,13
010810420033005,13
010810420033006,13
010810420033007,13
010810420033008,13
010810420033009,13
010810420033010,13
010810420033011,13
010810420033012,13
010810420033013,13
010810420033014,13
010810420033015,13
010810420033016,13
010810420033017,13
010810420051000,13
010810420051001,13
010810420051002,13
010810420051003,13
010810420051004,13
010810420051005,13
010810420051006,13
010810420051007,13
010810420051008,13
010810420051009,13
010810420051010,13
010810420051011,13
010810420051012,13
010810420051013,13
010810420052000,13
010810420052001,13
010810420052002,13
010810420052003,13
010810420052004,13
010810420052005,13
010810420052006,13
010810420052007,13
010810420052008,13
010810420052009,13
010810420052010,13
010810420052012,13
010810420052013,13
010810420052014,13
010810421031000,13
010810421031008,13
```

```
010810421031009,13
010810421031010,13
010810421031011,13
010810421031012,13
010810421031013,13
010810421031014,13
010810421031017,13
010810421031018,13
010810421031019,13
010810421031020,13
010810421031021,13
010810421031022,13
010810421031023,13
010810421031024,13
010810421032000,13
010810421032001,13
010810421032002,13
010810421032003,13
010810421032004,13
010810421032005,13
010810421032006,13
010810421032010,13
010810421032011,13
010810421032012,13
010810421032013,13
010810421032014,13
010810421032015,13
010059501002000,28
010059501002001,28
010059501002002,28
010059501002003,28
010059501002004,28
010059501002005,28
010059501002006,28
010059501002008,28
010059501002034,28
010059501002054,28
010059501002057,28
010059501002073,28
010059501002074,28
010059501002075,28
010059501002076,28
010059501002077,28
010059501002078,28
010059501002079,28
010059501002081,28
010059501002082,28
010059501002083,28
010059501002084,28
010059501002085,28
```

```
010059501002091,28
010059501002108,28
010059501002109,28
010059501002110,28
010059501002111,28
010059501002112,28
010059501002113,28
010059501002114,28
010059501002115,28
011130311002089,28
011130312001046,28
011130312001047,28
011130312001056,28
011130312001057,28
011130312001058,28
011130312001061,28
011130312001062,28
011130312001063,28
011130312001068,28
011130312001069,28
011130312001070,28
011130312001071,28
011130312001072,28
011130312001073,28
011130312001074,28
011130312001075,28
011130312001076,28
011130312001077,28
011130312001078,28
011130312001079,28
011130312001080,28
011130312001081,28
011130312001082,28
011130312001083,28
011130312001084,28
011130312001085,28
011130312001086,28
011130312001087,28
011130312001088,28
011130312001089,28
011130312001090,28
011130312001091,28
011130312001094,28
011130312002040,28
011130312002041,28
011130312002042,28
011130312002043,28
011130312002044,28
011130312002045,28
011130312002046,28
```

```
011130312002047,28
011130312002048,28
011130312002049,28
011130312002050,28
011130312002051,28
011130312002052,28
011130312002068,28
011130312002069,28
011130312002070,28
011130312002073,28
011130312002074,28
011130312002075,28
011130312002076,28
011130312002077,28
011130312002078,28
011130312002079,28
011130312002080,28
011130312002081,28
011130312002083,28
011130312002084,28
011130312002085,28
011130312003058,28
011130312003061,28
011130312003062,28
011130312003063,28
011130312003069,28
011130312003070,28
011130312003072,28
011130312003073,28
011130312003074,28
011130312003075,28
011130312003076,28
011130312003077,28
011130312003078,28
011130312003079,28
011130312003080,28
011130312003081,28
011130312003082,28
011130312003085,28
010872316011000,28
010872316011001,28
010872316011064,28
010872316011065,28
010872316011091,28
010872316031000,28
010872316031001,28
010872316031002,28
010872316031003,28
010872316031004,28
010872316031005,28
```

```
010872316031006,28
010872316031007,28
010872316031008,28
010872316031009,28
010872316031010,28
010872316031011,28
010872316031012,28
010872316031013,28
010872316031014,28
010872316031015,28
010872316031016,28
010872316031017,28
010872316031018,28
010872316031019,28
010872316031020,28
010872316031021,28
010872316031022,28
010872316031023,28
010872316031024,28
010872316031025,28
010872316031026,28
010872316031029,28
010872316031065,28
010872316031066,28
010872316031067,28
010872316031068,28
010872316031069,28
010872316031070,28
010872316031071,28
010872316031072,28
010872316031073,28
010872316031074,28
010872316031075,28
010872316031076,28
010872316031077,28
010872316031078,28
010872316031084,28
010872316031085,28
010872316031086,28
010872316031087,28
010872316031088,28
010872316031089,28
010872316031090,28
010872316031091,28
010872316031092,28
010872316031093,28
010872316031100,28
010872316031101,28
010872316031102,28
010872316031103,28
```

```
010872316031104,28
010872316031105,28
010872316031106,28
010872316031107,28
010872316031108,28
010872316031114,28
010872316031115,28
010872316031123,28
010872316031124,28
010872316031125,28
010872316031126,28
010872316031127,28
010872316031130,28
010872316031136,28
010872316031137,28
010872316031138,28
010872316031140,28
010872317001009,28
010872317001010,28
010872317001011,28
010872317001012,28
010872320001000,28
010872320001001,28
010872320001002,28
010872320001003,28
010872314001025,28
010872314001026,28
010872314001027,28
010872314001028,28
010872314001029,28
010872314001030,28
010872314001032,28
010872314001033,28
010872314001034,28
010872314001035,28
010872314001036,28
010872314001037,28
010872314001038,28
010872314001043,28
010872314001044,28
010872314001102,28
010872314001103,28
010872315001056,28
010872315001057,28
010872315001064,28
010872315001075,28
010872315001076,28
010872315001077,28
010872315001078,28
010872315001079,28
```

```
010872315001082,28
010872315001083,28
010872315001084,28
010872315001092,28
010872315001093,28
010872315001094,28
010872315001095,28
010872315001096,28
010872315001097,28
010872315001098,28
010872315001106,28
010872315001107,28
010872315001108,28
010872315001110,28
010872315001111,28
010872315001112,28
010872315001113,28
010872315001114,28
010872315001115,28
010872315001116,28
010872315001119,28
010872315001120,28
010872315001121,28
010872315001123,28
010872315001124,28
010872315001125,28
010872315001134,28
010872316022000,28
010872316022001,28
010872316031079,28
010872316031080,28
010872316031081,28
010872316031082,28
010872316031083,28
010872316031094,28
010872316031095,28
010872316031096,28
010872316031097,28
010872316031098,28
010872316031099,28
010872316031109,28
010872316031110,28
010872316031111,28
010872316031112,28
010872316031128,28
010872316031129,28
010872316031131,28
010872316031132,28
010872316031133,28
010872316031134,28
```

```
010872316031135,28
010872317001026,28
010872317001029,28
010872317001030,28
010872317001031,28
010872317001032,28
010872317001033,28
010872318001000,28
010872318001001,28
010872318001002,28
010872318001008,28
010872318001009,28
010872318002000,28
010872319001007,28
010872319001018,28
010872319001019,28
010872319001028,28
010872319001029,28
010872319002000,28
010872319002001,28
010872319002002,28
010872319002003,28
010872319002004,28
010872319002005,28
010872319002006,28
010872319002007,28
010872319002008,28
010872319002009,28
010872319002010,28
010872319002011,28
010872319002012,28
010872319002013,28
010872319002014,28
010872319002015,28
010872319002016,28
010872319002017,28
010872319002020,28
010872319002021,28
010872319002023,28
010872320001004,28
010872320001005,28
010872320001008,28
010872320001010,28
010872320001011,28
010872320001021,28
010872320001024,28
010872320001025,28
010872320001026,28
010872320001027,28
010872320001028,28
```

```
010872320001029,28
010872320001030,28
010872320001035,28
010872320001036,28
010872320001037,28
010872320001038,28
010872320001039,28
010872320001040,28
010872320001041,28
010872320001042,28
010872320001043,28
010872320001044,28
010872320001046,28
010872320001047,28
010872321002000,28
010872321002001,28
010872321002002,28
010872321002003,28
010872321002004,28
010872321002005,28
010872321002006,28
010872321002007,28
010872321002008,28
010872321002009,28
010872321002010,28
010872321002011,28
010872321002012,28
010872321002013,28
010872321002014,28
010872321002015,28
010872321002016,28
010872321002017,28
010872321002018,28
010872321002019,28
010872321002020,28
010872321002021,28
010872321002022,28
010872321002023,28
010872321002024,28
010872321002025,28
010872321002030,28
010872321002031,28
010872321002032,28
010872316022002,28
010872316022003,28
010872316022004,28
010872316022005,28
010872316022006,28
010872316022007,28
010872316022008,28
```

```
010872316022009,28
010872316022010,28
010872316022011,28
010872316022012,28
010872316022013,28
010872316022014,28
010872316022015,28
010872316022016,28
010872316022017,28
010872316022018,28
010872316022019,28
010872316022020,28
010872316022021,28
010872316022022,28
010872316022023,28
010872316022024,28
010872316022025,28
010872316022026,28
010872316022027,28
010872316022047,28
010872316031113,28
010872318001003,28
010872318001004,28
010872318001005,28
010872318001006,28
010872318001007,28
010872318001010,28
010872318001011,28
010872318001012,28
010872318001013,28
010872318001014,28
010872318001015,28
010872318001016,28
010872318001017,28
010872318001018,28
010872318001019,28
010872318001020,28
010872318001021,28
010872318001022,28
010872318001023,28
010872318001024,28
010872318001025,28
010872318002001,28
010872318002002,28
010872318002003,28
010872318002004,28
010872318002005,28
010872318002006,28
010872318002007,28
010872318002008,28
```

```
010872318002009,28
010872318002010,28
010872319002018,28
010872319002019,28
010872319002022,28
010872319002024,28
010872320001009,28
010872320001012,28
010872320001013,28
010872320001014,28
010872320001015,28
010872320001016,28
010872320001017,28
010872320001018,28
010872320001019,28
010872320001020,28
010872320001031,28
010872320001032,28
010872320001033,28
010872320001034,28
010872320001045,28
010872320001048,28
010872320001049,28
010872320001050,28
010872320001051,28
010872320001052,28
010872320002000,28
010872320002001,28
010872320002002,28
010872320002003,28
010872320002004,28
010872320002005,28
010872320002006,28
010872320002007,28
010872320002008,28
010872320002009,28
010872320002010,28
010872320002011,28
010872320002012,28
010872320002013,28
010872320002014,28
010872320002015,28
010872320002016,28
010872320002017,28
010872320002018,28
010872320002019,28
010872320002020,28
010872320002021,28
010872320002022,28
010872320002023,28
```

```
010872320002024,28
010872320002025,28
010872320002026,28
010872320002027,28
010872320002028,28
010872320002029,28
010872320002030,28
010872320002031,28
010872320002032,28
010872320002033,28
010872321002033,28
010872323001015,28
010872323001016,28
010872323001017,28
010872323001018,28
010872323001019,28
010872323001020,28
010872323001021,28
010872323001022,28
010872323001023,28
010872323001024,28
010872323001025,28
010872323001026,28
010872323001028,28
010872323001029,28
010872323002000,28
010872315001000,28
010872315001001,28
010872315001002,28
010872315001003,28
010872315001004,28
010872315001005,28
010872315001006,28
010872315001007,28
010872315001008,28
010872315001009,28
010872315001010,28
010872315001011,28
010872315001012,28
010872315001013,28
010872315001014,28
010872315001015,28
010872315001016,28
010872315001017,28
010872315001018,28
010872315001019,28
010872315001020,28
010872315001021,28
010872315001022,28
010872315001023,28
```

```
010872315001024,28
010872315001025,28
010872315001026,28
010872315001027,28
010872315001028,28
010872315001029,28
010872315001030,28
010872315001031,28
010872315001032,28
010872315001033,28
010872315001034,28
010872315001035,28
010872315001036,28
010872315001037,28
010872315001038,28
010872315001039,28
010872315001040,28
010872315001041,28
010872315001042,28
010872315001049,28
010872315001050,28
010872315001051,28
010872315001052,28
010872315001058,28
010872315001059,28
010872315001065,28
010872315001066,28
010872315001067,28
010872315001068,28
010872315001069,28
010872315001070,28
010872315001099,28
010872315001100,28
010872315001101,28
010872315001102,28
010872315001103,28
010872315001104,28
010872315001105,28
010872315001109,28
010872315001122,28
010872315001126,28
010872315001127,28
010872315001128,28
010872315001130,28
010872315001131,28
010872315001132,28
010872315001133,28
010872315003000,28
010872315003001,28
010872315003002,28
```

```
010872315003003,28
010872315003004,28
010872315003005,28
010872315003006,28
010872315003007,28
010872315003008,28
010872315003009,28
010872315003010,28
010872315003011,28
010872315003013,28
010872315003014,28
010872315003015,28
010872315003016,28
010872315003017,28
010872315003018,28
010872315003019,28
010872315003020,28
010872315003021,28
010872315003022,28
010872315003023,28
010872315003024,28
010872315003025,28
010872315003026,28
010872315003027,28
010872315003028,28
010872315003029,28
010872315003030,28
010872315003031,28
010872315003032,28
010872315003033,28
010872315003034,28
010872315003035,28
010872315003036,28
010872315003037,28
010872315003038,28
010872315003039,28
010872315003040,28
010872315003041,28
010872315003042,28
010872315003043,28
010872315003044,28
010872315003045,28
010872315003046,28
010872315003047,28
010872315003048,28
010872315003049,28
010872315003050,28
010872315003051,28
010872315003052,28
010872315003053,28
```

```
010872315003054,28
010872315003055,28
010872315003056,28
010872315003057,28
010872315003058,28
010872315003059,28
010872315003060,28
010872315003061,28
010872315003062,28
010872315003063,28
010872315003064,28
010872315003065,28
010872315003066,28
010872315003072,28
010872315003073,28
010872323001000,28
010872323001001,28
010872323001002,28
010872323001003,28
010872323001004,28
010872323001005,28
010872323001006,28
010872323001007,28
010872323001008,28
010872323001009,28
010872323001010,28
010872323001011,28
010872323001012,28
010872323001013,28
010872323001014,28
010872323001027,28
010872323001030,28
010872323001031,28
010872323001032,28
010872323001033,28
010872323001034,28
010872323001035,28
010872323001036,28
010872323001037,28
010872323001038,28
010872323001039,28
010872323001040,28
010872323001041,28
010872323001042,28
010872323001043,28
010872323001044,28
010872323001045,28
010872323001046,28
010872323001047,28
010872323001048,28
```

```
010872323001049,28
010872323001050,28
010872323001051,28
010872323001052,28
010872323001053,28
010872323001054,28
010872323001055,28
010872323001056,28
010872323001057,28
010872323001058,28
010872323001059,28
010872323001060,28
010872323001061,28
010872323001062,28
010872323001064,28
010872323001065,28
010872323001066,28
010872323001067,28
010872323001068,28
010872323001069,28
010872323001070,28
010872323001071,28
010872323001072,28
010872323001073,28
010872323001074,28
010872323001076,28
010872323001077,28
010872323001078,28
010872315002036,28
010872315002037,28
010872315002038,28
010872315002039,28
010872315002040,28
010872315002041,28
010872315002042,28
010872315002043,28
010872315002045,28
010872315002046,28
010872315002047,28
010872315002048,28
010872315002049,28
010872315002050,28
010872315003067,28
010872315003068,28
010872315003069,28
010872315003070,28
010872315003071,28
010872316011002,28
010872316011003,28
010872316011004,28
```

```
010872316011005,28
010872316011006,28
010872316011007,28
010872316011008,28
010872316011009,28
010872316011010,28
010872316011011,28
010872316011012,28
010872316011013,28
010872316011014,28
010872316011015,28
010872316011016,28
010872316011017,28
010872316011018,28
010872316011019,28
010872316011020,28
010872316011021,28
010872316011022,28
010872316011023,28
010872316011024,28
010872316011025,28
010872316011026,28
010872316011027,28
010872316011028,28
010872316011029,28
010872316011030,28
010872316011031,28
010872316011032,28
010872316011033,28
010872316011034,28
010872316011035,28
010872316011036,28
010872316011037,28
010872316011038,28
010872316011039,28
010872316011040,28
010872316011041,28
010872316011042,28
010872316011043,28
010872316011044,28
010872316011045,28
010872316011046,28
010872316011047,28
010872316011048,28
010872316011049,28
010872316011050,28
010872316011051,28
010872316011052,28
010872316011053,28
010872316011054,28
```

```
010872316011055,28
010872316011056,28
010872316011057,28
010872316011058,28
010872316011059,28
010872316011060,28
010872316011061,28
010872316011062,28
010872316011066,28
010872316011069,28
010872316011070,28
010872316011071,28
010872316011072,28
010872316011073,28
010872316011076,28
010872316011077,28
010872316011085,28
010872316011086,28
010872316011087,28
010872316011088,28
010872316011089,28
010872316011090,28
010872316011092,28
010872316011093,28
010872316011094,28
010872316011095,28
010872316011096,28
010872316011097,28
010872316011098,28
010872316011099,28
010872316011100,28
010872316011101,28
010872316011102,28
010872316011103,28
010872316011104,28
010872316021017,28
010872316021019,28
010872316031027,28
010872316031028,28
010872316031030,28
010872316031031,28
010872316031032,28
010872316031033,28
010872316031034,28
010872316031035,28
010872316031036,28
010872316031037,28
010872316031038,28
010872316031039,28
010872316031040,28
```

```
010872316031041,28
010872316031042,28
010872316031043,28
010872316031044,28
010872316031045,28
010872316031046,28
010872316031047,28
010872316031048,28
010872316031049,28
010872316031050,28
010872316031051,28
010872316031052,28
010872316031053,28
010872316031054,28
010872316031055,28
010872316031056,28
010872316031057,28
010872316031058,28
010872316031059,28
010872316031060,28
010872316031061,28
010872316031062,28
010872316031063,28
010872316031064,28
010872316031116,28
010872316031117,28
010872316031118,28
010872316031119,28
010872316031120,28
010872316031121,28
010872316031122,28
010872316031139,28
010872315002000,28
010872315002001,28
010872315002002,28
010872315002003,28
010872315002004,28
010872315002005,28
010872315002006,28
010872315002007,28
010872315002008,28
010872315002009,28
010872315002010,28
010872315002011,28
010872315002012,28
010872315002013,28
010872315002014,28
010872315002015,28
010872315002016,28
010872315002017,28
```

```
010872315002018,28
010872315002019,28
010872315002020,28
010872315002021,28
010872315002022,28
010872315002023,28
010872315002024,28
010872315002025,28
010872315002026,28
010872315002027,28
010872315002028,28
010872315002029,28
010872315002030,28
010872315002031,28
010872315002032,28
010872315002033,28
010872315002034,28
010872315002035,28
010872315002044,28
010872315002051,28
010872315003012,28
010119525002000,28
010119525002001,28
010119525002002,28
010119525002003,28
010119525002009,28
010119525002010,28
010119525002015,28
010119525002016,28
010119525002017,28
010119525002022,28
010119525002023,28
010119525003000,28
010119525003001,28
010119525003002,28
010119525003003,28
010119525003004,28
010119525003005,28
010119525003006,28
010119525003020,28
010119521001082,28
010119521001083,28
010119521001085,28
010119521001099,28
010119521001106,28
010119521001107,28
010119521001108,28
010119521001109,28
010119521001112,28
010119521001113,28
```

```
010119521001114,28
010119521001115,28
010119522021070,28
010119522021071,28
010119525002005,28
010119525002006,28
010119525002007,28
010119525002008,28
010119525002011,28
010119525002012,28
010119525002013,28
010119525002014,28
010119525002018,28
010119525002019,28
011130309033018,28
011130309033029,28
011130309033031,28
011130309042006,28
011130309042008,28
011130309042009,28
011130309042010,28
011130309042011,28
011130309042012,28
011130309042013,28
011130309042014,28
011130309042015,28
011130309042016,28
011130309042017,28
011130309042018,28
011130309042019,28
011130309042020,28
011130309042021,28
011130309042022,28
011130309042023,28
011130309042024,28
011130309042029,28
011130309042030,28
011130309042031,28
011130309042032,28
011130309042033,28
011130309042034,28
011130312002000,28
011130312002001,28
011130312002002,28
011130312002003,28
011130312002004,28
011130312002005,28
011130312002006,28
011130312002007,28
011130312002008,28
```

```
011130312002009,28
011130312002010,28
011130312002011,28
011130312002012,28
011130312002013,28
011130312002014,28
011130312002015,28
011130312002016,28
011130312002017,28
011130312002018,28
011130312002019,28
011130312002020,28
011130312002021,28
011130312002022,28
011130312002023,28
011130312002024,28
011130312002025,28
011130312002026,28
011130312002027,28
011130312002028,28
011130312002029,28
011130312002030,28
011130312002031,28
011130312002032,28
011130312002033,28
011130312002034,28
011130312002035,28
011130312002036,28
011130312002037,28
011130312002038,28
011130312002039,28
011130312002053,28
011130312002054,28
011130312002055,28
011130312002056,28
011130312002057,28
011130312002058,28
011130312002059,28
011130312002060,28
011130312002061,28
011130312002062,28
011130312002063,28
011130312002064,28
011130312002065,28
011130312002066,28
011130312002067,28
011130312002071,28
011130312002072,28
011130312002082,28
011130312002086,28
```

```
011130312003037,28
011130312003040,28
011130312003050,28
011130312003051,28
011130312003052,28
011130312003053,28
011130312003054,28
011130312003055,28
011130312003056,28
011130312003057,28
011130312003059,28
011130312003060,28
011130312003064,28
011130312003065,28
011130312003066,28
011130312003067,28
011130312003068,28
011130312003071,28
011130309033019,28
011130309033020,28
011130309033021,28
011130309033022,28
011130309033023,28
011130309042025,28
011130309042026,28
011130309042027,28
011130309042028,28
011130311001010,28
011130312001007,28
011130312001009,28
011130312001010,28
011130312001011,28
011130312001013,28
011130312001014,28
011130312001017,28
011130312001018,28
011130312001019,28
011130312001020,28
011130312001021,28
011130312001023,28
011130312001024,28
011130312001025,28
011130312001026,28
011130312001027,28
011130312001028,28
011130312001029,28
011130312001030,28
011130312001031,28
011130312001032,28
011130312001033,28
```

```
011130312001034,28
011130312001035,28
011130312001036,28
011130312001037,28
011130312001038,28
011130312001039,28
011130312001040,28
011130312001041,28
011130312001043,28
011130312001044,28
011130312001045,28
011130312001048,28
011130312001049,28
011130312003000,28
011130312003001,28
011130312003002,28
011130312003003,28
011130312003004,28
011130312003005,28
011130312003006,28
011130312003007,28
011130312003008,28
011130312003009,28
011130312003010,28
011130312003011,28
011130312003012,28
011130312003013,28
011130312003014,28
011130312003015,28
011130312003016,28
011130312003017,28
011130312003018,28
011130312003019,28
011130312003020,28
011130312003021,28
011130312003022,28
011130312003023,28
011130312003024,28
011130312003025,28
011130312003026,28
011130312003027,28
011130312003028,28
011130312003029,28
011130312003030,28
011130312003031,28
011130312003032,28
011130312003033,28
011130312003034,28
011130312003035,28
011130312003036,28
```

```
011130312003038,28
011130312003039,28
011130312003041,28
011130312003042,28
011130312003043,28
011130312003044,28
011130312003045,28
011130312003046,28
011130312003047,28
011130312003048,28
011130312003049,28
011130312003083,28
011130312003084,28
011239627022012,27
011239627022013,27
011239627022014,27
011239627022015,27
011239627022016,27
011239627022017,27
011239627022018,27
011239627022031,27
011239627022032,27
011239627022034,27
011239627022035,27
011239627022038,27
011239627023044,27
011239627024000,27
011239627024001,27
011239627024002,27
011239627024003,27
011239627024004,27
011239627024005,27
011239627024006,27
011239627024007,27
011239627024008,27
011239627024009,27
011239627024010,27
011239627024011,27
011239627024012,27
011239627024013,27
011239627024014,27
011239627024015,27
011239627024016,27
011239627024017,27
011239627024018,27
011239627024019,27
011239627024020,27
011239627024021,27
011239627024022,27
011239627024023,27
```

```
011239627024027,27
011239627024028,27
011239627024029,27
011239627024030,27
011239627024032,27
011239627024033,27
011239627024034,27
011239627024035,27
011239627024036,27
011239627024037,27
011239627024043,27
011239627024044,27
011239627024045,27
011239627024046,27
011239627024047,27
011239627024048,27
011239627024049,27
011239627024050,27
011239627024051,27
011239627024052,27
011239627024053,27
011239627024054,27
011239627024055,27
011239627024056,27
011239627024057,27
011239627024058,27
010872323001063,28
010872323002001,28
010872323002002,28
010872323002003,28
010872323002004,28
010872323002005,28
010872323002006,28
010872323002007,28
010872323002008,28
010872323002009,28
010872323002010,28
010872323002011,28
010872323002012,28
010872323002014,28
010872323002015,28
010872323002016,28
010872323002017,28
010872323002018,28
010872323002021,28
010872323002022,28
010872323002023,28
010872323002024,28
010872323002026,28
010872323002027,28
```

```
010872323002028,28
010872323002029,28
010872323002030,28
010872323002031,28
010872323002032,28
010872323002033,28
010872323002034,28
010872323002035,28
010872323002036,28
010872323002037,28
010872323002040,28
010872323002041,28
011130304022022,27
011130304022030,27
011130304022031,27
011130304022032,27
011130304022033,27
011130304022034,27
011130304022035,27
011130304022036,27
011130304022037,27
011130304022038,27
011130304022039,27
011130304022049,27
011130304022052,27
011130304022053,27
011130304022054,27
011130304022055,27
011130304022056,27
011130304022057,27
011130304022058,27
011130304022059,27
011130304022060,27
011130304022061,27
011130304022062,27
011130304022063,27
011130304022064,27
011130304022065,27
011130304022066,27
011130304022067,27
011130304022068,27
011130304022069,27
011130305001012,27
011130305001013,27
011130305001014,27
011130305001015,27
011130305001016,27
011130305001017,27
011130305001018,27
011130305001019,27
```

```
011130305001020,27
011130305001022,27
011130305001023,27
011130305001025,27
011130305001026,27
011130305001030,27
011130305001031,27
011130305001032,27
011130305001033,27
011130305001034,27
011130305001035,27
011130305001036,27
011130305001037,27
011130305001038,27
011130305001039,27
011130305001040,27
011130305001041,27
011130305001042,27
011130305001043,27
011130305001044,27
011130305001045,27
011130305001046,27
011130305001047,27
011130305001048,27
011130305001049,27
011130305001050,27
011130305001051,27
011130305001052,27
011130305001053,27
011130305001054,27
011130305001055,27
011130305001056,27
011130305001057,27
011130305001058,27
011130305001059,27
011130305001060,27
011130305001061,27
011130305001062,27
011130305001063,27
011130305001064,27
011130305001065,27
011130305001066,27
011130305001067,27
011130306021010,27
011130306021012,27
011130306021013,27
011130306021014,27
011130306021022,27
011130306021023,27
011130306021024,27
```

```
011130306022003,27
011130306022004,27
011130309061000,27
011130309061001,27
011130309061002,27
011130309061003,27
011130309061004,27
011130309061005,27
011130309061006,27
011130309061007,27
011130309061008,27
011130309061009,27
011130309061010,27
011130309061011,27
011130309061012,27
011130309061013,27
011130309061014,27
011130309061015,27
011130309061016,27
011130309061017,27
011130309061018,27
011130309061019,27
011130309061020,27
011130309061021,27
011130309061022,27
011130309061023,27
011130309061024,27
011130309061025,27
011130309061026,27
011130309061027,27
011130309061028,27
011130309061029,27
011130309061030,27
011130309062000,27
011130309062001,27
011130309062002,27
011130309062003,27
011130309062004,27
011130309062005,27
011130309062006,27
011130309062007,27
011130309062008,27
011130309062009,27
011130309062010,27
011130309062011,27
011130309062012,27
011130309062013,27
011130309062014,27
011130309062015,27
011130309062016,27
```

```
011130309062017,27
011130309062018,27
011130309062019,27
011130309062020,27
011130309062021,27
011130309062022,27
011130309063000,27
011130309063001,27
011130309063002,27
011130309063003,27
011130309063004,27
011130309063005,27
011130309063006,27
011130309063007,27
011130309063010,27
011130309063013,27
011130309063014,27
011130309063015,27
011130309071000,27
011130309071001,27
011130309071002,27
011130309071003,27
011130309071004,27
011130309071005,27
011130309071006,27
011130309071007,27
011130309071008,27
011130309071009,27
011130309071010,27
011130309071011,27
011130309071012,27
011130309071013,27
011130309071014,27
011130309071015,27
011130309071016,27
011130309071017,27
011130309071018,27
011130309072008,27
011130309072009,27
011130309072010,27
011130309072011,27
011130309072012,27
011130309073000,27
011130309073001,27
011130309073002,27
011130309073003,27
011130309073004,27
011130309073005,27
011130309073006,27
011130309073007,27
```

```
011130309073008,27
011130309073009,27
011130309073013,27
011130309073014,27
011130309073015,27
011130309073016,27
011130309073017,27
011130309073023,27
011130309073032,27
011130309073033,27
011130309073034,27
011130309073035,27
011130310003000,27
010810419012037,13
010810419012049,13
010810419012050,13
010810419012051,13
010810419012052,13
010810419012053,13
010810419012054,13
010810419012055,13
010810419012056,13
010810419012057,13
010810419012058,13
010810419012059,13
010810419012061,13
010810419012062,13
010810419012063,13
010810419012064,13
010810419021000,13
010810419021001,13
010810419021002,13
010810419021007,13
010810419021019,13
010810419022000,13
010810419022038,13
010810419022039,13
010810419022040,13
010810419022041,13
010810419022042,13
010810419022044,13
010810419022045,13
010810419022046,13
010810419022048,13
010810419022049,13
010810419022065,13
010810419023000,13
010810419023001,13
010810419023002,13
010810419023003,13
```

```
010810419023004,13
010810419023005,13
010810419023006,13
010810419023007,13
010810419023008,13
010810419023009,13
010810419023010,13
010810419023011,13
010810419023012,13
010810419023013,13
010810419023014,13
010810419023015,13
010810419023017,13
010810419023018,13
010810419023019,13
010810419023020,13
010810419023021,13
010810419023022,13
010810419023023,13
010810419023024,13
010810419023025,13
010810419023026,13
010810419023027,13
010810419023028,13
010810419023029,13
010810419023030,13
010810420023000,13
010810420023001,13
010810420023002,13
010810420023003,13
010810420023004,13
010810420023005,13
010810420023006,13
010810420023008,13
010810420023009,13
010810420023010,13
010810420023011,13
010810420023012,13
010810420023013,13
010810420023014,13
010810420023015,13
010810420023016,13
010810420023017,13
010810420023018,13
010810420023020,13
010810420023021,13
010810420023023,13
010810420023024,13
010810420023025,13
010810420023026,13
```

```
010810420023027,13
010810420023028,13
010810420023029,13
010810420023030,13
010810420023031,13
010810420023032,13
010810420023033,13
010810420023034,13
010810420023035,13
010810420023036,13
010810420023037,13
010810420023038,13
010810420023039,13
010810420023040,13
010810420023041,13
010810420023042,13
010810420024003,13
010810420024004,13
010810420024007,13
010810420024008,13
010810420024009,13
010810420024010,13
010810420024011,13
010810420024041,13
010810420024048,13
010810420024055,13
010810420031000,13
010810420031001,13
010810420031002,13
010810420031003,13
010810420031004,13
010810420031005,13
010810420031006,13
010810420031007,13
010810420031008,13
010810420031009,13
010810420031010,13
010810420031011,13
010810420031012,13
010810420032000,13
010810420032001,13
010810420032002,13
010810420032003,13
010810420032004,13
010810420052011,13
010810420053000,13
010810420053001,13
010810420053002,13
010810420053003,13
010810420053004,13
```

```
010810420054000,13
010810420054001,13
010810420054002,13
010810420054003,13
010810420054004,13
010810420054005,13
010810420054006,13
010810420054007,13
010810420054008,13
010810420054009,13
010810420054010,13
010810420054011,13
010810420061000,13
010810420061001,13
010810420061002,13
010810420061003,13
010810420061004,13
010810420061005,13
010810420061006,13
010810420061007,13
010810420061008,13
010810420061009,13
010810420061010,13
010810420061011,13
010810420061012,13
010810420061013,13
010810420061014,13
010810420061015,13
010810420061016,13
010810420061017,13
010810420061018,13
010810420062000,13
010810420062001,13
010810420062002,13
010810420062003,13
010810420062004,13
010810420062005,13
010810420062006,13
010810420062007,13
010810420062008,13
010810420062009,13
010810420062010,13
010810420062011,13
010810420062012,13
010810420062013,13
010810420062014,13
010810420062015,13
010810420062016,13
010810420062017,13
010810420062018,13
```

```
010810420062019,13
010810420062020,13
010810420062021,13
010810420062022,13
010810420062023,13
010810420062024,13
010810420062025,13
010810420062026,13
010810420062027,13
010810420062028,13
010810420062029,13
010810420071000,13
010810420071001,13
010810420071002,13
010810420071003,13
010810420071004,13
010810420071005,13
010810420071006,13
010810420071007,13
010810420071008,13
010810420071009,13
010810420071010,13
010810420071011,13
010810420071012,13
010810420081000,13
010810420081001,13
010810420081002,13
010810420081003,13
010810420081004,13
010810420081005,13
010810420081006,13
010810420081007,13
010810420081008,13
010810420081009,13
010810420081010,13
010810420081011,13
010810420081012,13
010810420081013,13
010810420081014,13
010810420081015,13
010810420081016,13
010810420081017,13
010810420081018,13
010810420081019,13
010810420081020,13
010810420081021,13
010810420081022,13
010810420081023,13
010810420081024,13
010810420081025,13
```

```
010810420082000,13
010810420082001,13
010810420082002,13
010810420082003,13
010810420082004,13
010810420082005,13
010810420082006,13
010810420082007,13
010810420082008,13
010810420082009,13
010810420082010,13
010810420082011,13
010810420082012,13
010810420082013,13
010810420082014,13
010810420082015,13
010810420082016,13
010810420082017,13
010810420082018,13
010810420082019,13
010810420082020,13
010810420082021,13
010810420082022,13
010810420082023,13
010810420082024,13
010810420082025,13
010810420082026,13
010810420082027,13
010810420082028,13
010810420082029,13
010810420082030,13
010810420082031,13
010810420082032,13
010810420082033,13
010810420082034,13
010810420082035,13
010810420083000,13
010810420083001,13
010810420083002,13
010810420083003,13
010810420083004,13
010810420083005,13
010810420083006,13
010810420083007,13
010810420083008,13
010810420091000,13
010810420091001,13
010810420091002,13
010810420091003,13
010810420091004,13
```

```
010810420091005,13
010810420091006,13
010810420091007,13
010810420091008,13
010810420091009,13
010810420091010,13
010810420091011,13
010810420091012,13
010810420091013,13
010810420091014,13
010810420091015,13
010810420091016,13
010810420091017,13
010810420091018,13
010810420091019,13
010810420091020,13
010810420091021,13
010810420091022,13
010810420091023,13
010810420091024,13
010810420091025,13
010810420091026,13
010810420091027,13
011130306012010,28
011130306012012,28
011130306012013,28
011130306012014,28
011130306012015,28
011130306012016,28
011130306013019,28
011130306013030,28
011130306013031,28
011130306013032,28
011130306013033,28
011130306022018,28
011130309032000,28
011130309032001,28
011130309032002,28
011130309032010,28
011130309032044,28
011130309032045,28
011130309062023,28
011130309062024,28
011130309062025,28
011130309062026,28
011130309062027,28
011130309062028,28
011130309062029,28
011130309062030,28
011130309062031,28
```

```
011130309062032,28
011130309062033,28
011130309062034,28
011130309062035,28
011130309062036,28
011130309062037,28
011130309072000,28
011130309072001,28
011130309072002,28
011130309072003,28
011130309072004,28
011130309072005,28
011130309072006,28
011130309072007,28
011130309072013,28
011130309072014,28
011130309072015,28
011130309072016,28
011130309073010,28
011130309073021,28
011130309073024,28
011130309073025,28
011130309073026,28
011130309073027,28
011130309073028,28
011130309073030,28
011130309073037,28
011130309073038,28
011130306011000,28
011130306011001,28
011130306011002,28
011130306011003,28
011130306011004,28
011130306011009,28
011130306011010,28
011130306013007,28
011130306013008,28
011130306013009,28
011130306013010,28
011130306013011,28
011130306013012,28
011130306013013,28
011130306013014,28
011130306013016,28
011130306013017,28
011130306013018,28
011130306013021,28
011130306013022,28
011130306013034,28
011130306013038,28
```

```
011130306013039,28
011130306013040,28
011130306013041,28
011130306013042,28
011130306013043,28
011130306013044,28
011130306013045,28
011130307001012,28
011130307001013,28
011130307001014,28
011130307001015,28
011130307001016,28
011130307001019,28
011130307001020,28
011130307001021,28
011130307001022,28
011130307001023,28
011130307001024,28
011130307001025,28
011130307001026,28
011130307001027,28
011130307001028,28
011130307001029,28
011130307001030,28
011130307001031,28
011130307001032,28
011130307001033,28
011130307001034,28
011130308001030,28
011130308001031,28
011130308001032,28
011130308001035,28
011130308001036,28
011130308001037,28
011130308002000,28
011130308002001,28
011130308002002,28
011130308002003,28
011130308002004,28
011130308002005,28
011130308002006,28
011130308002007,28
011130308002008,28
011130308002009,28
011130308002010,28
011130308002011,28
011130308002012,28
011130308002013,28
011130308002014,28
011130308002015,28
```

```
011130308002016,28
011130308002017,28
011130308002018,28
011130308002019,28
011130308002020,28
011130308002021,28
011130308002022,28
011130308002023,28
011130308002024,28
011130308002025,28
011130308002026,28
011130308002027,28
011130308002028,28
011130308002029,28
011130308002030,28
011130308002031,28
011130308002032,28
011130308002033,28
011130308002034,28
011130308002035,28
011130308002036,28
011130308002037,28
011130308002038,28
011130308002039,28
011130308002040,28
011130308002041,28
011130308002042,28
011130308002043,28
011130308002044,28
011130308002046,28
011130308002047,28
011130308002048,28
011130308002049,28
011130308002050,28
011130308002051,28
011130308002052,28
011130309031000,28
011130309031001,28
011130309031002,28
011130309031003,28
011130309031004,28
011130309031005,28
011130309031006,28
011130309031007,28
011130309031008,28
011130309031009,28
011130309031010,28
011130309031011,28
011130309031012,28
011130309031013,28
```

```
011130309031014,28
011130309031015,28
011130309031016,28
011130309031017,28
011130309031018,28
011130309031019,28
011130309031020,28
011130309031021,28
011130309031022,28
011130309031023,28
011130309031024,28
011130309031025,28
011130309031026,28
011130309031027,28
011130309031028,28
011130309031029,28
011130309031030,28
011130309031031,28
011130309031032,28
011130309031033,28
011130309031034,28
011130309031035,28
011130309031036,28
011130309031037,28
011130309031038,28
011130309031039,28
011130309031040,28
011130309031041,28
011130309031042,28
011130309031043,28
011130309032003,28
011130309032004,28
011130309032005,28
011130309032006,28
011130309032007,28
011130309032008,28
011130309032009,28
011130309032011,28
011130309032012,28
011130309032013,28
011130309032014,28
011130309032015,28
011130309032016,28
011130309032017,28
011130309032018,28
011130309032019,28
011130309032020,28
011130309032021,28
011130309032022,28
011130309032023,28
```

```
011130309032024,28
011130309032025,28
011130309032026,28
011130309032027,28
011130309032028,28
011130309032029,28
011130309032030,28
011130309032031,28
011130309032032,28
011130309032033,28
011130309032034,28
011130309032035,28
011130309032036,28
011130309032037,28
011130309032038,28
011130309032039,28
011130309032040,28
011130309032041,28
011130309032042,28
011130309032043,28
011130309032046,28
011130309032047,28
011130309032048,28
011130309032049,28
011130309032050,28
011130309032051,28
011130309032052,28
011130309032053,28
011130309032054,28
011130309032055,28
011130309032056,28
011130309032057,28
011130309032058,28
011130309052005,28
011130309052006,28
011130310001032,28
011130310001034,28
011130310001041,28
011130310002005,27
011130310002006,27
011130310002007,27
011130310002008,27
011130310002009,27
011130310002010,27
011130310002011,27
011130310002012,27
011130310002013,27
011130310002014,27
011130310002015,27
011130310002016,27
```

```
011130310002017,27
011130310002018,27
011130310002019,27
011130310002020,27
011130310002021,27
011130310002022,27
011130310002023,27
011130310002024,27
011130310002025,27
011130310002026,27
011130310002031,27
011130310002032,27
011130310002033,27
011130310002034,27
011130310002035,27
011130310002053,27
011130310002054,27
011130310002055,27
011130310002056,27
011130310002057,27
011130310002061,27
011130310002062,27
011130310002064,27
011130310002065,27
011130310002066,27
011130310002068,27
011130311001000,27
011130311001001,27
010810419012011,13
010810419012013,13
010810419012014,13
010810419012015,13
010810419012016,13
010810419012017,13
010810419012018,13
010810419012019,13
010810419012020,13
010810419012021,13
010810419012022,13
010810419012023,13
010810419012024,13
010810419012025,13
010810419012026,13
010810419012027,13
010810419012028,13
010810419012029,13
010810419012030,13
010810419012031,13
010810419012032,13
010810419012033,13
```

```
010810419012034,13
010810419012035,13
010810419012036,13
010810419012038,13
010810419012039,13
010810419012040,13
010810419012041,13
010810419012042,13
010810419012043,13
010810419012044,13
010810419012045,13
010810419012046,13
010810419012047,13
010810419012048,13
010810419012060,13
010810419012065,13
010810419033020,13
010810419033022,13
010810419033023,13
010810419033024,13
010810419033025,13
010810419033026,13
010810419033027,13
010810419033028,13
010810419033029,13
010810419033030,13
010810419033031,13
010810419033032,13
010810420021000,13
010810420021001,13
010810420021002,13
010810420021003,13
010810420021004,13
010810420021005,13
010810420021006,13
010810420021007,13
010810420021008,13
010810420021009,13
010810420021010,13
010810420021011,13
010810420021012,13
010810420021013,13
010810420021014,13
010810420021015,13
010810420021016,13
010810420021017,13
010810420021018,13
010810420021019,13
010810420021020,13
010810420021021,13
```

```
010810420021022,13
010810420021023,13
010810420021024,13
010810420021025,13
010810420021026,13
010810420021027,13
010810420021028,13
010810420021029,13
010810420021030,13
010810420021031,13
010810420021032,13
010810420021033,13
010810420021034,13
010810420021035,13
010810420021036,13
010810420021037,13
010810420021038,13
010810420021039,13
010810420021040,13
010810420021041,13
010810420021042,13
010810420021043,13
010810420021044,13
010810420021045,13
010810420021046,13
010810420021047,13
010810420021048,13
010810420021049,13
010810420021050,13
010810420022000,13
010810420022001,13
010810420022002,13
010810420022003,13
010810420022004,13
010810420022005,13
010810420022006,13
010810420022007,13
010810420022008,13
010810420022009,13
010810420022010,13
010810420022011,13
010810420022012,13
010810420022013,13
010810420022014,13
010810420022015,13
010810420022016,13
010810420022017,13
010810420022018,13
010810420022019,13
010810420022020,13
```

```
010810420022021,13
010810420022022,13
010810420022023,13
010810420022024,13
010810420022025,13
010810420022026,13
010810420022027,13
010810420022028,13
010810420022029,13
010810420022030,13
010810420022031,13
010810420022032,13
010810420022033,13
010810420022034,13
010810420022035,13
010810420022036,13
010810420022037,13
010810420022038,13
010810420022039,13
010810420022040,13
010810420022041,13
010810420022042,13
010810420022043,13
010810420022044,13
010810420022045,13
010810420022046,13
010810420022047,13
010810420022048,13
010810420022049,13
010810420022050,13
010810420022051,13
010810420022052,13
010810420022053,13
010810420022054,13
010810420022055,13
010810420022056,13
010810420022057,13
010810420022058,13
010810420022059,13
010810420022060,13
010810420023007,13
010810420023019,13
010810420023022,13
010810420023043,13
010810420024000,13
010810420024001,13
010810420024002,13
010810420024005,13
010810420024006,13
010810420024012,13
```

```
010810420024013,13
010810420024014,13
010810420024015,13
010810420024016,13
010810420024017,13
010810420024018,13
010810420024019,13
010810420024020,13
010810420024021,13
010810420024022,13
010810420024023,13
010810420024024,13
010810420024025,13
010810420024026,13
010810420024027,13
010810420024028,13
010810420024029,13
010810420024030,13
010810420024031,13
010810420024032,13
010810420024033,13
010810420024034,13
010810420024035,13
010810420024036,13
010810420024037,13
010810420024038,13
010810420024039,13
010810420024040,13
010810420024042,13
010810420024043,13
010810420024044,13
010810420024045,13
010810420024046,13
010810420024047,13
010810420024049,13
010810420024050,13
010810420024051,13
010810420024052,13
010810420024053,13
010810420024054,13
010810420024056,13
010179543001001,13
010179543001002,13
010179543001003,13
010179543001004,13
010179543001005,13
010179543001006,13
010179543001007,13
010179543001008,13
010179543001009,13
```

```
010179543001010,13
010179543001011,13
010179543001012,13
010179543001013,13
010179543001014,13
010179543001015,13
010179543001016,13
010179543001017,13
010179543001018,13
010179543001019,13
010179543001020,13
010179543001021,13
010179543001022,13
010179543001023,13
010179543001024,13
010179543001025,13
010179543001026,13
010179543001027,13
010179543001028,13
010179543001029,13
010179543001030,13
010179543001031,13
010179543001032,13
010179543001033,13
010179543001034,13
010179543001035,13
010179543001036,13
010179543001037,13
010179543001038,13
010179543001039,13
010179543002000,13
010179543002001,13
010179543002002,13
010179543002003,13
010179543002005,13
010179543002006,13
010179543002007,13
010179543002008,13
010179543002009,13
010179543002010,13
010179543002011,13
010179543002012,13
010179543002013,13
010179543002014,13
010179543002015,13
010179543002016,13
010179543002017,13
010179543002018,13
010179543002019,13
010179543002020,13
```

```
010179543002021,13
010179543002022,13
010179543002023,13
010179543002024,13
010179543002025,13
010179543002026,13
010179543002027,13
010179543002028,13
010179543002029,13
010179543002030,13
010179543002031,13
010179543002032,13
010179543002033,13
010179543002034,13
010179543002035,13
010179543002036,13
010179543002037,13
010179543004000,13
010179543004001,13
010179543004002,13
010179543004003,13
010179543004004,13
010179543004005,13
010179543004006,13
010179543004007,13
010179543004008,13
010179543004009,13
010179543004010,13
010179543004011,13
010179543004012,13
010179543004013,13
010179543004014,13
010179543004015,13
010179543004016,13
010179543004017,13
010179543004018,13
010179543004019,13
010179543004020,13
010179543004021,13
010179543004022,13
010179543004023,13
010179543004024,13
010179543004025,13
010179543004026,13
010179543004027,13
010179543004028,13
010179543004029,13
010179543004030,13
010179543004031,13
010179543004032,13
```

```
010179543004033,13
010179543004034,13
010179543004035,13
010179543004036,13
010179543004037,13
010179543004038,13
010179543004039,13
010179543004040,13
010179543004041,13
010179543004042,13
010179543004043,13
010179543004044,13
010179543004045,13
010179543004046,13
010179543004047,13
010179543004048,13
010179543004049,13
010179543004050,13
010179543004051,13
010179543004052,13
010179543004053,13
010179546001000,13
010179546001001,13
010179546001002,13
010179546001003,13
010179546001004,13
010179546001005,13
010179546001006,13
010179546001007,13
010179546001008,13
010179546001009,13
010179546001010,13
010179546001011,13
010179546001012,13
010179546001013,13
010179546001014,13
010179546001015,13
010179546001016,13
010179546001017,13
010179546001018,13
010179546002000,13
010179546002001,13
010179546002002,13
010179546002003,13
010179546002004,13
010179546002005,13
010179546002006,13
010179546002007,13
010179546002008,13
010179546002009,13
```

```
010179546002010,13
010179546002011,13
010179546002012,13
010179546002013,13
010179546002014,13
010179546002015,13
010179546002016,13
010179546002017,13
010179546002018,13
010179546002019,13
010179546002020,13
010179546002021,13
010179546002022,13
010179546002023,13
010179546002024,13
010179546002025,13
010179546002026,13
010179546002027,13
010179546002028,13
010179546002029,13
010179546002030,13
010179546002031,13
010179546002032,13
010179546002033,13
010179546002034,13
010179546002035,13
010179546002036,13
010179546002037,13
010179546002038,13
010179546002039,13
010179546002040,13
010179546002041,13
010179546002042,13
010179546002043,13
010179546002044,13
010179546002045,13
010179546002046,13
010179546002047,13
010179546002048,13
010179546002049,13
010179546002050,13
010179546002051,13
010179546002052,13
010179546003000,13
010179546003001,13
010179546003002,13
010179546003003,13
010179546003004,13
010179546003005,13
010179546003006,13
```

```
010179546003007,13
010179546003008,13
010179546003009,13
010179546003010,13
010179546003011,13
010179546003012,13
010179546003013,13
010179546003014,13
010179546003015,13
010179546003016,13
010179546003017,13
010179546003018,13
010179546003019,13
010179546003020,13
010179546003021,13
010179546003022,13
010179546003023,13
010179546003024,13
010179546003025,13
010179546003026,13
010179546003027,13
010179546003028,13
010179546003029,13
010179546003030,13
010179546003031,13
010179546003032,13
010179546003033,13
010179546003034,13
010179546003035,13
010179546003036,13
010179546003037,13
010179546003038,13
010179546003039,13
010179546003040,13
010179546003041,13
010179546003042,13
010179546003043,13
010179546003044,13
010179546003045,13
010179546003046,13
010179546003047,13
010179546003048,13
010179546003049,13
010179546003050,13
010179546003051,13
010179546003052,13
010179546003053,13
010179546003054,13
010179546003055,13
010179546003056,13
```

```
010179547001000,13
010179547001001,13
010179547001002,13
010179547001003,13
010179547001004,13
010179547001005,13
010179547001006,13
010179547001007,13
010179547001008,13
010179547001009,13
010179547001010,13
010179547001011,13
010179547001012,13
010179547001013,13
010179547001014,13
010179547001015,13
010179547001016,13
010179547001017,13
010179547001018,13
010179547001019,13
010179547001020,13
010179547001021,13
010179547001022,13
010179547001023,13
010179547001024,13
010179547001025,13
010179547001026,13
010179547001027,13
010179547001028,13
010179547001029,13
010179547001030,13
010179547001031,13
010179547001032,13
010179547001033,13
010179547001034,13
010179547001035,13
010179547001036,13
010179547001037,13
010179547001038,13
010179547001039,13
010179547001040,13
010179547001041,13
010179547001042,13
010179547002000,13
010179547002001,13
010179547002002,13
010179547002003,13
010179547002004,13
010179547002005,13
010179547002006,13
```

```
010179547002007,13
010179547002008,13
010179547002009,13
010179547002010,13
010179547002011,13
010179547002012,13
010179547002013,13
010179547002014,13
010179547002015,13
010179547002016,13
010179547002017,13
010179547002018,13
010179547002019,13
010179547002020,13
010179547002021,13
010179547002022,13
010179547002023,13
010179547002024,13
010179547002025,13
010179547002026,13
010179547002027,13
010179547002028,13
010179547002029,13
010179547002030,13
010179547002031,13
010179547002032,13
010179547002033,13
010179547002034,13
010179547002035,13
010179547002036,13
010179547002037,13
010179547002038,13
010179547002039,13
010179547002040,13
010179547002041,13
010179547002042,13
010179547002043,13
010179547002044,13
010179547002045,13
010179547002046,13
010179547002047,13
010179547002048,13
010179547002049,13
010179547002050,13
010179547002051,13
010179547002052,13
010179547002053,13
010179547002054,13
010179547002055,13
010179547002056,13
```

```
010179547002057,13
010179547002058,13
010179547002059,13
010179547002060,13
010179547002061,13
010179547002062,13
010179547002063,13
010179547002064,13
010179547002065,13
010179547002066,13
010179547002067,13
010179547002068,13
010179547002069,13
010179547002070,13
010179547002071,13
010179547002072,13
010179547002073,13
010179547002074,13
010179547002075,13
010179547002076,13
010179547003000,13
010179547003001,13
010179547003002,13
010179547003003,13
010179547003004,13
010179547003005,13
010179547003006,13
010179547003007,13
010179547003008,13
010179547003009,13
010179547003010,13
010179547003011,13
010179547003012,13
010179547003013,13
010179547003014,13
010179547003015,13
010179547003016,13
010179547003017,13
010179547003018,13
010179547003019,13
010179547003020,13
010179547003021,13
010179547003022,13
010179547003023,13
010179547003024,13
010179547003025,13
010179547003026,13
010179547003027,13
010179547003028,13
010179547003029,13
```

```
010179547003030,13
010179547003031,13
010179547003032,13
010179547003033,13
010179547003034,13
010179547003035,13
010179547003036,13
010179547003037,13
010179547003038,13
010179547003039,13
010179547003040,13
010179547003041,13
010179547003042,13
010179547003043,13
010179547003044,13
010179547003045,13
010179547003046,13
010179547003047,13
010179547003048,13
010179547004000,13
010179547004001,13
010179547004002,13
010179547004003,13
010179547004004,13
010179547004005,13
010179547004006,13
010179547004007,13
010179547004008,13
010179547004009,13
010179547004010,13
010179547004011,13
010179547004012,13
010179547004013,13
010179547004014,13
010179547004015,13
010179547004016,13
010179547004017,13
010179547004018,13
010179547004019,13
010179547004020,13
010179547004021,13
010179547004022,13
011130302001000,28
011130302001001,28
011130302001002,28
011130302001003,28
011130302001004,28
011130302001005,28
011130302001006,28
011130302001007,28
```

```
011130302001008,28
011130302001009,28
011130302001010,28
011130302001011,28
011130302001012,28
011130302001013,28
011130302001014,28
011130302001015,28
011130302001016,28
011130302001017,28
011130302001018,28
011130302001019,28
011130302002000,28
011130302002001,28
011130302002002,28
011130302002003,28
011130302002004,28
011130302002005,28
011130302002006,28
011130302002007,28
011130302002008,28
011130302002009,28
011130302002010,28
011130302002011,28
011130302002012,28
011130302002013,28
011130302002014,28
011130302002015,28
011130302002016,28
011130302002017,28
011130302002018,28
011130302002019,28
011130302002020,28
011130302002021,28
011130302002022,28
011130302002023,28
011130302002024,28
011130302002025,28
011130302002026,28
011130302002027,28
011130302002028,28
011130302002029,28
011130302002030,28
011130302002031,28
011130302003000,28
011130302003001,28
011130302003002,28
011130302003003,28
011130302003004,28
011130302003005,28
```

```
011130302003006,28
011130302003007,28
011130302003008,28
011130302003009,28
011130302003010,28
011130302003011,28
011130302003012,28
011130302003013,28
011130302003014,28
011130302003015,28
011130302003016,28
011130302003017,28
011130302003018,28
011130302003019,28
011130302003020,28
011130302003021,28
011130303002010,28
011130303002014,28
011130303002015,28
011130303002016,28
011130303002017,28
011130303002018,28
011130303002019,28
011130303002020,28
011130303002021,28
011130303002022,28
011130303003009,28
011130303003010,28
011130303003011,28
011130303003015,28
011130303003016,28
011130303003017,28
011130303003018,28
011130303003019,28
011130303003020,28
011130304021013,28
011130304021018,28
011130304021019,28
011130304021020,28
011130304021021,28
011130304021022,28
011130304021023,28
011130304021024,28
011130304021027,28
011130304021028,28
011130304021029,28
011130304021033,28
011130304022010,28
011130304022014,28
011130304022015,28
```

```
011130304022016,28
011130304022017,28
011130304022027,28
011130304022028,28
011130304022045,28
011130304022046,28
011130304022047,28
011130304022050,28
011130304022051,28
011130304031016,28
011130305001000,28
011130305001001,28
011130305001002,28
011130305001003,28
011130305001004,28
011130305001005,28
011130305001006,28
011130305001007,28
011130305001008,28
011130305001009,28
011130305001010,28
011130305001011,28
011130305001021,28
011130305001024,28
011130305001027,28
011130305001028,28
011130305001029,28
011130305001068,28
011130305001069,28
011130305001070,28
011130305001071,28
011130305002000,28
011130305002001,28
011130305002002,28
011130305002003,28
011130305002004,28
011130305002005,28
011130305002006,28
011130305002007,28
011130305002008,28
011130305002009,28
011130305002010,28
011130305002011,28
011130305002012,28
011130305002013,28
011130305002014,28
011130305002015,28
011130305002016,28
011130305002017,28
011130305002018,28
```

```
011130305002019,28
011130305002020,28
011130305002021,28
011130305002022,28
011130305002023,28
011130305002024,28
011130305002025,28
011130305002026,28
011130306021000,28
011130306021001,28
011130306021002,28
011130306021003,28
011130306021004,28
011130306021005,28
011130306021006,28
011130306021007,28
011130306021008,28
011130306021009,28
011130306021011,28
011130306021015,28
011130306021016,28
011130306021017,28
011130306021018,28
011130306021019,28
011130306021020,28
011130306021021,28
011130306022000,28
011130306022001,28
011130306022002,28
011130306022005,28
011130306022006,28
011130306022007,28
011130307001000,28
011130307001001,28
011130307001002,28
011130307001003,28
011130307001004,28
011130307001005,28
011130307001006,28
011130307001007,28
011130307001008,28
011130307001009,28
011130307001010,28
011130307001011,28
011130307001017,28
011130307001018,28
011130307001035,28
011130307001036,28
011130307001037,28
011130307001038,28
```

```
011130307001039,28
011130307002000,28
011130307002001,28
011130307002002,28
011130307002003,28
011130307002004,28
011130307002005,28
011130307002006,28
011130307002007,28
011130307002008,28
011130307002009,28
011130307002010,28
011130307002011,28
011130307002012,28
011130307002013,28
011130307002014,28
011130307002015,28
011130307002016,28
011130307002017,28
011130307002018,28
011130307002019,28
011130307002020,28
011130307002021,28
011130307002022,28
011130307002023,28
011130307002024,28
011130307002025,28
011130307002026,28
011130307002027,28
011130307002028,28
011130307002029,28
011130307002030,28
011130307002031,28
011130307002032,28
011130307002033,28
011130307002034,28
011130307002035,28
011130307002036,28
011130307002037,28
011130307002038,28
011130307002039,28
011130307002040,28
011130307002041,28
011130307002042,28
011130307002043,28
011130307002044,28
011130307002045,28
011130307002046,28
011130307002047,28
011130307002048,28
```

```
011130307002049,28
011130307002050,28
011130307002051,28
011130307002052,28
011130307002053,28
011130307003000,28
011130307003001,28
011130307003002,28
011130307003003,28
011130307003004,28
011130307003005,28
011130307003006,28
011130307003007,28
011130307003008,28
011130307003009,28
011130307003010,28
011130307003011,28
011130307003012,28
011130307003013,28
011130307003014,28
011130307003015,28
011130307003016,28
011130307003017,28
011130307003018,28
011130307003019,28
011130307003020,28
011130307003021,28
011130307003022,28
011130309073036,28
011130304021025,28
011130304021026,28
011130304021030,28
011130304021031,28
011130304021032,28
011130304021034,28
011130304021035,28
011130304021036,28
011130304021037,28
011130304021038,28
011130304022000,28
011130304022001,28
011130304022002,28
011130304022003,28
011130304022004,28
011130304022005,28
011130304022006,28
011130304022007,28
011130304022008,28
011130304022009,28
011130304022011,28
```

```
011130304022012,28
011130304022013,28
011130304022018,28
011130304022019,28
011130304022020,28
011130304022021,28
011130304022023,28
011130304022024,28
011130304022025,28
011130304022026,28
011130304022029,28
011130304022040,28
011130304022041,28
011130304022042,28
011130304022043,28
011130304022044,28
011130304022048,28
010810419011000,13
010810419011001,13
010810419011002,13
010810419011003,13
010810419011004,13
010810419011005,13
010810419011006,13
010810419011007,13
010810419011008,13
010810419011009,13
010810419011010,13
010810419011011,13
010810419011012,13
010810419011013,13
010810419011014,13
010810419011015,13
010810419011016,13
010810419011017,13
010810419011018,13
010810419011019,13
010810419011020,13
010810419011021,13
010810419011022,13
010810419011023,13
010810419011024,13
010810419011025,13
010810419011026,13
010810419011027,13
010810419011028,13
010810419011029,13
010810419011030,13
010810419011031,13
010810419011032,13
```

```
010810419011033,13
010810419011034,13
010810419011035,13
010810419011036,13
010810419011037,13
010810419011038,13
010810419011039,13
010810419011040,13
010810419011041,13
010810419011042,13
010810419011043,13
010810419011044,13
010810419011045,13
010810419011046,13
010810419011047,13
010810419011048,13
010810419011049,13
010810419011050,13
010810419012000,13
010810419012001,13
010810419012002,13
010810419012003,13
010810419012004,13
010810419012005,13
010810419012006,13
010810419012007,13
010810419012008,13
010810419012009,13
010810419012010,13
010810419012012,13
010810419022001,13
010810419022002,13
010810419022003,13
010810419022004,13
010810419022017,13
010810419022018,13
010810419022019,13
010810419022043,13
010810419031000,13
010810419031001,13
010810419031002,13
010810419031003,13
010810419031004,13
010810419031005,13
010810419031006,13
010810419031007,13
010810419031008,13
010810419031009,13
010810419031010,13
010810419031011,13
```

```
010810419031013,13
010810419032000,13
010810419032001,13
010810419032003,13
010810419032006,13
010810419032007,13
010810419032008,13
010810419032015,13
010810419032016,13
010810419032019,13
010810419033000,13
010810419033001,13
010810419033002,13
010810419033003,13
010810419033004,13
010810419033005,13
010810419033006,13
010810419033007,13
010810419033008,13
010810419033009,13
010810419033010,13
010810419033011,13
010810419033012,13
010810419033013,13
010810419033014,13
010810419033015,13
010810419033016,13
010810419033017,13
010810419033018,13
010810419033019,13
010810419033021,13
010810419033033,13
010810419033034,13
010810418031000,13
010810418031001,13
010810418031002,13
010810418031003,13
010810418031004,13
010810418031005,13
010810418031006,13
010810418031007,13
010810418032000,13
010810418032001,13
010810418032002,13
010810418032003,13
010810418032004,13
010810418032005,13
010810418032006,13
010810418032007,13
010810418032008,13
```

```
010810418032009,13
010810418032010,13
010810418032011,13
010810418032012,13
010810418032013,13
010810418032014,13
010810418033000,13
010810418033001,13
010810418033002,13
010810418033003,13
010810418033004,13
010810418033005,13
010810418033006,13
010810418033007,13
010810418033008,13
010810418033009,13
010810418033010,13
010810418033011,13
010810418033012,13
010810418033013,13
010810418033014,13
010810418033015,13
010810418033016,13
010179538001019,13
010179538001020,13
010179538001031,13
010179538001032,13
010179538001033,13
010179538001039,13
010179538001062,13
010179538001063,13
010179538001064,13
010179538001070,13
010179538001071,13
010179538001072,13
010179538001073,13
010179538001074,13
010179538001075,13
010179538001076,13
010179538001077,13
010179538001078,13
010179538001079,13
010179538001080,13
010179538001081,13
010179538001082,13
010179538001083,13
010179538001084,13
010179538001085,13
010179538001086,13
010179538001087,13
```

```
010179538001088,13
010179538001089,13
010179538003042,13
010179538003043,13
010179538003044,13
010179538003045,13
010179539001000,13
010179539001001,13
010179539001002,13
010179539001003,13
010179539001004,13
010179539001005,13
010179539001006,13
010179539001026,13
010179539001029,13
010179539001030,13
010179540021030,13
010179538001000,13
010179538001001,13
010179538001002,13
010179538001003,13
010179538001004,13
010179538001005,13
010179538001006,13
010179538001016,13
010179538001017,13
010179538001018,13
010179538001021,13
010179538001022,13
010179538001023,13
010179538001024,13
010179538001025,13
010179538001026,13
010179538001027,13
010179538001028,13
010179538001029,13
010179538001030,13
010179538001038,13
010179538001040,13
010179538001041,13
010179538001042,13
010179538001043,13
010179538001044,13
010179538001045,13
010179538001046,13
010179538001047,13
010179538001048,13
010179538001049,13
010179538001050,13
010179538001051,13
```

```
010179538001052,13
010179538001053,13
010179538001054,13
010179538001055,13
010179538001056,13
010179538001057,13
010179538001058,13
010179538001059,13
010179538001060,13
010179538001061,13
010179538001066,13
010179538001067,13
010179538001090,13
010810418012002,13
010810418012003,13
010810418012004,13
010810418012005,13
010810418012006,13
010810418012010,13
010810418012011,13
010810418012012,13
010810418012013,13
010810418012014,13
010810418012015,13
010810418012016,13
010810418012017,13
010810418012018,13
010810418012019,13
010810418012020,13
010810418012021,13
010810418012022,13
010810418012023,13
010810418012024,13
010810418012025,13
010810418012026,13
010810418012027,13
010810418012028,13
010810418012029,13
010810418012030,13
010810418012031,13
010810418012032,13
010810418012033,13
010810418012034,13
010810418012035,13
010810418012036,13
010810418012037,13
010810418012038,13
010810418012039,13
010810418012040,13
010810418012041,13
```

```
010810418012042,13
010810418012043,13
010810418012044,13
010810418012049,13
010810418012050,13
010810418012052,13
010810418012053,13
010810418012054,13
010810418012055,13
010810418012057,13
010810418012060,13
010810418012061,13
010810418023012,13
010810418023017,13
010810418023020,13
010810418023021,13
010810418023022,13
010810418023027,13
010810418023028,13
010810418023029,13
010810419022005,13
010810419022006,13
010810419022007,13
010810419022008,13
010810419022009,13
010810419022010,13
010810419022011,13
010810419022012,13
010810419022013,13
010810419022014,13
010810419022015,13
010810419022016,13
010810419022020,13
010810419022021,13
010810419022022,13
010810419022023,13
010810419022024,13
010810419022025,13
010810419022026,13
010810419022027,13
010810419022028,13
010810419022029,13
010810419022030,13
010810419022033,13
010810419022034,13
010810419022035,13
010810419022036,13
010810419022037,13
010810419022050,13
010810419031012,13
```

```
010810419032002,13
010810419032004,13
010810419032005,13
010810419032009,13
010810419032010,13
010810419032011,13
010810419032012,13
010810419032013,13
010810419032014,13
010810419032017,13
010810419032018,13
010810419032020,13
010810419032021,13
010810419032022,13
011130306011018,28
011130306011019,28
011130306011020,28
011130306011021,28
011130306011022,28
011130306011023,28
011130306011024,28
011130306011025,28
011130306011026,28
011130306011027,28
011130306011028,28
011130306011031,28
011130306012000,28
011130306012001,28
011130306012002,28
011130306012003,28
011130306012004,28
011130306012005,28
011130306012006,28
011130306012007,28
011130306012008,28
011130306012009,28
011130306012011,28
011130306012017,28
011130306012018,28
011130306012019,28
011130306012020,28
011130306013025,28
011130306013026,28
011130306013027,28
011130306013028,28
011130306013029,28
011130306013036,28
011130306013037,28
011130306022008,28
011130306022009,28
```

```
011130306022010,28
011130306022011,28
011130306022012,28
011130306022013,28
011130306022014,28
011130306022015,28
011130306022016,28
011130306022017,28
011130309073011,28
011130309073012,28
011130309073018,28
011130309073019,28
011130309073020,28
011130309073022,28
011130309073029,28
011130309073031,28
010179540012000,13
010179540012001,13
010179540012002,13
010179540012003,13
010179540012004,13
010179540012005,13
010179540012006,13
010179540012007,13
010179540012008,13
010179540012009,13
010179540012010,13
010179540012011,13
010179540012012,13
010179540012013,13
010179540012014,13
010179540012015,13
010179540012016,13
010179540012017,13
010179540012018,13
010179540012019,13
010179540012020,13
010179540012021,13
010179540012022,13
010179540012023,13
010179540012024,13
010179540012025,13
010179540012026,13
010179540012027,13
010179540012028,13
010179540012029,13
010179540012030,13
010179540012031,13
010179540012032,13
010179540012033,13
```

```
010179540012034,13
010179540012035,13
010179540012036,13
010179540012037,13
010179540012038,13
010179540012039,13
010179540012040,13
010179540012041,13
010179540012042,13
010179540012045,13
010179540012046,13
010179540012047,13
010179540012052,13
010179540012053,13
010179540012054,13
010179540012055,13
010179540012056,13
010179540012057,13
010179540012058,13
010179540012059,13
010179540012060,13
010179540012065,13
010179540012066,13
010179540012086,13
010179540012094,13
010179540012095,13
010179540012096,13
010179540012097,13
010179540012098,13
010179540012099,13
010179540012100,13
010179540012102,13
010179540012103,13
010179540012107,13
010179540012108,13
010179540012109,13
010179540012110,13
010179540012111,13
010179540024030,13
010179540024031,13
010179540024032,13
010179540024034,13
010179540024035,13
010179540024048,13
010179540024050,13
010179540024051,13
010179540024052,13
010179540024053,13
010179540024054,13
010179540024055,13
```

```
010179540024000,13
010179540024017,13
010179540024036,13
010179540024037,13
010179540024039,13
010179540024040,13
010179540024041,13
010179540024042,13
010179540024043,13
010179540024044,13
010179540024045,13
010179540024046,13
010179540024047,13
010179542001010,13
010179542001015,13
010179542001016,13
010179542001019,13
010179543003023,13
010179543003024,13
010179543003031,13
010179543003032,13
010179543003033,13
010179543003034,13
010179543003035,13
010179543003036,13
010179543003037,13
010179543003038,13
010179543003039,13
010179543003040,13
010179543003041,13
010179543003042,13
010179543003043,13
010179543003044,13
010179543003045,13
010179543003046,13
010179543003047,13
010179543003048,13
010179543003049,13
010179543003050,13
010179543003051,13
010179543003052,13
010179543003053,13
010179543003054,13
010179543003055,13
010179543003056,13
010179543003057,13
010179543003058,13
010179543003059,13
010179543003060,13
010179543003061,13
```

```
010179543003062,13
010179543003063,13
010179543003064,13
010179543003065,13
010179543003066,13
010179543003067,13
010179543003068,13
010179543003069,13
010179543003070,13
010179543003071,13
010179543003072,13
010179543003073,13
010179543003074,13
010179543003075,13
010179543003076,13
010179543003079,13
010179543003080,13
010179543003081,13
010179543003082,13
010179543003083,13
010179543003084,13
010179543003085,13
010179543003086,13
010179543003087,13
010179543003088,13
010179543003089,13
010179543003090,13
010179543003091,13
010179543003094,13
010179543003095,13
010179543003096,13
010179543003098,13
010810402022000,27
010810405011000,27
010810405011001,27
010810405011002,27
010810405011012,27
010810405011013,27
010810405011014,27
010810409011000,27
010810409011002,27
010810409011003,27
010810409011011,27
010810410011000,27
010810410011001,27
010810410011002,27
010810410011003,27
010810410011008,27
010810410011009,27
010810410011010,27
```

```
010810410011024,27
010810410011025,27
010810410011026,27
010810410011027,27
010810410011028,27
010810410011029,27
010810410011030,27
010810410011031,27
010810410011032,27
010810410011033,27
010810410011034,27
010810410011035,27
010810410011036,27
010810410011037,27
010810410011038,27
010810410011042,27
010810410013021,27
010810411011007,27
010810411011008,27
010810411011009,27
010810411011010,27
010810411011011,27
010810411011012,27
010810411011013,27
010810411011014,27
010810411011015,27
010810411011016,27
010810411011017,27
010810411011018,27
010810411011021,27
010810411011022,27
010810411011023,27
010810411011024,27
010810411011025,27
010810411011029,27
010810411011030,27
010810411022004,27
010810411023000,27
010810411031001,27
010810411031006,27
010810411031007,27
010810411031012,27
010810411032002,27
010810411032003,27
010810411032004,27
010810411032008,27
010810411032009,27
010810411032010,27
010810411032011,27
010810411032012,27
```

```
010810411032014,27
010810411032015,27
010810411032016,27
010810411032017,27
010810411032018,27
010810411032019,27
010810411032020,27
010810411032021,27
010810411032022,27
010810411041000,27
010810411041001,27
010810411041003,27
010810411041004,27
010810411041005,27
010810411041006,27
010810411041007,27
010810411041008,27
010810411041009,27
010810411041010,27
010810411041011,27
010810411041012,27
010810411041013,27
010810411041014,27
010810411041015,27
010810411041016,27
010810411041017,27
010810411041018,27
010810411041019,27
010810411041020,27
010810411041021,27
010810411041022,27
010810411041023,27
010810411041024,27
010810411041025,27
010810411041026,27
010810411041027,27
010810411041028,27
010810411041029,27
010810411041033,27
010810411041034,27
010810411041035,27
010810411041036,27
010810411041037,27
010810411041038,27
010810411041039,27
010810411042000,27
010810411042001,27
010810411042002,27
010810411042003,27
010810411042004,27
```

```
010810411042005,27
010810411042006,27
010810411042007,27
010810411042008,27
010810411042009,27
010810411042010,27
010810411042011,27
010810411042012,27
010810411042013,27
010810411042014,27
010810411042015,27
010810411042016,27
010810411042017,27
010810411042018,27
010810411042019,27
010810411042020,27
010810411042021,27
010810411042022,27
010810411042023,27
010810411042024,27
010810411042025,27
010810411042026,27
010810411042027,27
010810411042028,27
010810411042029,27
010810411042030,27
010810411042032,27
010810411043000,27
010810411043001,27
010810411043002,27
010810411043003,27
010810411043004,27
010810411043005,27
010810411043006,27
010810411043007,27
010810411043008,27
010810411043009,27
010810411043010,27
010810411043016,27
010810412004011,27
010810412004012,27
010810412004013,27
010810412004014,27
010810412004015,27
010810412004016,27
010810412004031,27
010810412004040,27
010810412004041,27
010810412004042,27
010810412004043,27
```

```
010810413003000,27
010810413003012,27
010810417011012,27
010810417011015,27
010810417011016,27
010810417011017,27
010810417011018,27
010810417011019,27
010810417011020,27
010810417011037,27
010810417011038,27
010810417011039,27
010810417011040,27
010810417011041,27
010810417011042,27
010810417011043,27
010810417011044,27
010810417011045,27
010810417011046,27
010810417011047,27
010810417011048,27
010810417011049,27
010810417011050,27
010810417011051,27
010810417011052,27
010810417011053,27
010810417011054,27
010810417011058,27
010810417011060,27
010810417011062,27
010810417011063,27
010810417011064,27
010810417011066,27
010810417011067,27
010810417011069,27
010810414001000,13
010810414001001,13
010810414001002,13
010810414003000,13
010810416001000,13
010810416001001,13
010810416001002,13
010810416001003,13
010810416001004,13
010810416001005,13
010810416001006,13
010810416001007,13
010810416001008,13
010810416001009,13
010810416001010,13
```

```
010810416001011,13
010810416001012,13
010810416001013,13
010810416001014,13
010810416001015,13
010810416001016,13
010810416001017,13
010810416001018,13
010810416001019,13
010810416001020,13
010810416001021,13
010810416001022,13
010810416001023,13
010810416001024,13
010810416001025,13
010810416001026,13
010810416001027,13
010810416001028,13
010810416001029,13
010810416001030,13
010810416001031,13
010810416001032,13
010810416001033,13
010810416001034,13
010810416001035,13
010810416001036,13
010810416001037,13
010810416001038,13
010810416001039,13
010810416001040,13
010810416001041,13
010810416001042,13
010810416001043,13
010810416001044,13
010810416001045,13
010810416001046,13
010810416001047,13
010810416001048,13
010810416001049,13
010810416001050,13
010810416001051,13
010810416001052,13
010810416001053,13
010810416001054,13
010810416001055,13
010810416001056,13
010810416001057,13
010810416001058,13
010810416001059,13
010810416001060,13
```

```
010810416001061,13
010810416001062,13
010810416001063,13
010810416001064,13
010810416001065,13
010810416001066,13
010810416001067,13
010810416001068,13
010810416001069,13
010810416001070,13
010810416001071,13
010810416001072,13
010810416001073,13
010810416002000,13
010810416002001,13
010810416002002,13
010810416002003,13
010810416002004,13
010810416002005,13
010810416002006,13
010810416003000,13
010810416003001,13
010810416003002,13
010810416003003,13
010810416003004,13
010810416003005,13
010810416003006,13
010810416003007,13
010810416003008,13
010810416003009,13
010810416003010,13
010810416003011,13
010810416003012,13
010810416003013,13
010810416003014,13
010810416003015,13
010810416003016,13
010810416003017,13
010810416003020,13
010810416003021,13
010810416003022,13
010810416003023,13
010810417011000,13
010810417011001,13
010810417011002,13
010810417011003,13
010810417011004,13
010810417011005,13
010810417011021,13
010810417011022,13
```

```
010810417011023,13
010810417011024,13
010810417011025,13
010810417011026,13
010810417011027,13
010810417011028,13
010810417011029,13
010810417011030,13
010810417011031,13
010810417011032,13
010810417011033,13
010810417011034,13
010810417011035,13
010810417011036,13
010810417011059,13
010810417011061,13
010810417011065,13
010810417011068,13
010810417011070,13
010810417011071,13
010810417011072,13
010810417011073,13
010810417011074,13
010810417011075,13
010810417023000,13
010810417023001,13
010810417023002,13
010810417023003,13
010810417023004,13
010810417031074,13
010810417031075,13
010810417031076,13
010810417031077,13
010810417031078,13
010810417031079,13
010810417031080,13
010810417031086,13
010810411011000,27
010810411011001,27
010810411011002,27
010810411011003,27
010810411011004,27
010810411011005,27
010810411011006,27
010810411041030,27
010810411041031,27
010810411041032,27
010810413002018,27
010810413002019,27
010810413002020,27
```

```
010810413002021,27
010810413002022,27
010810413002023,27
010810413002024,27
010810413002028,27
010810413002029,27
010810413002030,27
010810413002035,27
010810413002036,27
010810413002045,27
010810413003008,27
010810413003009,27
010810413003010,27
010810413003011,27
010810413003013,27
010810413003014,27
010810413003015,27
010810413003016,27
010810413003017,27
010810413003018,27
010810413003019,27
010810413003021,27
010810414001003,27
010810414001004,27
010810414001005,27
010810414001006,27
010810414001007,27
010810414001008,27
010810414001009,27
010810414001010,27
010810414001011,27
010810414001012,27
010810414001013,27
010810414001014,27
010810414001015,27
010810414001016,27
010810414001017,27
010810414001018,27
010810414001019,27
010810414001020,27
010810414001021,27
010810414001022,27
010810414001023,27
010810414001024,27
010810414002000,27
010810414002001,27
010810414002002,27
010810414002003,27
010810414002004,27
010810414002005,27
```

```
010810414002006,27
010810414002007,27
010810414002008,27
010810414002009,27
010810414002010,27
010810414002011,27
010810414002012,27
010810414002013,27
010810414002014,27
010810414002015,27
010810414002016,27
010810414003001,27
010810414003002,27
010810414003003,27
010810414003004,27
010810414003005,27
010810414003006,27
010810414003007,27
010810414003008,27
010810414003009,27
010810414003010,27
010810414004000,27
010810414004001,27
010810414004002,27
010810414004003,27
010810414004004,27
010810414004005,27
010810414004006,27
010810414004007,27
010810414004008,27
010810414004009,27
010810414004010,27
010810414004011,27
010810414004012,27
010810414004013,27
010810414004014,27
010810414004015,27
010810414004016,27
010810414004017,27
010810414004018,27
010810414004019,27
010810414004020,27
010810414004021,27
010810414004022,27
010810416003018,27
010810416003019,27
010810417011006,27
010810417011007,27
010810417011008,27
010810417011009,27
```

```
010810417011010,27
010810417011011,27
010810417011013,27
010810417011014,27
010810404011000,27
010810404012000,27
010810404012001,27
010810404013000,27
010810404013001,27
010810404013002,27
010810404014000,27
010810404014001,27
010810404014002,27
010810404014003,27
010810404014004,27
010810404014005,27
010810404014006,27
010810404014007,27
010810404014008,27
010810405011005,27
010810405011006,27
010810405011007,27
010810405011008,27
010810405011009,27
010810405012000,27
010810405012001,27
010810405012002,27
010810405012003,27
010810405012004,27
010810405012005,27
010810405012006,27
010810405012007,27
010810405012008,27
010810405012009,27
010810405012010,27
010810405012011,27
010810405012012,27
010810405012013,27
010810405012014,27
010810405012015,27
010810405012016,27
010810405012017,27
010810405013000,27
010810405013001,27
010810405013002,27
010810405013003,27
010810405013004,27
010810405013005,27
010810405013006,27
010810405013007,27
```

```
010810405013008,27
010810405013009,27
010810405013010,27
010810405014000,27
010810405014001,27
010810405014002,27
010810405014003,27
010810405014004,27
010810405014005,27
010810405014006,27
010810405014007,27
010810405014008,27
010810405014009,27
010810405015000,27
010810405015001,27
010810405015002,27
010810405015003,27
010810405015004,27
010810405015005,27
010810405015006,27
010810405015007,27
010810405015008,27
010810405015009,27
010810405015010,27
010810405021000,27
010810405021001,27
010810405021002,27
010810405021003,27
010810405021004,27
010810405021005,27
010810405021006,27
010810405021007,27
010810405021008,27
010810405021009,27
010810405021010,27
010810405021011,27
010810405021012,27
010810405021013,27
010810405021014,27
010810405021015,27
010810405022000,27
010810405022001,27
010810405022002,27
010810405022003,27
010810405022004,27
010810405022005,27
010810405022006,27
010810405022007,27
010810405022008,27
010810405022009,27
```

```
010810405022010,27
010810405022011,27
010810405022012,27
010810405022013,27
010810405022014,27
010810405022015,27
010810405022016,27
010810405022017,27
010810405022018,27
010810405022019,27
010810405022020,27
010810405022021,27
010810405022022,27
010810405022023,27
010810405022024,27
010810405022025,27
010810405022026,27
010810405022027,27
010810405022028,27
010810405022029,27
010810405022030,27
010810405022031,27
010810405022032,27
010810405022033,27
010810405022034,27
010810405022035,27
010810405022036,27
010810405022037,27
010810405022038,27
010810405022039,27
010810405022040,27
010810405022041,27
010810405022042,27
010810405022043,27
010810405022044,27
010810405022045,27
010810405022046,27
010810405022047,27
010810405022048,27
010810405022049,27
010810405022050,27
010810405022051,27
010810405022052,27
010810405022053,27
010810405022054,27
010810405022055,27
010810405022056,27
010810405022057,27
010810405022058,27
010810405022059,27
```

```
010810405022060,27
010810405022061,27
010810405022062,27
010810405022063,27
010810405022064,27
010810405022065,27
010810405022066,27
010810405022067,27
010810405022068,27
010810405022069,27
010810405022070,27
010810405022071,27
010810405022072,27
010810405022073,27
010810405022074,27
010810405022075,27
010810405022076,27
010810405022077,27
010810405022078,27
010810405022079,27
010810405022080,27
010810405022081,27
010810405022082,27
010810405022083,27
010810405022084,27
010810405022085,27
010810405022086,27
010810405022087,27
010810405022088,27
010810405022089,27
010810405022090,27
010810405022091,27
010810405022092,27
010810405022093,27
010810405022094,27
010810405022095,27
010810405022096,27
010810405022097,27
010810405022098,27
010810405022099,27
010810405022100,27
010810405022101,27
010810405022104,27
010810405022105,27
010810405022106,27
010810405022107,27
010810405022108,27
010810406024025,27
010810406024027,27
010810406024028,27
```

```
010810406031000,27
010810406031001,27
010810406031002,27
010810406031003,27
010810406031004,27
010810406031005,27
010810406031006,27
010810406031007,27
010810406031008,27
010810406031009,27
010810406032000,27
010810406032001,27
010810406032002,27
010810406032003,27
010810406032004,27
010810406032005,27
010810406051000,27
010810406051001,27
010810406051002,27
010810406051003,27
010810406051004,27
010810406051005,27
010810406051006,27
010810406051007,27
010810406051008,27
010810406051009,27
010810406051010,27
010810406051011,27
010810406051012,27
010810406051013,27
010810406051014,27
010810406051015,27
010810406052000,27
010810406052001,27
010810406052002,27
010810406052003,27
010810406052004,27
010810406052005,27
010810406052006,27
010810406052007,27
010810406052008,27
010810406052009,27
010810406052010,27
010810406052011,27
010810406052012,27
010810406052013,27
010810406052014,27
010810406052015,27
010810406052016,27
010810406052017,27
```

```
010810406052018,27
010810406052019,27
010810406052020,27
010810406052021,27
010810406052022,27
010810406052023,27
010810406052024,27
010810406052025,27
010810406052026,27
010810406052027,27
010810406052028,27
010810406052029,27
010810406052030,27
010810406052031,27
010810406052032,27
010810406052033,27
010810406052034,27
010810406052035,27
010810406052036,27
010810406052037,27
010810406052038,27
010810406061000,27
010810406061001,27
010810406061002,27
010810406061003,27
010810406062000,27
010810406062001,27
010810406062002,27
010810406062003,27
010810406062004,27
010810406062005,27
010810406063000,27
010810406063001,27
010810406063002,27
010810406063003,27
010810406063004,27
010810406063005,27
010810406063006,27
010810406063007,27
010810406063008,27
010810406063009,27
010810406063010,27
010810406063011,27
010810406063012,27
010810406063013,27
010810406063014,27
010810406063015,27
010810406063016,27
010810406063017,27
010810406071000,27
```

```
010810406071001,27
010810406071002,27
010810406071003,27
010810406071004,27
010810406071005,27
010810406071006,27
010810406071007,27
010810406071008,27
010810406071009,27
010810406071010,27
010810406071011,27
010810406071012,27
010810406071013,27
010810406071014,27
010810406071015,27
010810406071016,27
010810406071017,27
010810406071018,27
010810406071019,27
010810406071020,27
010810406071021,27
010810406071022,27
010810406071023,27
010810406071024,27
010810406071025,27
010810406071026,27
010810406071027,27
010810406071028,27
010810406071029,27
010810406071030,27
010810406071031,27
010810406071032,27
010810406071033,27
010810406071034,27
010810406071035,27
010810406071036,27
010810406071037,27
010810406071038,27
010810406071039,27
010810406071040,27
010810406071041,27
010810406071042,27
010810406071043,27
010810406071044,27
010810406071045,27
010810406071046,27
010810407001002,27
010810407001003,27
010810407001004,27
010810407001005,27
```

```
010810407001010,27
010810407001011,27
010810407001012,27
010810407001013,27
010810407001015,27
010810407001016,27
010810407002011,27
010810407002014,27
010810407002015,27
010810407002017,27
010810407002018,27
010810407002024,27
010810407002025,27
010810407002026,27
010810410024001,27
010810410024027,27
010810410024036,27
010810410024037,27
010810410024038,27
010810410024039,27
010810410024042,27
010810410024044,27
010810410024045,27
010810410024064,27
010810417011055,27
010810417011056,27
010810417011057,27
010810421011005,27
010810421011006,27
010810421011007,27
010810421011008,27
010810421011009,27
010810421011010,27
010810421011011,27
010810421011012,27
010810421011013,27
010810421011014,27
010810421011016,27
010810421011017,27
010810421011018,27
010810421011019,27
010810421011020,27
010810421011021,27
010810421011025,27
010810421011027,27
010810421011029,27
010810421011033,27
010810421011045,27
010810421011048,27
010810421011055,27
```

```
010810421011060,27
010810421011061,27
010810421011062,27
010810421011063,27
010810421011065,27
010810421042000,27
010810421042001,27
010810421042002,27
010810421042003,27
010810421042004,27
010810421042005,27
010810421042006,27
010810421042007,27
010810421044010,27
010810421044011,27
010810421044012,27
010810421044013,27
010810421044014,27
010810421044015,27
010810421044016,27
010810421044017,27
010810421044018,27
010810421044019,27
010810421044020,27
010810421044021,27
010810421044022,27
010810421044023,27
010810421044024,27
010810421044025,27
010810421044026,27
010810421044028,27
010810421044031,27
010810421044034,27
010810421044035,27
010810421044036,27
010810421044037,27
010810421044038,27
010810421044040,27
010810421044041,27
010810405022102,27
010810405022103,27
010810410012000,27
010810410012001,27
010810410012002,27
010810410012003,27
010810410012004,27
010810410012005,27
010810410012006,27
010810410012007,27
010810410012008,27
```

```
010810410012009,27
010810410012010,27
010810410012011,27
010810410012012,27
010810410012013,27
010810410012014,27
010810410012015,27
010810410012016,27
010810410012017,27
010810410012018,27
010810410012021,27
010810410012025,27
010810410012026,27
010810410012027,27
010810410012028,27
010810410012029,27
010810410012030,27
010810410021000,27
010810410021001,27
010810410021002,27
010810410021003,27
010810410021004,27
010810410021005,27
010810410021006,27
010810410021007,27
010810410021008,27
010810410021009,27
010810410021010,27
010810410021011,27
010810410021012,27
010810410021013,27
010810410021014,27
010810410021015,27
010810410021016,27
010810410021017,27
010810410021018,27
010810410021019,27
010810410021020,27
010810410021021,27
010810410022000,27
010810410022001,27
010810410022002,27
010810410022003,27
010810410022004,27
010810410022005,27
010810410022006,27
010810410023068,27
010810410023076,27
010810410023077,27
010810410023078,27
```

```
010810410023079,27
010810410023081,27
010810410023082,27
010810410023083,27
010810410023084,27
010810410023085,27
010810410023086,27
010810410023087,27
010810410023088,27
010810410023089,27
010810410023090,27
010810410023091,27
010810410023092,27
010810410023093,27
010810410023094,27
010810410023095,27
010810410023103,27
010810410023104,27
010810410023132,27
010810410024000,27
010810410024002,27
010810410024003,27
010810410024004,27
010810410024005,27
010810410024006,27
010810410024007,27
010810410024008,27
010810410024009,27
010810410024010,27
010810410024011,27
010810410024012,27
010810410024013,27
010810410024014,27
010810410024015,27
010810410024016,27
010810410024017,27
010810410024018,27
010810410024019,27
010810410024020,27
010810410024021,27
010810410024022,27
010810410024023,27
010810410024024,27
010810410024025,27
010810410024026,27
010810410024028,27
010810410024029,27
010810410024030,27
010810410024031,27
010810410024032,27
```

```
010810410024033,27
010810410024034,27
010810410024035,27
010810410024040,27
010810410024041,27
010810410024043,27
010810410024046,27
010810410024047,27
010810410024048,27
010810410024049,27
010810410024050,27
010810410024051,27
010810410024052,27
010810410024053,27
010810410024054,27
010810410024055,27
010810410024056,27
010810410024057,27
010810410024058,27
010810410024059,27
010810410024060,27
010810410024061,27
010810410024062,27
010810410024063,27
010810410024065,27
010810410024066,27
010810410024067,27
010810410024068,27
010810410024069,27
011239627011000,27
011239627011007,27
011239627011008,27
011239627011009,27
011239627011010,27
011239627011011,27
011239627011012,27
011239627011013,27
011239627011014,27
011239627011017,27
011239627011019,27
011239627011020,27
011239627011021,27
011239627011022,27
011239627011023,27
011239627011024,27
011239627011025,27
011239627011026,27
011239627011027,27
011239627011028,27
011239627011038,27
```

```
011239627011039,27
011239627011040,27
011239627011041,27
011239627011042,27
011239627011043,27
011239627011044,27
011239627011047,27
011130306011005,28
011130306011006,28
011130306011007,28
011130306011008,28
011130306011011,28
011130306011012,28
011130306011013,28
011130306011014,28
011130306011015,28
011130306011016,28
011130306011017,28
011130306011029,28
011130306011030,28
011130306013000,28
011130306013001,28
011130306013002,28
011130306013003,28
011130306013004,28
011130306013005,28
011130306013006,28
011130306013015,28
011130306013020,28
011130306013023,28
011130306013024,28
011130306013035,28
011130308001000,28
011130308001001,28
011130308001002,28
011130308001003,28
011130308001004,28
011130308001005,28
011130308001006,28
011130308001007,28
011130308001008,28
011130308001009,28
011130308001010,28
011130308001011,28
011130308001012,28
011130308001013,28
011130308001014,28
011130308001015,28
011130308001016,28
011130308001017,28
```

```
011130308001018,28
011130308001019,28
011130308001020,28
011130308001021,28
011130308001022,28
011130308001023,28
011130308001024,28
011130308001025,28
011130308001026,28
011130308001027,28
011130308001028,28
011130308001029,28
011130308001033,28
011130308001034,28
011130308002045,28
011130308002053,28
011239625022004,27
011239625022028,27
011239625022029,27
011239625022030,27
011239625022031,27
011239625022036,27
011239625022037,27
011239625022060,27
011239625022061,27
011239625022062,27
011239625022063,27
011239625022064,27
011239625022065,27
011239625022066,27
011239625022102,27
011239627011003,27
011239627011004,27
011239627011005,27
011239627011006,27
011239627011018,27
011239627011029,27
011239627011030,27
011239627012000,27
011239627012003,27
011239627012011,27
011239627012034,27
011239627012035,27
011239627012036,27
011239624004064,27
011239624004065,27
011239624004066,27
011239625014012,27
011239625014015,27
011239625014018,27
```

```
011239625014019,27
011239625014020,27
011239625014021,27
011239625014022,27
011239625014023,27
011239625014024,27
011239625014025,27
011239625014026,27
011239625014027,27
011239625014028,27
011239625014029,27
011239625014030,27
011239625014038,27
011239625021000,27
011239625021001,27
011239625021002,27
011239625021003,27
011239625021004,27
011239625021005,27
011239625021006,27
011239625021007,27
011239625021008,27
011239625021009,27
011239625021010,27
011239625021011,27
011239625021012,27
011239625021013,27
011239625021014,27
011239625021015,27
011239625021016,27
011239625021017,27
011239625021018,27
011239625021019,27
011239625021020,27
011239625021021,27
011239625021022,27
011239625021023,27
011239625021024,27
011239625021025,27
011239625021026,27
011239625021027,27
011239625021028,27
011239625021029,27
011239625021030,27
011239625021031,27
011239625021032,27
011239625021033,27
011239625021034,27
011239625021035,27
011239625021036,27
```

```
011239625021037,27
011239625021038,27
011239625021039,27
011239625021040,27
011239625021041,27
011239625021042,27
011239625022013,27
011239625022014,27
011239625022015,27
011239625022016,27
011239625022017,27
011239625022018,27
011239625022019,27
011239625022020,27
011239625022021,27
011239625022022,27
011239625022023,27
011239625022024,27
011239625022025,27
011239625022026,27
011239625022038,27
011239625022104,27
011239627021009,27
011239627021010,27
011239627021012,27
011239627021015,27
011239627021016,27
011239627021017,27
011239627021018,27
011239627021019,27
011239627021020,27
011239627021021,27
011239627021022,27
011239627021023,27
011239627021024,27
011239627021025,27
011239627021026,27
011239627021027,27
011239627021028,27
011239627021029,27
011239627021030,27
011239627021031,27
011239627021032,27
011239627021033,27
011239627021034,27
011239627021035,27
011239627021036,27
011239627021037,27
011239627021038,27
011239627021039,27
```

```
011239627021040,27
011239627021041,27
011239627021042,27
011239627021043,27
011239627021044,27
011239627021045,27
011239627022019,27
011239627022020,27
011239627022021,27
011239627022022,27
011239627022024,27
011239627022025,27
011239627022026,27
011239627022027,27
011239627022028,27
011239627022029,27
011239627022030,27
011239627022033,27
011239627022036,27
011239627022037,27
011239627022039,27
011239627023000,27
011239627023001,27
011239627023002,27
011239627023003,27
011239627023004,27
011239627023005,27
011239627023006,27
011239627023007,27
011239627023008,27
011239627023009,27
011239627023010,27
011239627023011,27
011239627023012,27
011239627023013,27
011239627023014,27
011239627023015,27
011239627023016,27
011239627023017,27
011239627023018,27
011239627023019,27
011239627023020,27
011239627023021,27
011239627023022,27
011239627023023,27
011239627023024,27
011239627023025,27
011239627023026,27
011239627023027,27
011239627023028,27
```

```
011239627023029,27
011239627023030,27
011239627023031,27
011239627023032,27
011239627023033,27
011239627023034,27
011239627023035,27
011239627023036,27
011239627023037,27
011239627023038,27
011239627023039,27
011239627023040,27
011239627023041,27
011239627023042,27
011239627023043,27
011239627023045,27
011239627023046,27
011239627023047,27
011239627023048,27
011239627023049,27
011239627023050,27
011239627023051,27
011239627023052,27
011239627023053,27
011239627023054,27
011239627023055,27
011239627023056,27
011239627024024,27
011239627024025,27
011239627024026,27
011239627024031,27
011239627024038,27
011239627024039,27
011239627024040,27
011239627024041,27
011239627024042,27
010810421012015,27
010810421012016,27
010810421012017,27
010810421012019,27
010810421012020,27
010810421012021,27
010810421012022,27
010810421012023,27
010810421012024,27
010810421012025,27
010810421012026,27
010810421012027,27
010810421012028,27
010810421012029,27
```

```
010810421012030,27
010810421012031,27
010810421013011,27
010810421013012,27
010810421013013,27
010810421013014,27
010810421013015,27
010810421013016,27
010810421013017,27
010810421013018,27
010810421013019,27
011130310002067,28
011130311001002,28
011130311001003,28
011130311001004,28
011130311001006,28
011130311001012,28
011130311001013,28
011130311001014,28
011130311001015,28
011130311001016,28
011130311001017,28
011130311001018,28
011130311001019,28
011130311001020,28
011130311001021,28
011130311001022,28
011130311001023,28
011130311001024,28
011130311001025,28
011130311001026,28
011130311001027,28
011130311001028,28
011130311001029,28
011130311001030,28
011130311001031,28
011130311001032,28
011130311001033,28
011130311001034,28
011130311001035,28
011130311001036,28
011130311001037,28
011130311001038,28
011130311001039,28
011130311001040,28
011130311001041,28
011130311001042,28
011130311001043,28
011130311001045,28
011130311002003,28
```

```
011130311002006,28
011130311002007,28
011130311002008,28
011130311002009,28
011130311002010,28
011130311002011,28
011130311002012,28
011130311002013,28
011130311002014,28
011130311002015,28
011130311002016,28
011130311002017,28
011130311002018,28
011130311002019,28
011130311002020,28
011130311002021,28
011130311002022,28
011130311002023,28
011130311002024,28
011130311002025,28
011130311002026,28
011130311002027,28
011130311002028,28
011130311002029,28
011130311002030,28
011130311002031,28
011130311002032,28
011130311002033,28
011130311002034,28
011130311002035,28
011130311002036,28
011130311002037,28
011130311002038,28
011130311002039,28
011130311002040,28
011130311002041,28
011130311002042,28
011130311002043,28
011130311002044,28
011130311002045,28
011130311002046,28
011130311002047,28
011130311002048,28
011130311002049,28
011130311002050,28
011130311002051,28
011130311002052,28
011130311002053,28
011130311002054,28
011130311002055,28
```

```
011130311002056,28
011130311002057,28
011130311002058,28
011130311002059,28
011130311002060,28
011130311002061,28
011130311002062,28
011130311002063,28
011130311002064,28
011130311002065,28
011130311002066,28
011130311002067,28
011130311002068,28
011130311002069,28
011130311002070,28
011130311002071,28
011130311002072,28
011130311002073,28
011130311002074,28
011130311002075,28
011130311002076,28
011130311002077,28
011130311002078,28
011130311002079,28
011130311002080,28
011130311002081,28
011130311002082,28
011130311002083,28
011130311002084,28
011130311002085,28
011130311002086,28
011130311002087,28
011130311002088,28
011130311002092,28
011130311002093,28
011130311002094,28
011130311002095,28
011130311002096,28
011130311002097,28
011130311002099,28
011130311002100,28
011130311002101,28
011130311001005,28
011130311001007,28
011130311001008,28
011130311001009,28
011130311001011,28
011130311001044,28
011130311002000,28
011130311002001,28
```

```
011130311002002,28
011130311002004,28
011130311002005,28
011130311002090,28
011130311002091,28
011130311002098,28
011130312001022,28
011130312001042,28
011130312001050,28
011130312001051,28
011130312001052,28
011130312001053,28
011130312001054,28
011130312001055,28
011130312001059,28
011130312001060,28
011130312001064,28
011130312001065,28
011130312001066,28
011130312001067,28
010510304011001,30
010510304011002,30
010510304011007,30
010510304011008,30
010510304011011,30
010510304011012,30
010510304011013,30
010510304011014,30
010510304011016,30
010510304011019,30
010510304011020,30
010510304011021,30
010510304011022,30
010510304011023,30
010510304011024,30
010510304011025,30
010510304011026,30
010510304011027,30
010510304011039,30
010510304011040,30
010510304011043,30
010510304011081,30
010059503001000,28
010059503001001,28
010059503001002,28
010059503001003,28
010059503001004,28
010059503001006,28
010059503001007,28
010059503001008,28
```

```
010059503001009,28
010059503001010,28
010059503001011,28
010059503001012,28
010059503001013,28
010059503001014,28
010059503001015,28
010059503001016,28
010059503001017,28
010059503001018,28
010059503001019,28
010059503001020,28
010059503001021,28
010059503001022,28
010059503001023,28
010059503001024,28
010059503001025,28
010059503001026,28
010059503001027,28
010059503001028,28
010059503001029,28
010059503001030,28
010059503001031,28
010059503001032,28
010059503001033,28
010059503001034,28
010059503001035,28
010059503001041,28
010059503001042,28
010059503001043,28
010059503001044,28
010059503001045,28
010059503001046,28
010059503001048,28
010059503001049,28
010059503001050,28
010059503001051,28
010059503001052,28
010059503002015,28
010059503002016,28
010059503002017,28
010059503002018,28
010059503002019,28
010059503002023,28
010059503002024,28
010059503002025,28
010059503002026,28
010059503002027,28
010059503002034,28
010059503002041,28
```

```
010059503002042,28
010059503002043,28
010059503002044,28
010059503002045,28
010059503002046,28
010059503002047,28
010059503002048,28
010059503002049,28
010059503002050,28
010059503002051,28
010059503002058,28
010059504001004,28
010059504001005,28
010059504001006,28
010059504001007,28
010059504001008,28
010059504001009,28
010059504001013,28
010059504001014,28
010059504001015,28
010059504001016,28
010059504001017,28
010059504001018,28
010059504001019,28
010059504001020,28
010059504001021,28
010059504001022,28
010059504001023,28
010059504001024,28
010059504001025,28
010059504001026,28
010059504001027,28
010059504001028,28
010059504001029,28
010059504001030,28
010059504001031,28
010059504001032,28
010059504001033,28
010059504001034,28
010059504001035,28
010059504001036,28
010059504001037,28
010059504001038,28
010059504001039,28
010059504001040,28
010059504001041,28
010059504001042,28
010059504001043,28
010059504001044,28
010059504001045,28
```

```
010059504001046,28
010059504001047,28
010059504001048,28
010059504001049,28
010059504001050,28
010059504001054,28
010059504001055,28
010059504001056,28
010059504001057,28
010059504001059,28
010059504001060,28
010059504001061,28
010059504001062,28
010059504001063,28
010059504001064,28
010059504001065,28
010059504001066,28
010059504001067,28
010059504001068,28
010059504001069,28
010059504001070,28
010059504001071,28
010059504001072,28
010059504001073,28
010059504001074,28
010059504001076,28
010059504001077,28
010059504001078,28
010059504001079,28
010059504001080,28
010059504001081,28
010059504001082,28
010059504001083,28
010059504001084,28
010059504001085,28
010059504001086,28
010059504001087,28
010059504001088,28
010059504001089,28
010059504001090,28
010059504001091,28
010059504001092,28
010059504001093,28
010059504001094,28
010059504001095,28
010059504001096,28
010059504001097,28
010059504002040,28
010119525002024,28
010119525002025,28
```

```
010119525002026,28
010119525002027,28
010119525002037,28
010119525002038,28
010119525002039,28
010119525002040,28
010119525002041,28
010119525003017,28
010119525003018,28
010119525003044,28
010119525003046,28
010119525003047,28
010119525003048,28
010119525003049,28
010119525003052,28
010119522012066,28
010119522012067,28
010119525003007,28
010119525003008,28
010119525003009,28
010119525003011,28
010119525003019,28
010059502001026,28
010059502001074,28
010059502002000,28
010059502002001,28
010059502002002,28
010059502002003,28
010059502002004,28
010059502002005,28
010059502002006,28
010059502002007,28
010059502002008,28
010059502002009,28
010059502002010,28
010059502002011,28
010059502002012,28
010059502002013,28
010059502002014,28
010059502002015,28
010059502002016,28
010059502002017,28
010059502002018,28
010059502002019,28
010059502002020,28
010059502002021,28
010059502002022,28
010059502002023,28
010059502002024,28
010059502002025,28
```

```
010059502002026,28
010059502002027,28
010059502002028,28
010059502002029,28
010059502002030,28
010059502002031,28
010059502002032,28
010059502002035,28
010059502002036,28
010059502002037,28
010059502002038,28
010059502002042,28
010059502002043,28
010059502002044,28
010059502002054,28
010059502002063,28
010059502002064,28
010059502002065,28
010059502002033,28
010059502002034,28
010059502002052,28
010059502002053,28
010059502002055,28
010059502002058,28
010059502002059,28
010059502002060,28
010059502002061,28
010059503002000,28
010059503002001,28
010059503002002,28
010059503002003,28
010059503002004,28
010059503002005,28
010059503002006,28
010059503002007,28
010059503002008,28
010059503002009,28
010059503002010,28
010059503002011,28
010059503002012,28
010059503002013,28
010059503002014,28
010059503002020,28
010059503002021,28
010059503002022,28
010059503002028,28
010059503002029,28
010059503002030,28
010059503002031,28
010059503002032,28
```

```
010059503002033,28
010059502003039,28
010059502003041,28
010059503001038,28
010059503001039,28
010059503001040,28
010059503001047,28
010059504001000,28
010059504001001,28
010059504001002,28
010059504001003,28
010059504001010,28
010059504001011,28
010059504001012,28
010059505002043,28
010059505002044,28
010059505002045,28
010059505002046,28
010059505002047,28
010059505002048,28
010059505002049,28
010059505002050,28
010059505002051,28
010059505002052,28
010059505002053,28
010059505002054,28
010059505002055,28
010059505002056,28
010059505002057,28
010059505002058,28
010059505002059,28
010059505002060,28
010059505002080,28
010059505002081,28
010059505002082,28
010059505002083,28
010059505002084,28
010059505002085,28
010059505002086,28
010059505002087,28
010059505002088,28
010059505002090,28
010059505002091,28
010059505003061,28
010119521001036,28
010119521001041,28
010119521001042,28
010119521001043,28
010119521001044,28
010119521001045,28
```

```
010119521001046,28
010119521001047,28
010119521001053,28
010119521001054,28
010119521001055,28
010119521001056,28
010119521001057,28
010119521001058,28
010119521001059,28
010119521001060,28
010119521001061,28
010119521001062,28
010119521001063,28
010119521001064,28
010119521001065,28
010119521001066,28
010119521001067,28
010119521001068,28
010119521001069,28
010119521001071,28
010119521001072,28
010119521001073,28
010119521001074,28
010119521001075,28
010119521001076,28
010119521001077,28
010119521001086,28
010119521001087,28
010119521001088,28
010119521001089,28
010119521001090,28
010119521001091,28
010119521001092,28
010119521001093,28
010119521001094,28
010119521001095,28
010119521001096,28
010119521001097,28
010119521001098,28
010119521001100,28
010119521001101,28
010119521001102,28
010119521001103,28
010119521001104,28
010119521001105,28
010119521001117,28
010119521001118,28
010119521001119,28
011091886001012,31
011091886001013,31
```

```
011091886001014,31
011091886001015,31
011091886001016,31
011091886001017,31
011091886001018,31
011091886001019,31
011091886001020,31
011091886001021,31
011091886001022,31
011091886001023,31
011091886001024,31
011091886001025,31
011091886001028,31
011091886002001,31
011091886002002,31
011091886002006,31
011091886002007,31
011091886002008,31
011091886002009,31
011091886002010,31
011091886002014,31
011091887001035,31
011091887001036,31
011091887001037,31
011091887001041,31
010119525002028,28
010119525002034,28
010119525002035,28
010119525002036,28
010119525002048,28
010119525002049,28
010119525002050,28
010119525002051,28
010119525002052,28
010119525002053,28
010119525002069,28
010119525002070,28
010119525002077,28
010119525002078,28
010119525002079,28
010119525002080,28
010119525002082,28
010119525002083,28
011091886001000,31
011091886001001,31
011091886001002,31
011091886001003,31
011091886001004,31
011091886001005,31
011091886001006,31
```

```
011091886001007,31
011091886001008,31
011091886001009,31
011091886001010,31
011091886001011,31
011091886001026,31
011091886001027,31
011091886001029,31
011091886001030,31
011091886001031,31
011091886001032,31
011091886001034,31
011091886001035,31
011091886001036,31
011091886001043,31
011091886001061,31
011091886001062,31
011091886001063,31
011091886001064,31
011091886001065,31
011091886001066,31
011091886001067,31
011091886001068,31
011091886001069,31
011091886001070,31
011091886001071,31
011091886001072,31
011091886001073,31
011091886001074,31
011091886001075,31
011091886001076,31
011091886001077,31
011091886001078,31
011091886001079,31
011091886001080,31
011091886001081,31
011091886001082,31
011091886001083,31
011091886001088,31
011091886001089,31
011091886001141,31
010119521001000,28
010119521001001,28
010119521001002,28
010119521001003,28
010119521001004,28
010119521001005,28
010119521001006,28
010119521001007,28
010119521001008,28
```

```
010119521001009,28
010119521001010,28
010119521001011,28
010119521001012,28
010119521001013,28
010119521001014,28
010119521001015,28
010119521001016,28
010119521001017,28
010119521001018,28
010119521001019,28
010119521001020,28
010119521001021,28
010119521001022,28
010119521001023,28
010119521001028,28
010119521001029,28
010119521001035,28
010119521001037,28
010119521001038,28
010119521001039,28
010119521001040,28
010872316011063,28
010872316011067,28
010872316011068,28
010872316011074,28
010872316011075,28
010872316011078,28
010872316011079,28
010872316011080,28
010872316011081,28
010872316011082,28
010872316011083,28
010872316011084,28
010872316021000,28
010872316021001,28
010872316021002,28
010872316021003,28
010872316021004,28
010872316021005,28
010872316021006,28
010872316021007,28
010872316021008,28
010872316021009,28
010872316021010,28
010872316021011,28
010872316021012,28
010872316021013,28
010872316021014,28
010872316021015,28
```

```
010872316021016,28
010872316022028,28
010872316022029,28
010872316022030,28
010872316022031,28
010872316022032,28
010872316022033,28
010872316022034,28
010872316022035,28
010872316022036,28
010872316022037,28
010872316022038,28
010872316022039,28
010872316022040,28
010872316022041,28
010872316022042,28
010872316022043,28
010872316022044,28
010872316022045,28
010872316022046,28
010872317001013,28
010872317001014,28
010872319001000,28
010872319001001,28
010872319001002,28
010872319001003,28
010872319001004,28
010872319001005,28
010872319001006,28
010872319001008,28
010872319001009,28
010872319001010,28
010872319001011,28
010872319001012,28
010872319001013,28
010872319001014,28
010872319001015,28
010872319001016,28
010872319001017,28
010872319001020,28
010872319001021,28
010872319001022,28
010872319001023,28
010872319001024,28
010872319001025,28
010872319001026,28
010872319001027,28
010872319001030,28
010872319001031,28
010872319001032,28
```

```
010872319001033,28
010872319001034,28
010872319001035,28
010872319001036,28
010872319001037,28
010872319001038,28
010872319001039,28
010872319001040,28
010872319001041,28
010872321001000,28
010872321001001,28
010872321001002,28
010872321001003,28
010872321001004,28
010872321001005,28
010872321001006,28
010872321001007,28
010872321001008,28
010872321001009,28
010872321001010,28
010872321001011,28
010872321001012,28
010872321001013,28
010872321001014,28
010872321001015,28
010872321001016,28
010872321001017,28
010872321001018,28
010872321002026,28
010872321002027,28
010872321002028,28
010872321002029,28
010119521001024,28
010119521001025,28
010119521001026,28
010119521001027,28
010119521001030,28
010119521001031,28
010119521001032,28
010119521001033,28
010119521001034,28
010119521001048,28
010119521001049,28
010119521001050,28
010119521001051,28
010119521001052,28
010119521001070,28
010119521001078,28
010119521001079,28
010119521001080,28
```

```
010119521001081,28
010119521001084,28
010119522021000,28
010119522021048,28
010119522023000,28
010119522023001,28
010119522023002,28
010119522023003,28
010119522023004,28
010119522023005,28
010119522023006,28
010119522023008,28
010119522023009,28
010119522023010,28
010119522023011,28
010119522023019,28
010119522023020,28
010670303001000,28
010670303001001,28
010670303001002,28
010670303001003,28
010670303001004,28
010670303001005,28
010670303001006,28
010670303001007,28
010670303001008,28
010670303001009,28
010670303001010,28
010670303001011,28
010670303001012,28
010670303001013,28
010670303001014,28
010670303001015,28
010670303001016,28
010670303001017,28
010670303001018,28
010670303001019,28
010670303001020,28
010670303001021,28
010670303001022,28
010670303001023,28
010670303001024,28
010670303001025,28
010670303001026,28
010670303001027,28
010670303001028,28
010670303001029,28
010670303001030,28
010670303001031,28
010670303001032,28
```

```
010670303001033,28
010670303001034,28
010670303001035,28
010670303001036,28
010670303001037,28
010670303001038,28
010670303001039,28
010670303001040,28
010670303001041,28
010670303001042,28
010670303001043,28
010670303001044,28
010670303001045,28
010670303001046,28
010670303001047,28
010670303002000,28
010670303002001,28
010670303002002,28
010670303002003,28
010670303002004,28
010670303002005,28
010670303002006,28
010670303002007,28
010670303002009,28
010670303002010,28
010670303002011,28
010670303002012,28
010670303002013,28
010670303002014,28
010670303002015,28
010670303002016,28
010670303002017,28
010670303002018,28
010670303002019,28
010670303002020,28
010670303002021,28
010670303002022,28
010670303002023,28
010670303002024,28
010670303002025,28
010670303002026,28
010670303002027,28
010670303002028,28
010670303002029,28
010670303002030,28
010670303002031,28
010670303002032,28
010670303002033,28
010670303002034,28
010670303002035,28
```

```
010670303002036,28
010670303002037,28
010670303002038,28
010670303002039,28
010670303002040,28
010670303002041,28
010670303002042,28
010670303002043,28
010670303002044,28
010670303002045,28
010670303002047,28
010670303002048,28
010670303002049,28
010670303002050,28
010670303002051,28
010670303002055,28
010670303002056,28
010670303002060,28
010670303002061,28
010059503001036,28
010059503001037,28
010059503002035,28
010059503002036,28
010059503002037,28
010059503002038,28
010059503002039,28
010059503002040,28
010059503002052,28
010059503002053,28
010059503002054,28
010059503002055,28
010059503002057,28
010059504001051,28
010059504001052,28
010059504001053,28
010059504001058,28
010059504001075,28
010059504002000,28
010059504002001,28
010059504002002,28
010059504002003,28
010059504002004,28
010059504002005,28
010059504002006,28
010059504002007,28
010059504002008,28
010059504002009,28
010059504002010,28
010059504002011,28
010059504002012,28
```

```
010059504002013,28
010059504002014,28
010059504002015,28
010059504002016,28
010059504002017,28
010059504002018,28
010059504002019,28
010059504002024,28
010059504002025,28
010059504002026,28
010059504002027,28
010059504002029,28
010059504002030,28
010059504002031,28
010059504002032,28
010059504002033,28
010059504002034,28
010059504002035,28
010059504002036,28
010059504002037,28
010059504002038,28
010059504002039,28
010059504002041,28
010059504002042,28
010059504002043,28
010059504002046,28
010059504002066,28
010059504002069,28
010059504003000,28
010059504003001,28
010059504003002,28
010059504003003,28
010059504003004,28
010059504003005,28
010059504003006,28
010059504003007,28
010059504003008,28
010059504003009,28
010059504003010,28
010059504003011,28
010059504003012,28
010059504003013,28
010059504003014,28
010059504003015,28
010059504003016,28
010059504003017,28
010059504003018,28
010059504003022,28
010059504003023,28
010059504003024,28
```

```
010059504003025,28
010059504003026,28
010059504003027,28
010059504003028,28
010059504003029,28
010059504003032,28
010059504003033,28
010059504003042,28
010059504003043,28
010059504003046,28
011091886001084,31
011091886001085,31
011091886001086,31
011091886001087,31
011091886001090,31
011091886001091,31
011091886001092,31
011091886001093,31
011091886001094,31
011091886001095,31
011091886001096,31
011091886001097,31
011091886001098,31
011091886001099,31
011091886001100,31
011091886001101,31
011091886001102,31
011091886001103,31
011091886001104,31
011091886001105,31
011091886001106,31
011091886001107,31
011091886001108,31
011091886001109,31
011091886001110,31
011091886001111,31
011091886001112,31
011091886001113,31
011091886001114,31
011091886001115,31
011091886001116,31
011091886001118,31
011091886001119,31
011091886001120,31
011091886001121,31
011091886001126,31
010670301001000,28
010670301001001,28
010670301001002,28
010670301001003,28
```

```
010670301001004,28
010670301001005,28
010670301001006,28
010670301001007,28
010670301001008,28
010670301001009,28
010670301001010,28
010670301001011,28
010670301001012,28
010670301001013,28
010670301001014,28
010670301001036,28
010670301001037,28
010670301001038,28
010670301001039,28
010670301001040,28
010670301001041,28
010670301001042,28
010670301001043,28
010670301001044,28
010670301001045,28
010670301001046,28
010670301001047,28
010670301001048,28
010670301001049,28
010670301001050,28
010670301001051,28
010670301001052,28
010670301001053,28
010670301001054,28
010670301001055,28
010670301001056,28
010670301001057,28
010670301001058,28
010670301001059,28
010670301001060,28
010670301001061,28
010670301001062,28
010670301001063,28
010670301001064,28
010670301001065,28
010670301001066,28
010670301001067,28
010670301001087,28
010670301001088,28
010670301001089,28
010670301001095,28
010670301001096,28
010670301001097,28
010670301001098,28
```

```
010670301001099,28
010670301001100,28
010670301001101,28
010670301001102,28
010670301001103,28
011091886001130,31
011091886001131,31
011091886001140,31
011091891021000,31
011091891021001,31
011091891021002,31
011091891021003,31
011091891021004,31
011091891021012,31
011091891021013,31
011091891021015,31
011091891021016,31
011091891021017,31
011091891021018,31
011091891021019,31
011091891021020,31
011091891021021,31
011091891021023,31
011091891022032,31
011091893001010,31
011091893001011,31
011091893001012,31
011091893001013,31
011091893001014,31
011091893001018,31
011091893001020,31
011091893001021,31
011091893001022,31
011091893001023,31
011091893001024,31
011091893001025,31
011091893001026,31
011091893001029,31
011091893001032,31
011091893001044,31
011091893001045,31
011091893001046,31
011091893001047,31
011091893002000,31
011091893002001,31
011091893002005,31
011091893003013,31
011091893003014,31
011091893003015,31
011091893003016,31
```

```
011091893003017,31
011091893003018,31
011091893003065,31
010059503002056,28
010059504002020,28
010059504002021,28
010059504002022,28
010059504002023,28
010059504002028,28
010059504002044,28
010059504002045,28
010059504002047,28
010059504002048,28
010059504002049,28
010059504002050,28
010059504002051,28
010059504002052,28
010059504002053,28
010059504002054,28
010059504002055,28
010059504002056,28
010059504002057,28
010059504002058,28
010059504002059,28
010059504002060,28
010059504002061,28
010059504002062,28
010059504002063,28
010059504002064,28
010059504002065,28
010059504002067,28
010059504002068,28
010059504003019,28
010059504003020,28
010059504003021,28
010059504003030,28
010059504003031,28
010059504003034,28
010059504003035,28
010059504003036,28
010059504003037,28
010059504003038,28
010059504003039,28
010059504003040,28
010059504003041,28
010059504003044,28
010059504003045,28
011091893003084,31
011091893004013,31
011091893004015,31
```

```
011091893004016,31
011091893004017,31
011091893004018,31
011091893004019,31
011091893004020,31
011091893004023,31
011091893004024,31
011091893004025,31
011091893004026,31
011091893004027,31
011091893004028,31
011091893004036,31
011091893004054,31
011091893004057,31
011091893004058,31
011091893004059,31
011091893004060,31
011091886001117,31
011091886001123,31
011091886001125,31
011091886001129,31
011091886001142,31
011091893001001,31
011091893001004,31
011091893001006,31
011091893001007,31
011091893001009,31
011091893001015,31
011091893001016,31
011091893001017,31
011091893001033,31
011091893001051,31
011091893004006,31
011091893004007,31
011091893004010,31
011091893004011,31
011091893004012,31
011091893004021,31
011091893004022,31
011091893004029,31
011091893004030,31
011091893004031,31
011091893004032,31
011091893004033,31
011091893004034,31
011091893004035,31
010872317001000,28
010872317001001,28
010872317001002,28
010872317001003,28
```

```
010872317001004,28
010872317001005,28
010872317001006,28
010872317001007,28
010872317001008,28
010872317001015,28
010872317001016,28
010872317001017,28
010872317001018,28
010872317001019,28
010872317001020,28
010872317001021,28
010872317001022,28
010872317001023,28
010872317001024,28
010872317001025,28
010872317001027,28
010872317001028,28
010872317001034,28
010872320001006,28
010872320001007,28
010872320001022,28
010872320001023,28
010059505001019,28
010059505001020,28
010059505001021,28
010059505001022,28
010059505001023,28
010059505001024,28
010059505001025,28
010059505001026,28
010059505001027,28
010059505001028,28
010059505001029,28
010059505001030,28
010059505001031,28
010059505001032,28
010059505001033,28
010059505001034,28
010059505001035,28
010059505001036,28
010059505001037,28
010059505001038,28
010059505001039,28
010059505001040,28
010059505001041,28
010059505001042,28
010059505001043,28
010059505001044,28
010059505001045,28
```

```
010059505001046,28
010059505001047,28
010059505001048,28
010059505001049,28
010059505001050,28
010059505001052,28
010059505001056,28
010059505001057,28
010059505001058,28
010059505001059,28
010059505001060,28
010059505001061,28
010059505001062,28
010059505001063,28
010059505001064,28
010059505001065,28
010059505001066,28
010059505001067,28
010059505001068,28
010059505001069,28
010059505001070,28
010059505001071,28
010059505001072,28
010059505001073,28
010059505001074,28
010059505002002,28
010059505002003,28
010059505002004,28
010059505002005,28
010059505002006,28
010059505002009,28
010059505002011,28
010059505003014,28
010059505003015,28
010059505003017,28
010059505003018,28
010059505003019,28
010059505003020,28
010059505003021,28
010059505003022,28
010059505003023,28
010059505003024,28
010059505003031,28
010059505003032,28
010059505003033,28
010059505003034,28
010059505003035,28
010059505003036,28
010059505003037,28
010059505003038,28
```

```
010059505003039,28
010059505003040,28
010059505003041,28
010059505003042,28
010059505003044,28
010059505003068,28
010059505003071,28
010059505003072,28
010059505003073,28
010059505003074,28
010059505003075,28
010179540011010,13
010179540011011,13
010179540011012,13
010179540011014,13
010179540011015,13
010179540011021,13
010179540011022,13
010179540011023,13
010179540011024,13
010179540011028,13
010179540011030,13
010179540011031,13
010179540011032,13
010179540011033,13
010179540011034,13
010179540011038,13
010179540011047,13
010179540011048,13
010179540011049,13
010179540011050,13
010179540011051,13
010179540011052,13
010179540011053,13
010179540011054,13
010179540011055,13
010179540011056,13
010179540011057,13
010179540011058,13
010179540011059,13
010179540011060,13
010179540011061,13
010179540011062,13
010179540011063,13
010179540011064,13
010179540011065,13
010179540011066,13
010179540011067,13
010179540011068,13
010179540011069,13
```

```
010179540011070,13
010179540011071,13
010179540011072,13
010179540011073,13
010179540011074,13
010179540011075,13
010179540011076,13
010179540011077,13
010179540011078,13
010179540011079,13
010179540011080,13
010179540011081,13
010179540011082,13
010179540011083,13
010179540011084,13
010179540011085,13
010179540011086,13
010179540011087,13
010179540011088,13
010179540011089,13
010179540011090,13
010179540011091,13
010179540011092,13
010179540023023,13
010179540023026,13
010179540011041,13
010179540011042,13
010179540011043,13
010179540011044,13
010179540021031,13
010179540021032,13
010179540021033,13
010179540021034,13
010179540021035,13
010179540021037,13
010179540021038,13
010179540021039,13
010179540021040,13
010179540021041,13
010179540021042,13
010179540021043,13
010179540021044,13
010179540021045,13
010179540021046,13
010179540021047,13
010179540021048,13
010179540021049,13
010179540021050,13
010179540021051,13
010179540021052,13
```

```
010179540021053,13
010179540021054,13
010179540021055,13
010179540021056,13
010179540021057,13
010179540021058,13
010179540021059,13
010179540021060,13
010179540021061,13
010179540021062,13
010179540021063,13
010179540021064,13
010179540021065,13
010179540021066,13
010179540021067,13
010179540021068,13
010179540021069,13
010179540022000,13
010179540022001,13
010179540022002,13
010179540022003,13
010179540022004,13
010179540022008,13
010179540022009,13
010179540022010,13
010179540022011,13
010179540022012,13
010179540022013,13
010179540022014,13
010179540022015,13
010179540022016,13
010179540022017,13
010179540022018,13
010179540022019,13
010179540022020,13
010179540022021,13
010179540022022,13
010179540022023,13
010179540022024,13
010179540022025,13
010179540022026,13
010179540022027,13
010179540022028,13
010179540022029,13
010179540022030,13
010179540022031,13
010179540022032,13
010179540022033,13
010179540022034,13
010179540022035,13
```

```
010179540022036,13
010179540022037,13
010179540022038,13
010179540022039,13
010179540022040,13
010179540022041,13
010179540022042,13
010179540022043,13
010179540022044,13
010179540022045,13
010179540022046,13
010179540022047,13
010179540022048,13
010179540022049,13
010179540022050,13
010179540022051,13
010179540023000,13
010179540023001,13
010179540023002,13
010179540023003,13
010179540023004,13
010179540023005,13
010179540023006,13
010179540023007,13
010179540023008,13
010179540023009,13
010179540023010,13
010179540023011,13
010179540023012,13
010179540023013,13
010179540023014,13
010179540023015,13
010179540023016,13
010179540023017,13
010179540023018,13
010179540023019,13
010179540023020,13
010179540023021,13
010179540023022,13
010179540023024,13
010179540023025,13
010179540023027,13
010179540023028,13
010179540023029,13
010179540023030,13
010179540023031,13
010179540024001,13
010179540024002,13
010179540024003,13
010179540024004,13
```

```
010179540024005,13
010179540024006,13
010179540024007,13
010179540024008,13
010179540024009,13
010179540024010,13
010179540024011,13
010179540024012,13
010179540024013,13
010179540024014,13
010179540024015,13
010179540024016,13
010179540024018,13
010179540024019,13
010179540024020,13
010179540024021,13
010179540024022,13
010179540024023,13
010179540024024,13
010179540024025,13
010179540024026,13
010179540024027,13
010179540024028,13
010179540024029,13
010179540024033,13
010179540024038,13
010179540024049,13
010179540024056,13
010179538003012,13
010179538003013,13
010179538003040,13
010179540011025,13
010179540011026,13
010179540011027,13
010179540011039,13
010179540011040,13
010179540021000,13
010179540021001,13
010179540021002,13
010179540021003,13
010179540021004,13
010179540021005,13
010179540021006,13
010179540021007,13
010179540021008,13
010179540021009,13
010179540021010,13
010179540021011,13
010179540021012,13
010179540021013,13
```

```
010179540021014,13
010179540021015,13
010179540021016,13
010179540021020,13
010179540021021,13
010179540021022,13
010179540021023,13
010179540021024,13
010179540021025,13
010179540021026,13
010179540021027,13
010179540021028,13
010179540021036,13
010179540022005,13
010179540022006,13
010179540022007,13
011239620001050,27
011239620001051,27
011239620001052,27
011239620002036,27
011239620003000,27
011239622001000,27
011239622001001,27
011239622001002,27
011239622001003,27
011239622001004,27
011239622001005,27
011239622001006,27
011239622001007,27
011239622001008,27
011239622001009,27
011239622001010,27
011239622001011,27
011239622001012,27
011239622001013,27
011239622001015,27
011239622001016,27
011239622001017,27
011239622001018,27
011239622001019,27
011239622001033,27
011239622001041,27
011239622002000,27
011239622002001,27
011239622002002,27
011239622002003,27
011239622002006,27
011239622002007,27
011239622002012,27
011239622002013,27
```

```
011239622002014,27
011239622002015,27
011239624001000,27
011239624001001,27
011239624001002,27
011239624001003,27
011239624001004,27
011239624001005,27
011239624001006,27
011239624001007,27
011239624001008,27
011239624001009,27
011239624001010,27
011239624001011,27
011239624001013,27
011239624001014,27
011239624001031,27
011239624001032,27
011239624001033,27
011239624001034,27
011239624001035,27
011239624001036,27
011239624001039,27
011239624001040,27
011239624001041,27
011239624001042,27
011239624001043,27
011239624001044,27
011239624001045,27
011239624001046,27
011239624001047,27
011239624001048,27
011239624001049,27
011239624001050,27
011239624001051,27
011239624001052,27
011239624001077,27
011239624001078,27
011239624001079,27
011239624001080,27
011239624001085,27
011239624001086,27
011239624001087,27
011239624001088,27
011239624001089,27
011239624001090,27
011239624001092,27
011239624001114,27
011239624001127,27
011239624001012,27
```

```
011239624001015,27
011239624001016,27
011239624001017,27
011239624001018,27
011239624001019,27
011239624001020,27
011239624001021,27
011239624001022,27
011239624001023,27
011239624001024,27
011239624001025,27
011239624001026,27
011239624001027,27
011239624001028,27
011239624001029,27
011239624001030,27
011239624001037,27
011239624001038,27
011239624001053,27
011239624001054,27
011239624001055,27
011239624001056,27
011239624001057,27
011239624001058,27
011239624001059,27
011239624001060,27
011239624001061,27
011239624001062,27
011239624001063,27
011239624001064,27
011239624001065,27
011239624001066,27
011239624001067,27
011239624001068,27
011239624001069,27
011239624001070,27
011239624001071,27
011239624001072,27
011239624001073,27
011239624001074,27
011239624001075,27
011239624001076,27
011110003002068,13
011110003002069,13
011110003002070,13
011110003002071,13
011110003002072,13
011110003002083,13
011110003002084,13
011110003002085,13
```

```
011110003002093,13
011110003002094,13
011110003002095,13
011110006001007,13
011110006001008,13
011110006001009,13
011110006001010,13
011110006001011,13
011110006001012,13
011110006001013,13
011110006001014,13
011110006001015,13
011110006001016,13
011110006001017,13
011110006001018,13
011110006001022,13
011110006001023,13
011110006001024,13
011110006001028,13
011110006001029,13
011110006001030,13
011110006001031,13
011110006001032,13
011110006001033,13
011110006001034,13
011110006001035,13
011110006001036,13
011110006001037,13
011110006001038,13
011110006001039,13
011110006001040,13
011110006001041,13
011110006001042,13
011110006001043,13
011110006001044,13
011110006001045,13
011110006001046,13
011110006001047,13
011110006001048,13
011110006001049,13
011110006001050,13
011110006001051,13
011110006001052,13
011110006001053,13
011110006001054,13
011110006001056,13
011110006001058,13
011110006001059,13
011110006001060,13
011110006001061,13
```

```
011110006001076,13
011110006001077,13
011110006001078,13
011110006001080,13
011110006001081,13
011110006001082,13
011110006001083,13
011110006001084,13
011110006001085,13
011110006001087,13
011110006002049,13
011110006002052,13
011110006002119,13
011110006002120,13
011110006002129,13
011110003002067,13
011110003002100,13
011110004001047,13
011110004002000,13
011110004002001,13
011110004002002,13
011110004002003,13
011110004002004,13
011110004002005,13
011110004002006,13
011110004002007,13
011110004002008,13
011110004002009,13
011110004002010,13
011110004002011,13
011110004002012,13
011110004002013,13
011110004002014,13
011110004002015,13
011110004002016,13
011110004002017,13
011110004002018,13
011110004002019,13
011110004002020,13
011110004002021,13
011110004002022,13
011110004002023,13
011110004002024,13
011110004002025,13
011110004002026,13
011110004002027,13
011110004002028,13
011110004002029,13
011110004002030,13
011110004002031,13
```

```
011110004002032,13
011110004002033,13
011110004002034,13
011110004002035,13
011110004002036,13
011110004002037,13
011110004002038,13
011110004002039,13
011110004002040,13
011110004002041,13
011110004002042,13
011110004002043,13
011110004002044,13
011110004002045,13
011110004002046,13
011110004002047,13
011110004002048,13
011110004002049,13
011110004002050,13
011110004002051,13
011110004002052,13
011110004002053,13
011110004002054,13
011110004002055,13
011110004002056,13
011110004002057,13
011110004003006,13
011110004003007,13
011110004003008,13
011110004003009,13
011110004003010,13
011110004003011,13
011110004003012,13
011110004003013,13
011110004003014,13
011110004003015,13
011110004003016,13
011110004003017,13
011110004003020,13
011110004003022,13
011110004003023,13
011110004003024,13
011110004003025,13
011110004003026,13
011110004003027,13
011110004003028,13
011110004003029,13
011110004003030,13
011110004003031,13
011110004003032,13
```

```
011110004003033,13
011110004003034,13
011110004003035,13
011110004003036,13
011110004003037,13
011110004003038,13
011110004003039,13
011110004003040,13
011110004003041,13
011110004003042,13
011110004003043,13
011110004003044,13
011110004003045,13
011110004003046,13
011110004003047,13
011110004003048,13
011110004003049,13
011110004003050,13
011110004003051,13
011110004003052,13
011110004003053,13
011110004003054,13
011110004003055,13
011110004003056,13
011110004003057,13
011110004003058,13
011110004004000,13
011110004004001,13
011110004004002,13
011110004004003,13
011110004004004,13
011110004004005,13
011110004004006,13
011110004004007,13
011110004004008,13
011110004004009,13
011110004004010,13
011110004004011,13
011110004004012,13
011110004004013,13
011110004004014,13
011110004004015,13
011110004004016,13
011110004004017,13
011110004004018,13
011110004004019,13
011110004004020,13
011110004004021,13
011110004004022,13
011110004004023,13
```

```
011110004004024,13
011110004004025,13
011110004004026,13
011110004004027,13
011110004004028,13
011110004004029,13
011110004004030,13
011110004004031,13
011110004004032,13
011110004004033,13
011110004004034,13
011110004004035,13
011110004004036,13
011110004004037,13
011110004004038,13
011110004004039,13
011110004004040,13
011110004004041,13
011110004004042,13
011110004004043,13
011110004004044,13
011110004004045,13
011110004004046,13
011110004004047,13
011110004004048,13
011110004004049,13
011110004004050,13
011110004004051,13
011110004004052,13
011110004004053,13
011110004004054,13
011110004004055,13
011110004004056,13
011110004004057,13
011110004004058,13
011110004004059,13
011110004004060,13
011110004004061,13
011110004004062,13
011110004004063,13
011110004004064,13
011110004004065,13
011110004004066,13
011110004004067,13
011110004004068,13
011110005002002,13
011110005002003,13
011110005002004,13
011110005002005,13
011110005002006,13
```

```
011110005002007,13
011110005002008,13
011110005002009,13
011110005002010,13
011110005002011,13
011110005002012,13
011110005002013,13
011110005002014,13
011110005002015,13
011110005002016,13
011110005002017,13
011110005002018,13
011110005002019,13
011110005002020,13
011110005002021,13
011110005002022,13
011110005002023,13
011110005002024,13
011110005002025,13
011110005002026,13
011110005002027,13
011110005002028,13
011110005002029,13
011110005002030,13
011110005002031,13
011110005002032,13
011110005002034,13
011110005002035,13
011110005002044,13
011110005002045,13
011110005002046,13
011110005002047,13
011110005002048,13
011110005002049,13
011110005002050,13
011110005002051,13
011110005002052,13
011110005002054,13
011110005002060,13
011110005002061,13
011110005002062,13
011110005002063,13
011110005002065,13
011110005003000,13
011110005003001,13
011110005003002,13
011110005003003,13
011110005003004,13
011110005003005,13
011110005003006,13
```

```
011110005003007,13
011110005003008,13
011110005003009,13
011110005003010,13
011110005003011,13
011110005003012,13
011110005003013,13
011110005003014,13
011110005003015,13
011110005003016,13
011110005003017,13
011110005003018,13
011110005003019,13
011110005003020,13
011110005003021,13
011110005003022,13
011110005003023,13
011110005003024,13
011110005003025,13
011110005003026,13
011110005003027,13
011110005003028,13
011110005003029,13
011110005003030,13
011110005003031,13
011110005003033,13
011110005003034,13
011110005003035,13
011110005003036,13
011110005003037,13
011110005003038,13
011110005003039,13
011110005003040,13
011110005003041,13
011110005003042,13
011110005003043,13
011110005003044,13
011110005003045,13
011110005003046,13
011110005003047,13
011110005003048,13
011110005003049,13
011110005003050,13
011110005004000,13
011110005004001,13
011110005004002,13
011110005004003,13
011110005004004,13
011110005004005,13
011110005004006,13
```

```
011110005004007,13
011110005004008,13
011110005004009,13
011110005004010,13
011110005004011,13
011110005004012,13
011110005004013,13
011110005004014,13
011110005004015,13
011110005004016,13
011110005004017,13
011110005004018,13
011110005004019,13
011110005004020,13
011110005004021,13
011110005004022,13
011110005004023,13
011110005004024,13
011110005004025,13
011110005004026,13
011110005004027,13
011110005004028,13
011110005004029,13
011110005004030,13
011110005004031,13
011110005004032,13
011110005004033,13
011110005004034,13
011110005004035,13
011110005004036,13
011110005004037,13
011110005004038,13
011110005004039,13
011110005004040,13
011110005004041,13
011110005004042,13
011110005004043,13
011110005004044,13
011110005004045,13
011110006001000,13
011110006001001,13
011110006001002,13
011110006001003,13
011110006001004,13
011110006001005,13
011110006001006,13
011110006001055,13
011110006001057,13
011110006001062,13
011110006001063,13
```

```
011110006001064,13
011110006001065,13
011110006001066,13
011110006001067,13
011110006001068,13
011110006001069,13
011110006001070,13
011110006001071,13
011110006001072,13
011110006001073,13
011110006001074,13
011110006001075,13
011110006001079,13
011110006001086,13
011110006001089,13
011110006001090,13
011110006001091,13
011110006001092,13
011110006001093,13
011110006001094,13
011110006001095,13
011110003003071,13
011110003003072,13
011110003003073,13
011110003003074,13
011110003003075,13
011110003003077,13
011110003003078,13
011110003003079,13
011110003003080,13
011110003003081,13
011110003003082,13
011110003003087,13
011110003003088,13
011110003003097,13
011110006002000,13
011110006002001,13
011110006002002,13
011110006002003,13
011110006002004,13
011110006002005,13
011110006002006,13
011110006002007,13
011110006002008,13
011110006002009,13
011110006002010,13
011110006002011,13
011110006002012,13
011110006002013,13
011110006002014,13
```

```
011110006002015,13
011110006002016,13
011110006002017,13
011110006002018,13
011110006002019,13
011110006002020,13
011110006002021,13
011110006002022,13
011110006002023,13
011110006002024,13
011110006002025,13
011110006002026,13
011110006002027,13
011110006002028,13
011110006002029,13
011110006002030,13
011110006002031,13
011110006002032,13
011110006002033,13
011110006002034,13
011110006002035,13
011110006002036,13
011110006002037,13
011110006002038,13
011110006002039,13
011110006002040,13
011110006002041,13
011110006002042,13
011110006002043,13
011110006002044,13
011110006002045,13
011110006002046,13
011110006002047,13
011110006002048,13
011110006002050,13
011110006002051,13
011110006002053,13
011110006002054,13
011110006002055,13
011110006002056,13
011110006002057,13
011110006002058,13
011110006002059,13
011110006002060,13
011110006002061,13
011110006002062,13
011110006002063,13
011110006002064,13
011110006002065,13
011110006002066,13
```

```
011110006002067,13
011110006002068,13
011110006002069,13
011110006002070,13
011110006002071,13
011110006002072,13
011110006002073,13
011110006002074,13
011110006002075,13
011110006002076,13
011110006002077,13
011110006002078,13
011110006002079,13
011110006002080,13
011110006002081,13
011110006002082,13
011110006002083,13
011110006002084,13
011110006002085,13
011110006002086,13
011110006002087,13
011110006002088,13
011110006002089,13
011110006002090,13
011110006002091,13
011110006002092,13
011110006002093,13
011110006002094,13
011110006002095,13
011110006002096,13
011110006002097,13
011110006002098,13
011110006002099,13
011110006002100,13
011110006002101,13
011110006002102,13
011110006002103,13
011110006002104,13
011110006002105,13
011110006002106,13
011110006002107,13
011110006002108,13
011110006002109,13
011110006002110,13
011110006002111,13
011110006002112,13
011110006002113,13
011110006002114,13
011110006002115,13
011110006002116,13
```

```
011110006002117,13
011110006002118,13
011110006002121,13
011110006002122,13
011110006002123,13
011110006002124,13
011110006002125,13
011110006002126,13
011110006002127,13
011110006002128,13
011110006002130,13
010810402011000,27
010810402011001,27
010810402011002,27
010810402011003,27
010810402011004,27
010810402012006,27
010810402012007,27
010810402012008,27
010810402021000,27
010810402021001,27
010810402021002,27
010810402021003,27
010810402021004,27
010810402021005,27
010810402021006,27
010810402021007,27
010810402021008,27
010810402021009,27
010810402021010,27
010810402021011,27
010810402021012,27
010810402021013,27
010810403001000,27
010810403001001,27
010810403001002,27
010810403001003,27
010810403001004,27
010810403001005,27
010810403001006,27
010810403001007,27
010810403001008,27
010810403001009,27
010810403001010,27
010810403001011,27
010810403001012,27
010810403001013,27
010810403001014,27
010810403001015,27
010810403001016,27
```

```
010810403002000,27
010810403002001,27
010810403002002,27
010810403002003,27
010810403002004,27
010810403002005,27
010810403002006,27
010810403002007,27
010810403002008,27
010810403003000,27
010810403003001,27
010810403003002,27
010810403003003,27
010810403003004,27
010810403003005,27
010810403003006,27
010810403003007,27
010810404021000,27
010810404021001,27
010810404021002,27
010810404021003,27
010810404021004,27
010810404021005,27
010810404021006,27
010810404021007,27
010810404021008,27
010810404021009,27
010810404021010,27
010810404021011,27
010810404021012,27
010810404021013,27
010810404021014,27
010810404022000,27
010810404022001,27
010810404022002,27
010810404022003,27
010810404022004,27
010810404022005,27
010810404022006,27
010810404022007,27
010810404022008,27
010810404022009,27
010810404022010,27
010810404022011,27
010810404022012,27
010810404022013,27
010810404022014,27
010810404022015,27
010810404022016,27
010810404022017,27
```

```
010810404022018,27
010810404022019,27
010810404022020,27
010810404031000,27
010810404031001,27
010810404031002,27
010810404031003,27
010810404031004,27
010810404031005,27
010810404031006,27
010810404031007,27
010810404031008,27
010810404031009,27
010810404031010,27
010810404031011,27
010810404031012,27
010810404031013,27
010810404031014,27
010810404031015,27
010810404031016,27
010810404031017,27
010810404031018,27
010810404031019,27
010810404031020,27
010810404031021,27
010810404031022,27
010810404031023,27
010810404031024,27
010810404031025,27
010810404031026,27
010810404031027,27
010810405011003,27
010810405011004,27
010810405011010,27
010810405011011,27
010810407001006,27
010810407001007,27
010810407001008,27
010810407001009,27
010810407001014,27
010810407002000,27
010810407002001,27
010810407002002,27
010810407002003,27
010810407002004,27
010810407002019,27
010810407002020,27
010810407002021,27
010810407002022,27
010810407002023,27
```

```
010810407002027,27
010810411011026,27
010810411011027,27
010810402012000,27
010810402012001,27
010810402012002,27
010810402012003,27
010810402012004,27
010810402012005,27
010810402013000,27
010810402013001,27
010810402013002,27
010810402013003,27
010810402013004,27
010810402013005,27
010810402013006,27
010810402013007,27
010810402013008,27
010810402013009,27
010810402013010,27
010810402013011,27
010810402013012,27
010810402013013,27
010810402022001,27
010810402022002,27
010810402022003,27
010810402022004,27
010810402022005,27
010810402022006,27
010810402022007,27
010810402023000,27
010810402023001,27
010810402023002,27
010810402023003,27
010810402023004,27
010810402023005,27
010810402023006,27
010810402023007,27
010810402023008,27
010810402023009,27
010810402023010,27
010810402023011,27
010810408021003,27
010810409011001,27
010810409011004,27
010810409011005,27
010810409011006,27
010810409011007,27
010810409011008,27
010810409011009,27
```

```
010810409011010,27
010810409011012,27
010810409011013,27
010810409011014,27
010810409011015,27
010810409011017,27
010810409011018,27
010810409011019,27
010810409011020,27
010810409011021,27
010810409011022,27
010810409011023,27
010810409011024,27
010810409011025,27
010810409011026,27
010810409011027,27
010810409011028,27
010810409013000,27
010810409013001,27
010810409013011,27
010810409013012,27
010810409031000,27
010810409031001,27
010810409031002,27
010810409031003,27
010810409031004,27
010810409031005,27
010810409032000,27
010810409032001,27
010810409032002,27
010810409032014,27
010810409041000,27
010810409041001,27
010810409041002,27
010810409041003,27
010810409041004,27
010810409041005,27
010810409041006,27
010810409041007,27
010810409041008,27
010810409041009,27
010810409042000,27
010810409042001,27
010810409042002,27
010810409042003,27
010810409042004,27
010810409042005,27
010810409042006,27
010810409042007,27
010810409042008,27
```

```
010810409042009,27
010810409042010,27
010810409042011,27
010810409042012,27
010810409042013,27
010810409042014,27
010810409042015,27
010810409042016,27
010810409042017,27
010810409042018,27
010810409042019,27
010810409043000,27
010810409043001,27
010810409043002,27
010810409043003,27
010810409043004,27
010810409043005,27
010810410011039,27
010810410011040,27
010810410011041,27
010810410013022,27
010810410013023,27
010810410013024,27
010810410013047,27
010810410013048,27
010810410013052,27
010810411011019,27
010810411011020,27
010810411011028,27
010810411021000,27
010810411021001,27
010810411021002,27
010810411021003,27
010810411021004,27
010810411021005,27
010810411021006,27
010810411021007,27
010810411022000,27
010810411022001,27
010810411022002,27
010810411022003,27
010810411022005,27
010810411023001,27
010810411023002,27
010810411023003,27
010810411023004,27
010810411023005,27
010810411023006,27
010810411031000,27
010810411031002,27
```

```
010810411031003,27
010810411031004,27
010810411031005,27
010810411032024,27
010179538002003,13
010179538002004,13
010179538002005,13
010179538002006,13
010179538002007,13
010179538002008,13
010179538002009,13
010179538002010,13
010179538002073,13
010179538002074,13
010179538002075,13
010179538002076,13
010179538002077,13
010179538002078,13
010179538002079,13
010179538002080,13
010179538002081,13
010179538002082,13
010179538002083,13
010179538002084,13
010179538002085,13
010179538002086,13
010179538002088,13
010179538002089,13
010179538002090,13
010179538002091,13
010179538002098,13
010179538002107,13
010179538002108,13
010179538002109,13
010179538002110,13
010179538002119,13
010179538002120,13
010179538002121,13
010179538002122,13
010179538002123,13
010179538002124,13
010179538002128,13
010179538002182,13
010179538002183,13
010179538002184,13
010179538002187,13
010179538002038,13
010179538002039,13
010179538002040,13
010179538002041,13
```

```
010179538002042,13
010179538002043,13
010179538002044,13
010179538002045,13
010179538002046,13
010179538002051,13
010179538002053,13
010179538002054,13
010179538002055,13
010179538002056,13
010179538002057,13
010179538002058,13
010179538002059,13
010179538002060,13
010179540012043,13
010179540012044,13
010179540012048,13
010179540012049,13
010179540012050,13
010179540012051,13
010179540012061,13
010179540012062,13
010179540012063,13
010179540012064,13
010179540012067,13
010179540012068,13
010179540012069,13
010179540012070,13
010179540012071,13
010179540012072,13
010179540012073,13
010179540012074,13
010179540012075,13
010179540012076,13
010179540012077,13
010179540012078,13
010179540012079,13
010179540012080,13
010179540012081,13
010179540012082,13
010179540012083,13
010179540012084,13
010179540012085,13
010179540012087,13
010179540012088,13
010179540012089,13
010179540012090,13
010179540012091,13
010179540012092,13
010179540012093,13
```

```
010179540012101,13
010179540012104,13
010179540012105,13
010179540012106,13
011110004001027,13
011110004001028,13
011110004001033,13
011110004001034,13
011110004001035,13
011110004001036,13
011110004001037,13
011110004001038,13
011110004001039,13
011110004001046,13
011110004001048,13
011110005001000,13
011110005001001,13
011110005001002,13
011110005001003,13
011110005001004,13
011110005001005,13
011110005001006,13
011110005001007,13
011110005001008,13
011110005001009,13
011110005001010,13
011110005001011,13
011110005001012,13
011110005001013,13
011110005001014,13
011110005001015,13
011110005001017,13
011110005001018,13
011110005001019,13
011110005001020,13
011110005001025,13
011110005001026,13
011110005001029,13
011110005001031,13
011110005001032,13
011110005001033,13
011110005001034,13
010179538003003,13
010179538003004,13
010179538003005,13
010179538003006,13
010179538003007,13
010179538003008,13
010179538003009,13
010179538003010,13
```

```
010179538003011,13
010179538003014,13
010179538003015,13
010179538003016,13
010179538003017,13
010179538003018,13
010179538003019,13
010179538003020,13
010179538003021,13
010179538003022,13
010179538003023,13
010179538003024,13
010179538003025,13
010179538003029,13
010179538003030,13
010179538003031,13
010179538003032,13
010179538003033,13
010179538003034,13
010179538003035,13
010179538003036,13
010179538003037,13
010179538003038,13
010179538003039,13
010179538003041,13
010179538003046,13
010179538003047,13
010179538003048,13
010179540021017,13
010179540021018,13
010179540021019,13
010179540021029,13
010179538001007,13
010179538001008,13
010179538001009,13
010179538001010,13
010179538001011,13
010179538001012,13
010179538001013,13
010179538001014,13
010179538001015,13
010179538001034,13
010179538001035,13
010179538001036,13
010179538001037,13
010179538001065,13
010179538001068,13
010179538001069,13
010179538002000,13
010179538002001,13
```

```
010179538002002,13
010179538002087,13
010179538002092,13
010179538002093,13
010179538002094,13
010179538002095,13
010179538002096,13
010179538002097,13
010179538002099,13
010179538002100,13
010179538002101,13
010179538002102,13
010179538002103,13
010179538002104,13
010179538002105,13
010179538002106,13
010179538002111,13
010179538002112,13
010179538002113,13
010179538002114,13
010179538002115,13
010179538002116,13
010179538002117,13
010179538002118,13
010179538002181,13
010179538002188,13
010179538002189,13
010179538003000,13
010179538003001,13
010179538003002,13
010179538003026,13
010179538003027,13
010179538003028,13
010179539001007,13
010179539001008,13
010179539001009,13
010179539001010,13
010179539001011,13
010179539001012,13
010179539001013,13
010179539001014,13
010179539001015,13
010179539001016,13
010179539001017,13
010179539001018,13
010179539001027,13
010179539001028,13
010179539003000,13
010179539003001,13
010810411031008,27
```

```
010810411031009,27
010810411031010,27
010810411031011,27
010810411032000,27
010810411032001,27
010810411032005,27
010810411032006,27
010810411032007,27
010810411032013,27
010810411032023,27
010810411041002,27
010810411042031,27
010810411043011,27
010810411043012,27
010810411043013,27
010810411043014,27
010810411043015,27
010810412001010,27
010810412001011,27
010810412001016,27
010810412001017,27
010810412002000,27
010810412002001,27
010810412002002,27
010810412002003,27
010810412002004,27
010810412002005,27
010810412002006,27
010810412002007,27
010810412002008,27
010810412002009,27
010810412002010,27
010810412002011,27
010810412002012,27
010810412002013,27
010810412002014,27
010810412002015,27
010810412002016,27
010810412002017,27
010810412002018,27
010810412004044,27
010810413001000,27
010810413001001,27
010810413001002,27
010810413001003,27
010810413001004,27
010810413001005,27
010810413001006,27
010810413001007,27
010810413001008,27
```

```
010810413001009,27
010810413001010,27
010810413001011,27
010810413001012,27
010810413001013,27
010810413001014,27
010810413001015,27
010810413001016,27
010810413001017,27
010810413001018,27
010810413001019,27
010810413001020,27
010810413001021,27
010810413001022,27
010810413001023,27
010810413001024,27
010810413001025,27
010810413001026,27
010810413001027,27
010810413001028,27
010810413001029,27
010810413001030,27
010810413001031,27
010810413001032,27
010810413001033,27
010810413001034,27
010810413001035,27
010810413001036,27
010810413001037,27
010810413001038,27
010810413001039,27
010810413001040,27
010810413001041,27
010810413001042,27
010810413001043,27
010810413001044,27
010810413001045,27
010810413001046,27
010810413001047,27
010810413001048,27
010810413001049,27
010810413001050,27
010810413001051,27
010810413001052,27
010810413002000,27
010810413002001,27
010810413002002,27
010810413002003,27
010810413002004,27
010810413002005,27
```

```
010810413002006,27
010810413002007,27
010810413002008,27
010810413002009,27
010810413002010,27
010810413002011,27
010810413002012,27
010810413002013,27
010810413002014,27
010810413002015,27
010810413002016,27
010810413002017,27
010810413002025,27
010810413002026,27
010810413002027,27
010810413002031,27
010810413002032,27
010810413002033,27
010810413002034,27
010810413002037,27
010810413002038,27
010810413002039,27
010810413002040,27
010810413002041,27
010810413002042,27
010810413002043,27
010810413002044,27
010810413003001,27
010810413003002,27
010810413003003,27
010810413003004,27
010810413003005,27
010810413003006,27
010810413003007,27
010810413003020,27
010810406021000,27
010810406021001,27
010810406021002,27
010810406022000,27
010810406022001,27
010810406022002,27
010810406022003,27
010810406022004,27
010810406022005,27
010810406022006,27
010810406022007,27
010810406022008,27
010810406022009,27
010810406022010,27
010810406022011,27
```

```
010810406022012,27
010810406023000,27
010810406023001,27
010810406023002,27
010810406023003,27
010810406023004,27
010810406023005,27
010810406023006,27
010810406023007,27
010810406023008,27
010810406023009,27
010810406023010,27
010810406023011,27
010810406023012,27
010810406023013,27
010810406023014,27
010810406023015,27
010810406023016,27
010810406023017,27
010810406023018,27
010810406024000,27
010810406024001,27
010810406024002,27
010810406024003,27
010810406024004,27
010810406024005,27
010810406024006,27
010810406024007,27
010810406024008,27
010810406024009,27
010810406024010,27
010810406024011,27
010810406024012,27
010810406024013,27
010810406024014,27
010810406024015,27
010810406024016,27
010810406024017,27
010810406024018,27
010810406024019,27
010810406024020,27
010810406024021,27
010810406024022,27
010810406024023,27
010810406024024,27
010810406024026,27
010810406024029,27
010810406024030,27
010810406024031,27
010810406024032,27
```

```
010810406024033,27
010810406024034,27
010810406024035,27
010810406024036,27
010810406024037,27
010810407001000,27
010810407001001,27
010810407002005,27
010810407002006,27
010810407002007,27
010810407002008,27
010810407002009,27
010810407002010,27
010810407002012,27
010810407002013,27
010810407002016,27
010810408011000,27
010810408011001,27
010810408011002,27
010810408011003,27
010810408011004,27
010810408011005,27
010810408011006,27
010810408011007,27
010810408011008,27
010810408011009,27
010810408011010,27
010810408011011,27
010810408021000,27
010810408021001,27
010810408021002,27
010810408022000,27
010810408022001,27
010810408022002,27
010810408022003,27
010810408022004,27
010810408022005,27
010810408022006,27
010810409011016,27
010810409011029,27
010810409011030,27
010810409012000,27
010810409012001,27
010810409012002,27
010810409012003,27
010810409012004,27
010810409012005,27
010810409012006,27
010810409012007,27
010810409012008,27
```

```
010810409012009,27
010810409012010,27
010810409012011,27
010810409012012,27
010810409012013,27
010810409012014,27
010810409012015,27
010810409012016,27
010810409012017,27
010810409012018,27
010810409012019,27
010810409012020,27
010810409012021,27
010810409012022,27
010810409012023,27
010810409012024,27
010810409012025,27
010810409012026,27
010810409012027,27
010810409012028,27
010810409013002,27
010810409013003,27
010810409013004,27
010810409013005,27
010810409013006,27
010810409013007,27
010810409013008,27
010810409013009,27
010810409013010,27
010810409013013,27
010810409013014,27
010810409032003,27
010810409032004,27
010810409032005,27
010810409032006,27
010810409032007,27
010810409032008,27
010810409032009,27
010810409032010,27
010810409032011,27
010810409032012,27
010810409032013,27
010810410012019,27
010810410012020,27
010810410012022,27
010810410012023,27
010810410012024,27
010810410014031,27
010810410014034,27
010810410014035,27
```

```
010810410014036,27
010810410014037,27
010810410014038,27
010810410014040,27
010810410014053,27
010810410014054,27
010810410014055,27
010810410014056,27
010810410014062,27
011110005001016,13
011110005001021,13
011110005001022,13
011110005001023,13
011110005001024,13
011110005001027,13
011110005001028,13
011110005001030,13
011110005001035,13
011110005001036,13
011110005001037,13
011110005001038,13
011110005001039,13
011110005001040,13
011110005001041,13
011110005001042,13
011110005001043,13
011110005001044,13
011110005001045,13
011110005002000,13
011110005002001,13
011110005002033,13
011110005002036,13
011110005002037,13
011110005002038,13
011110005002039,13
011110005002040,13
011110005002041,13
011110005002042,13
011110005002043,13
011110005002053,13
011110005002055,13
011110005002056,13
011110005002057,13
011110005002058,13
011110005002059,13
011110005002064,13
011110005003032,13
011239624003047,27
011239624003048,27
011239624004053,27
```

```
011239624004054,27
011239624004056,27
011239624004057,27
011239624004060,27
011239624004063,27
011239625022001,27
011239625022002,27
011239625022003,27
011239625022005,27
011239625022006,27
011239625022007,27
011239625022008,27
011239625022009,27
011239625022010,27
011239625022011,27
011239625022012,27
011239625022027,27
011239625022105,27
011239625022109,27
011239626001047,27
011239626001048,27
011239625022000,27
011239625022067,27
011239625022068,27
011239625022069,27
011239625022070,27
011239625022101,27
011239625022103,27
011239626001046,27
011239626002031,27
011239626002032,27
011239626002033,27
011239626002034,27
011239626002035,27
011239626002036,27
011239626002047,27
011239626002053,27
011239626002055,27
011239626002056,27
011239626002057,27
011239626002058,27
011239626002059,27
011239626002060,27
011239626002061,27
011239626002062,27
011239626002063,27
011239626002064,27
011239626002065,27
011239626002066,27
011239626002067,27
```

```
011239626002068,27
011239626002069,27
011239626002070,27
011239626002071,27
011239626002072,27
011239626002073,27
011239626002074,27
011239626002075,27
011239626002076,27
011239626002077,27
011239626002078,27
011239626002079,27
011239626002080,27
011239626002081,27
011239626002082,27
011239626002083,27
011239626002084,27
011239626002085,27
011239626002086,27
011239626002087,27
011239627011001,27
011239627011002,27
011239627011015,27
011239627011016,27
011239624001098,27
011239624001099,27
011239624001100,27
011239624001101,27
011239624001102,27
011239624001103,27
011239624001104,27
011239624001105,27
011239624001106,27
011239624001107,27
011239624001108,27
011239624001109,27
011239624001110,27
011239624001111,27
011239624001112,27
011239624001113,27
011239624001115,27
011239624001116,27
011239624001117,27
011239624001118,27
011239624001119,27
011239624001120,27
011239624001121,27
011239624002000,27
011239624002001,27
011239624002002,27
```

```
011239624002003,27
011239624002004,27
011239624002005,27
011239624002009,27
011239624002010,27
011239624002011,27
011239624002012,27
011239624002013,27
011239624002016,27
011239624002017,27
011239624002018,27
011239624002019,27
011239624002020,27
011239624002021,27
011239624002022,27
011239624002023,27
011239624002024,27
011239624002025,27
011239624002026,27
011239624002027,27
011239624002028,27
011239624002029,27
011239624002030,27
011239624002031,27
011239624002032,27
011239624002033,27
011239624002034,27
011239624002035,27
011239624002036,27
011239624002037,27
011239624002038,27
011239624002039,27
011239624002040,27
011239624002041,27
011239624002042,27
011239624002043,27
011239624002044,27
011239624002045,27
011239624002046,27
011239624002047,27
011239624002048,27
011239624002049,27
011239624002050,27
011239624002051,27
011239624002052,27
011239624003000,27
011239624003001,27
011239624003002,27
011239624003003,27
011239624003004,27
```

```
011239624003005,27
011239624003006,27
011239624003007,27
011239624003008,27
011239624003009,27
011239624003010,27
011239624003011,27
011239624003012,27
011239624003013,27
011239624003014,27
011239624003015,27
011239624003016,27
011239624003017,27
011239624003018,27
011239624003019,27
011239624003020,27
011239624003021,27
011239624003022,27
011239624003023,27
011239624003024,27
011239624003025,27
011239624003026,27
011239624003027,27
011239624003028,27
011239624003029,27
011239624003030,27
011239624003031,27
011239624003032,27
011239624003033,27
011239624003038,27
011239624003039,27
011239624003043,27
011239624003044,27
011239624003045,27
011239624003046,27
011239624003049,27
011239624003050,27
011239624003051,27
011239624003052,27
011239624003053,27
011239624003054,27
011239624003055,27
011239624003056,27
011239624003057,27
011239624003058,27
011239624003059,27
011239624003060,27
011239624003061,27
011239624003062,27
011239624004000,27
```

```
011239624004001,27
011239624004002,27
011239624004003,27
011239624004004,27
011239624004005,27
011239624004006,27
011239624004007,27
011239624004008,27
011239624004009,27
011239624004010,27
011239624004011,27
011239624004012,27
011239624004013,27
011239624004014,27
011239624004015,27
011239624004016,27
011239624004017,27
011239624004018,27
011239624004019,27
011239624004020,27
011239624004021,27
011239624004022,27
011239624004023,27
011239624004024,27
011239624004025,27
011239624004026,27
011239624004027,27
011239624004028,27
011239624004029,27
011239624004030,27
011239624004031,27
011239624004032,27
011239624004033,27
011239624004034,27
011239624004035,27
011239624004036,27
011239624004037,27
011239624004038,27
011239624004039,27
011239624004040,27
011239624004041,27
011239624004042,27
011239624004043,27
011239624004044,27
011239624004045,27
011239624004046,27
011239624004047,27
011239624004048,27
011239624004049,27
011239624004050,27
```

```
011239624004051,27
011239624004052,27
011239624004055,27
011239624004058,27
011239624004059,27
011239624004061,27
011239624004062,27
011239624004067,27
011239624004068,27
011239625011065,27
011239625011072,27
011239625014031,27
011239625014032,27
011239625014033,27
011239625014039,27
011239626001037,27
011239626001038,27
011239624001081,27
011239624001082,27
011239624001083,27
011239624001084,27
011239624001091,27
011239624001093,27
011239624001094,27
011239624001095,27
011239624001096,27
011239624001097,27
011239624001122,27
011239624001123,27
011239624001124,27
011239624001125,27
011239624001126,27
011239626001000,27
011239626001001,27
011239626001002,27
011239626001003,27
011239626001004,27
011239626001005,27
011239626001006,27
011239626001007,27
011239626001008,27
011239626001009,27
011239626001010,27
011239626001011,27
011239626001012,27
011239626001013,27
011239626001014,27
011239626001015,27
011239626001016,27
011239626001017,27
```

```
011239626001018,27
011239626001019,27
011239626001020,27
011239626001021,27
011239626001022,27
011239626001023,27
011239626001024,27
011239626001025,27
011239626001026,27
011239626001027,27
011239626001028,27
011239626001029,27
011239626001030,27
011239626001031,27
011239626001032,27
011239626001033,27
011239626001034,27
011239626001035,27
011239626001036,27
011239626001039,27
011239626001040,27
011239626001041,27
011239626001042,27
011239626001043,27
011239626001044,27
011239626001045,27
011239626001049,27
011239626001050,27
011239626001051,27
011239626001052,27
011239626001053,27
011239626001054,27
011239626001055,27
011239626001056,27
011239626001057,27
011239626001058,27
011239626001059,27
011239626001060,27
011239626001061,27
011239626001062,27
011239626001063,27
011239626001064,27
011239626001065,27
011239626001066,27
011239626001067,27
011239626001068,27
011239626001069,27
011239626001070,27
011239626001071,27
011239626002000,27
```

```
011239626002001,27
011239626002002,27
011239626002003,27
011239626002004,27
011239626002005,27
011239626002006,27
011239626002007,27
011239626002008,27
011239626002009,27
011239626002010,27
011239626002011,27
011239626002012,27
011239626002013,27
011239626002014,27
011239626002015,27
011239626002016,27
011239626002017,27
011239626002018,27
011239626002019,27
011239626002020,27
011239626002021,27
011239626002022,27
011239626002023,27
011239626002024,27
011239626002025,27
011239626002026,27
011239626002027,27
011239626002028,27
011239626002029,27
011239626002030,27
011239626002037,27
011239626002038,27
011239626002039,27
011239626002040,27
011239626002041,27
011239626002042,27
011239626002043,27
011239626002044,27
011239626002045,27
011239626002046,27
011239626002048,27
011239626002049,27
011239626002050,27
011239626002051,27
011239626002052,27
011239626002054,27
011239626002088,27
010279591002050,13
010279591002051,13
010279591002052,13
```

```
010279591002054,13
010279591002055,13
010279591002056,13
010279591002063,13
010279591002064,13
010279591002065,13
010279591002074,13
010279591002076,13
010279591002077,13
010279591002078,13
010279591002079,13
010279591002080,13
010279591002081,13
010279591002082,13
010279591002084,13
010279591002085,13
010279591002086,13
010279591002087,13
010279591002088,13
010279591002089,13
010279591002090,13
010279591002091,13
010279591002092,13
010279591002093,13
010279591002094,13
010279591002095,13
010279591002096,13
010279591002097,13
010279591002098,13
010279591002099,13
010279591002100,13
010279591002101,13
010279591002102,13
010279591002103,13
010279591002104,13
010279591002105,13
010279591002111,13
010279591002119,13
010279591002120,13
010279591002122,13
010279591002123,13
010279591002124,13
010279591002125,13
010279591002126,13
010279591002127,13
010279591002128,13
010279591002129,13
010279591002130,13
010279591002131,13
010279591002132,13
```

```
010279591002133,13
010279591002134,13
010279591002135,13
010279591002136,13
010279591002137,13
010279591002138,13
010279591002139,13
010279591002140,13
010279591002141,13
010279591002142,13
010279591002143,13
010279591002144,13
010279591002145,13
010279591002146,13
010279591002147,13
010279591002148,13
010279591002149,13
010279591002150,13
010279591002151,13
010279591002152,13
010279591002153,13
010279591002157,13
010279591002161,13
010279591002162,13
010810410011004,27
010810410011005,27
010810410011006,27
010810410011007,27
010810410011011,27
010810410011012,27
010810410011013,27
010810410011014,27
010810410011015,27
010810410011016,27
010810410011017,27
010810410011018,27
010810410011019,27
010810410011020,27
010810410011021,27
010810410011022,27
010810410011023,27
010810410013000,27
010810410013001,27
010810410013002,27
010810410013003,27
010810410013004,27
010810410013005,27
010810410013006,27
010810410013007,27
010810410013008,27
```

```
010810410013009,27
010810410013010,27
010810410013011,27
010810410013012,27
010810410013013,27
010810410013014,27
010810410013015,27
010810410013016,27
010810410013017,27
010810410013018,27
010810410013019,27
010810410013020,27
010810410013025,27
010810410013026,27
010810410013027,27
010810410013028,27
010810410013029,27
010810410013030,27
010810410013031,27
010810410013032,27
010810410013033,27
010810410013034,27
010810410013035,27
010810410013036,27
010810410013037,27
010810410013038,27
010810410013039,27
010810410013040,27
010810410013041,27
010810410013042,27
010810410013043,27
010810410013044,27
010810410013045,27
010810410013046,27
010810410013049,27
010810410013050,27
010810410013051,27
010810410014000,27
010810410014001,27
010810410014002,27
010810410014003,27
010810410014004,27
010810410014005,27
010810410014006,27
010810410014007,27
010810410014008,27
010810410014009,27
010810410014010,27
010810410014011,27
010810410014012,27
```

```
010810410014013,27
010810410014017,27
010810410014018,27
010810410014020,27
010810410014021,27
010810410014022,27
010810410014023,27
010810410014024,27
010810410014025,27
010810410014026,27
010810410014027,27
010810410014028,27
010810410014029,27
010810410014030,27
010810410014032,27
010810410014033,27
010810410014039,27
010810410014041,27
010810410014042,27
010810410014043,27
010810410014044,27
010810410014045,27
010810410014046,27
010810410014047,27
010810410014048,27
010810410014049,27
010810410014050,27
010810410014051,27
010810410014052,27
010810410014057,27
010810410014058,27
010810410014059,27
010810410014060,27
010810410014061,27
010810410023000,27
010810410023001,27
010810410023002,27
010810410023003,27
010810410023004,27
010810410023005,27
010810410023006,27
010810410023007,27
010810410023008,27
010810410023009,27
010810410023029,27
010810410023030,27
010810410023031,27
010810410023032,27
010810410023033,27
010810410023034,27
```

```
010810410023035,27
010810410023036,27
010810410023037,27
010810410023038,27
010810410023096,27
010810410023097,27
010810410023098,27
010810410023099,27
010810410023100,27
010810410023101,27
010810410023102,27
010810410023105,27
010810410023106,27
010810410023107,27
010810410023108,27
010810410023109,27
010810410023110,27
010810410023111,27
010810410023112,27
010810410023113,27
010810410023114,27
010810410023115,27
010810410023116,27
010810410023117,27
010810410023118,27
010810410023119,27
010810410023120,27
010810410023121,27
010810410023122,27
010810410023123,27
010810410023124,27
010810410023125,27
010810410023126,27
010810410023127,27
010810410023128,27
010810410023129,27
010810410023130,27
010810410014014,27
010810410014015,27
010810410014016,27
010810410014019,27
010810410023010,27
010810410023011,27
010810410023012,27
010810410023013,27
010810410023014,27
010810410023015,27
010810410023016,27
010810410023017,27
010810410023018,27
```

```
010810410023019,27
010810410023020,27
010810410023021,27
010810410023022,27
010810410023023,27
010810410023024,27
010810410023025,27
010810410023026,27
010810410023027,27
010810410023028,27
010810410023039,27
010810410023040,27
010810410023041,27
010810410023042,27
010810410023043,27
010810410023044,27
010810410023045,27
010810410023046,27
010810410023047,27
010810410023048,27
010810410023049,27
010810410023050,27
010810410023051,27
010810410023052,27
010810410023053,27
010810410023054,27
010810410023055,27
010810410023056,27
010810410023057,27
010810410023058,27
010810410023059,27
010810410023060,27
010810410023061,27
010810410023062,27
010810410023063,27
010810410023064,27
010810410023065,27
010810410023066,27
010810410023067,27
010810410023069,27
010810410023070,27
010810410023071,27
010810410023072,27
010810410023073,27
010810410023074,27
010810410023075,27
010810410023080,27
010810410023131,27
010810410023133,27
010179539001019,13
```

```
010179539001020,13
010179539001021,13
010179539001024,13
010179539002000,13
010179539002001,13
010179539002002,13
010179539002005,13
010179539002006,13
010179539002007,13
010179539002008,13
010179539002009,13
010179539002010,13
010179539002011,13
010179539002012,13
010179539002013,13
010179539002014,13
010179539002015,13
010179539002016,13
010179539002017,13
010179539002019,13
010179539002020,13
010179539002021,13
010179539002022,13
010179539002023,13
010179539002024,13
010179539003002,13
010179539003003,13
010179539003004,13
010179539003005,13
010179539003006,13
010179539003007,13
010179539003008,13
010179539003009,13
010179539003010,13
010179539003011,13
010179539003012,13
010179539003013,13
010179539003014,13
010179539003015,13
010179539003016,13
010179539003017,13
010179539003018,13
010179539003019,13
010179539003020,13
010179539003021,13
010179539003022,13
010179539003023,13
010179539003024,13
010179539003025,13
010179539003026,13
```

```
010179539003027,13
010179539003028,13
010179539003029,13
010179539003030,13
010179539003031,13
010179539003032,13
010179539003033,13
010179539003034,13
010179539003035,13
010179539003036,13
010179539003037,13
010179539003038,13
010179539003039,13
010179539003040,13
010179539003041,13
010179539003042,13
010179539003043,13
010179539003044,13
010179539003045,13
010179539003046,13
010179539003047,13
010179539003048,13
010179539003049,13
010179539003050,13
010179539003051,13
010179539003052,13
010179539003053,13
010179539003054,13
010179539003055,13
010179539003056,13
010179539003057,13
010179539003058,13
010179539003059,13
010179539003060,13
010179539003061,13
010179539003062,13
010179539003063,13
010179539003064,13
010179539003065,13
010179539003066,13
010179539003067,13
010179539003068,13
010179539003069,13
010179539003070,13
010179539003071,13
010179542002000,13
010179542002026,13
010179543001000,13
010179543002004,13
010179543003002,13
```

```
010179543003012,13
010179543003013,13
010179543003014,13
010179543003015,13
010179543003016,13
010179543003021,13
010179543003022,13
010179543003025,13
010179543003077,13
010179543003078,13
010179543003092,13
010179548001000,13
010179548001001,13
010179548001002,13
010179548001003,13
010179548001004,13
010179548001007,13
010179548001009,13
010179548001010,13
010179548001011,13
010179548001012,13
010179548001013,13
010179548001014,13
010179548001015,13
010179548001016,13
010179548001017,13
010179548001023,13
010179548002000,13
010179548002001,13
010179548002002,13
010179548002003,13
010179548002004,13
010179548002005,13
010179548002006,13
010179548002007,13
010179548002008,13
010179548002009,13
010179548002010,13
010179548002011,13
010179548002012,13
010179548002013,13
010179548002014,13
010179548002015,13
010179548002016,13
010179548002017,13
010179548002018,13
010179548002019,13
010179548002020,13
010179548002021,13
010179548002022,13
```

```
010179548002023,13
010179548002024,13
010179548002025,13
010179548002026,13
010179548002027,13
010179548002028,13
010179548002029,13
010179548002030,13
010179548002031,13
010179548002032,13
010179548002033,13
010179548002034,13
010179548002035,13
010179548002036,13
010179548002037,13
010179548002038,13
010179548002039,13
010179548002040,13
010179548002041,13
010179548002042,13
010179548002043,13
010179548002044,13
010179548002045,13
010179548002046,13
010179548002047,13
010179548002048,13
010179548002049,13
010179548002050,13
010179548002051,13
010179548002052,13
010179548002053,13
010179548002054,13
010179548002055,13
010179548003000,13
010179548003001,13
010179548003002,13
010179548003003,13
010179548003004,13
010179548003005,13
010179548003006,13
010179548003007,13
010179548003008,13
010179548003009,13
010179548003010,13
010179548003011,13
010179548003012,13
010179548003013,13
010179548003014,13
010179548003015,13
010179548003016,13
```

```
010179548003017,13
010179548003018,13
010179548003019,13
010179548003020,13
010179548003021,13
010179548003022,13
010179548003023,13
010179548003024,13
010179548003025,13
010179548003026,13
010179548003027,13
010179548003028,13
010179548003029,13
010179548003030,13
010179548003031,13
010179548003032,13
010179548003033,13
010179548003034,13
010179548003035,13
010179548003036,13
010179548003037,13
010179548004000,13
010179548004001,13
010179548004002,13
010179548004005,13
010179548004006,13
010179548004007,13
010179548004008,13
010179548004009,13
010179548004010,13
010179548004011,13
010179548004012,13
010179548004013,13
010179548004014,13
010179548004015,13
010179548004016,13
010179548004017,13
010179548004018,13
010179548004019,13
010179548004020,13
010179548004027,13
010179548005000,13
010179548005001,13
010179548005002,13
010179548005003,13
010179548005004,13
010179548005005,13
010179548005006,13
010179548005007,13
010179548005008,13
```

```
010179548005009,13
010179548005010,13
010179548005011,13
010179548005012,13
010179548005013,13
010179548005014,13
010179548005015,13
010179548005016,13
010179548005017,13
010179548005018,13
010179548005019,13
010179548005020,13
010179548005021,13
010179548005022,13
010179548005023,13
010179548005024,13
010179548005025,13
010179548005026,13
010179548005027,13
010179548005028,13
010179548005029,13
010179548005030,13
010179548005031,13
010179548005032,13
010179548005033,13
010179548005034,13
010179548005035,13
010179548005036,13
010179548005037,13
010179548005038,13
010179548005039,13
010179548005040,13
010179548005041,13
010179548005042,13
010179548005043,13
010179548005044,13
010179548005045,13
010179548005046,13
010179548005047,13
010179548005048,13
010179548005049,13
010179548005051,13
010179548005052,13
010179548005053,13
010179548005054,13
010179548005055,13
010179548005056,13
010179548005057,13
010179548005060,13
010179548005061,13
```

```
010179548005062,13
010179548005063,13
010179548005064,13
010179548005065,13
010179548005066,13
010179548005067,13
010179548005068,13
010179548005069,13
010179548005070,13
010179548005071,13
010179548005072,13
010179548005073,13
010179548005074,13
010179548005075,13
010179548005076,13
011239624002006,27
011239624002008,27
011239624002014,27
011239624002015,27
011239624003034,27
011239624003035,27
011239624003036,27
011239624003037,27
011239624003040,27
011239624003041,27
011239624003042,27
011239625011064,27
011239625012038,27
011239625012065,27
011239625012067,27
011239625012068,27
011239625012069,27
011239625012070,27
011239625012071,27
011239625012072,27
011239625012073,27
011239625012074,27
011239625012075,27
011239625012076,27
011239625012077,27
011239625012079,27
011239625012080,27
011239625012081,27
011239625013000,27
011239625013001,27
011239625013002,27
011239625013003,27
011239625013004,27
011239625013005,27
011239625013006,27
```

```
011239625013007,27
011239625013008,27
011239625013009,27
011239625013010,27
011239625013011,27
011239625013012,27
011239625013013,27
011239625013014,27
011239625013015,27
011239625013016,27
011239625013017,27
011239625013018,27
011239625013019,27
011239625014000,27
011239625014001,27
011239625014002,27
011239625014003,27
011239625014004,27
011239625014005,27
011239625014006,27
011239625014007,27
011239625014008,27
011239625014009,27
011239625014010,27
011239625014011,27
011239625014013,27
011239625014014,27
011239625014016,27
011239625014017,27
011239625014034,27
011239625014035,27
011239625014036,27
011239625014037,27
010279589001104,13
010279589001110,13
010279589001134,13
010279589001135,13
010279589001136,13
010279589001137,13
010279589001138,13
010279589001139,13
010279589001140,13
010279589001141,13
010279589001142,13
010279589001144,13
010279589001145,13
010279589001146,13
010279589001147,13
010279589001148,13
010279589001149,13
```

```
010279589001151,13
010279589001152,13
010279589001153,13
010279589001154,13
010279589001155,13
010279589001157,13
010279589001158,13
010279589001159,13
010279589001160,13
010279589001162,13
010279589001175,13
010279589001176,13
010279589001179,13
010279589001180,13
010279589002000,13
010279589002001,13
010279589002002,13
010279589002003,13
010279589002004,13
010279589002005,13
010279589002006,13
010279589002007,13
010279589002008,13
010279589002009,13
010279589002010,13
010279589002011,13
010279589002012,13
010279589002013,13
010279589002014,13
010279589002015,13
010279589002016,13
010279589002017,13
010279589002018,13
010279589002019,13
010279589002020,13
010279589002021,13
010279589002022,13
010279589002023,13
010279589002024,13
010279589002025,13
010279589002026,13
010279589002027,13
010279589002028,13
010279589002029,13
010279589002030,13
010279589002031,13
010279589002032,13
010279589002033,13
010279589002034,13
010279589002035,13
```

```
010279589002036,13
010279589002037,13
010279589002038,13
010279589002039,13
010279589002040,13
010279589002041,13
010279589002042,13
010279589002043,13
010279589002044,13
010279589002047,13
010279589002048,13
010279589002049,13
010279589002050,13
010279589002051,13
010279589002052,13
010279589002053,13
010279589002054,13
010279589002055,13
010279589002056,13
010279589002057,13
010279589002058,13
010279589002059,13
010279589002060,13
010279589002061,13
010279589002062,13
010279589002063,13
010279589002064,13
010279589002065,13
010279589002066,13
010279589002067,13
010279589002068,13
010279589002069,13
010279589002070,13
010279589002071,13
010279589002074,13
010279589002079,13
010279589002080,13
010279589002081,13
010279589002085,13
010279589002097,13
010279589002098,13
010279589002114,13
010279589003000,13
010810418011000,13
010810418011001,13
010810418011002,13
010810418011003,13
010810418011004,13
010810418011005,13
010810418011006,13
```

```
010810418011007,13
010810418011008,13
010810418011009,13
010810418011010,13
010810418011011,13
010810418011012,13
010810418011013,13
010810418011014,13
010810418011015,13
010810418012000,13
010810418012001,13
010810418012007,13
010810418012008,13
010810418012009,13
010810418012058,13
010810418012059,13
010810418021000,13
010810418021001,13
010810418021002,13
010810418021003,13
010810418022000,13
010810418022001,13
010810418022002,13
010810418022003,13
010810418022004,13
010810418022005,13
010810418022006,13
010810418022007,13
010810418023000,13
010810418023001,13
010810418023002,13
010810418023003,13
010810418023004,13
010810418023005,13
010810418023006,13
010810418023007,13
010810418023008,13
010810418023009,13
010810418023010,13
010810418023011,13
010810418023013,13
010810418023014,13
010810418023015,13
010810418023016,13
010810418023018,13
010810418023019,13
010810418023023,13
010810418023024,13
010810418023025,13
010810418023026,13
```

```
010179539001022,13
010179539001023,13
010179539001025,13
010179539002003,13
010179539002004,13
010179539002018,13
010179542001000,13
010179542001001,13
010179542001002,13
010179542001003,13
010179542001004,13
010179542001005,13
010179542001006,13
010179542001007,13
010179542001008,13
010179542001009,13
010179542001011,13
010179542001012,13
010179542001013,13
010179542001014,13
010179542001017,13
010179542001018,13
010179542002001,13
010179542002002,13
010179542002003,13
010179542002004,13
010179542002005,13
010179542002006,13
010179542002007,13
010179542002008,13
010179542002009,13
010179542002010,13
010179542002011,13
010179542002012,13
010179542002013,13
010179542002014,13
010179542002015,13
010179542002016,13
010179542002017,13
010179542002018,13
010179542002019,13
010179542002020,13
010179542002021,13
010179542002022,13
010179542002023,13
010179542002024,13
010179542002025,13
010179542002027,13
010179542002028,13
010179542002029,13
```

```
010179542002030,13
010179542002031,13
010179542002032,13
010179542002033,13
010179542002034,13
010179542002035,13
010179542002036,13
010179542002037,13
010179542002038,13
010179542002039,13
010179542002040,13
010179542002041,13
010179542002042,13
010179542002043,13
010179542002044,13
010179543003000,13
010179543003001,13
010179543003003,13
010179543003004,13
010179543003005,13
010179543003006,13
010179543003007,13
010179543003008,13
010179543003009,13
010179543003010,13
010179543003011,13
010179543003017,13
010179543003018,13
010179543003019,13
010179543003020,13
010179543003026,13
010179543003027,13
010179543003028,13
010179543003029,13
010179543003030,13
010179543003093,13
010179543003097,13
010179548001005,13
010179548001006,13
010179548001008,13
010179548001018,13
010179548001019,13
010179548001020,13
010179548001021,13
010179548001022,13
010179548004003,13
010179548004004,13
010179548004021,13
010179548004022,13
010179548004023,13
```

```
010179548004024,13
010179548004025,13
010179548004026,13
010179548005050,13
010179548005058,13
010179548005059,13
010939644022005,4
010939644022006,4
010939644022009,4
010939644022014,4
010939644022015,4
010939644022016,4
010939644022017,4
010939644022018,4
010939644022019,4
010939644022020,4
010939644022021,4
010939644022022,4
010939644022023,4
010939644022054,4
010939644022055,4
010939644022056,4
010939644022057,4
010939644022058,4
010939644022059,4
010939644022060,4
010939644022075,4
010939644022076,4
010939644022077,4
010939644022078,4
010939644022079,4
010939644022080,4
010939644022081,4
010939644022082,4
010939644022083,4
010939644022084,4
010939644022085,4
010939644022086,4
010939644022087,4
010939644022088,4
010939644022089,4
010939644022090,4
010939644022091,4
010939644022092,4
010939644022096,4
010939644022097,4
010939644022099,4
010939642001135,4
010939642001153,4
010939642001154,4
```

```
010939642001158,4
010939642001159,4
010939642001160,4
010939642001161,4
010939642001162,4
010939642001163,4
010939642001164,4
010939642001165,4
010939642001166,4
010939642001171,4
010939644022061,4
010939644022062,4
010939644022063,4
010939644022064,4
010939644022065,4
010939644022066,4
010939644022067,4
010939644022068,4
010939644022069,4
010939644022070,4
010939644022071,4
010939644022072,4
010939644022073,4
010939644022074,4
010939642001048,4
010939642001049,4
010939642001052,4
010939642001053,4
010939642001054,4
010939642001060,4
010939642001061,4
010939642001062,4
010939642001063,4
010939642001064,4
010939642001065,4
010939642001066,4
010939642001067,4
010939642001068,4
010939642001084,4
010939642001085,4
010939642001086,4
010939642001087,4
010939642001105,4
010939642001106,4
010939642001109,4
010939642001110,4
010939642001113,4
010939642001114,4
010939642001115,4
010939642001117,4
```

```
010939642001118,4
010939642001119,4
010939642001121,4
010939642001122,4
010939642001123,4
010939642001124,4
010939642001125,4
010939642001126,4
010939642001127,4
010939642001128,4
010939642001129,4
010939642001130,4
010939642001131,4
010939642001132,4
010939642001133,4
010939642001134,4
010939642001136,4
010939642001137,4
010939642001138,4
010939642001139,4
010939642001140,4
010939642001141,4
010939642001142,4
010939642001143,4
010939642001144,4
010939642001145,4
010939642001146,4
010939642001147,4
010939642001148,4
010939642001149,4
010939642001150,4
010939642001151,4
010939642001152,4
010939642001155,4
010939642001156,4
010939642001157,4
010750300001000,5
010750300001001,5
010750300001002,5
010750300001003,5
010750300001004,5
010750300001005,5
010750300001006,5
010750300001007,5
010750300001008,5
010750300001009,5
010750300001010,5
010750300001011,5
010750300001012,5
010750300001013,5
```

```
010750300001014,5
010750300001015,5
010750300001016,5
010750300001017,5
010750300001018,5
010750300001019,5
010750300001020,5
010750300001021,5
010750300001022,5
010750300001023,5
010750300001024,5
010750300001025,5
010750300001026,5
010750300001027,5
010750300001028,5
010750300001029,5
010750300001032,5
010750300001033,5
010750300001034,5
010750300001035,5
010750300001036,5
010750300001037,5
010750300001038,5
010750300001039,5
010750300001040,5
010750300001041,5
010750300001042,5
010750300001043,5
010750300001044,5
010750300001045,5
010750300001046,5
010750300001047,5
010750300001048,5
010750300001049,5
010750300001050,5
010750300001051,5
010750300001052,5
010750300001055,5
010750300001057,5
010750300001058,5
010750300001059,5
010750300001060,5
010750300001061,5
010750300001088,5
010750300001089,5
010750300001053,5
010750300001054,5
010750300001056,5
010750300001064,5
010750300001065,5
```

```
010750300001066,5
010750300001067,5
010750300001069,5
010750300001070,5
010750300001071,5
010750300001072,5
010750300001073,5
010750300001074,5
010750300001075,5
010750300001076,5
010750300001077,5
010750300001078,5
010750300001079,5
010750300001081,5
010750300001082,5
010750300001083,5
010750300001084,5
010750300001085,5
010750300001086,5
010750300001087,5
010750300002041,5
010750300002134,5
010750300002135,5
010750300001030,5
010750300001031,5
010750300001062,5
010750300001063,5
010750300001068,5
010750300002000,5
010750300002001,5
010750300002002,5
010750300002003,5
010750300002004,5
010750300002005,5
010750300002006,5
010750300002007,5
010750300002008,5
010750300002009,5
010750300002010,5
010750300002011,5
010750300002012,5
010750300002013,5
010750300002014,5
010750300002015,5
010750300002016,5
010750300002017,5
010750300002018,5
010750300002019,5
010750300002020,5
010750300002021,5
```

```
010750300002028,5
010750300002029,5
010750300002132,5
010750300002136,5
010330210001103,6
010330210001104,6
010330210001111,6
010330210001112,6
010330210001113,6
010330210001114,6
010330210001119,6
010330210001120,6
010330210001121,6
010330210001122,6
010330210001126,6
010330210001127,6
010330210001128,6
010330210001134,6
010330210001135,6
010330210001136,6
010330210001137,6
010330210001138,6
010330210001139,6
010330210001132,6
010330210001140,6
010330210001141,6
010330210001142,6
010330210001143,6
010330210001144,6
010330210001145,6
010330210001146,6
010330210001147,6
010330210001148,6
010330210001149,6
010330210001150,6
010330210001151,6
010330210001152,6
010330210001153,6
010330210001154,6
010330210001155,6
010330210001156,6
010330210001157,6
010330210001158,6
010330210001159,6
010330210001160,6
010330210001162,6
010330210001163,6
010330210001164,6
010330210001165,6
010330210001166,6
```

```
010330210001170,6
010330210001185,6
010330210004048,6
010330210004049,6
010330210004055,6
010330210004056,6
010330210004063,6
010330210004066,6
010330210004068,6
010330210004069,6
010330210004070,6
010330210004096,6
010330210004099,6
010599731001071,6
010599731001072,6
010599734001000,6
010599734001001,6
010599734001002,6
010599734001003,6
010599734001004,6
010599734001005,6
010599734001006,6
010599734001007,6
010599734001008,6
010599734001009,6
010599734001010,6
010599734001011,6
010599734001012,6
010599734001013,6
010599734001014,6
010599734001015,6
010599734001016,6
010599734001017,6
010599734001018,6
010599734001019,6
010599734001020,6
010599734001021,6
010599734001022,6
010599734001023,6
010599734001024,6
010599734001025,6
010599734001026,6
010599734001027,6
010599734001028,6
010599734001029,6
010599734001030,6
010599734001031,6
010599734001033,6
010599734001034,6
010599734001035,6
```

```
010599734001036,6
010599734001040,6
010599734001042,6
010599734001047,6
010599734001048,6
010599734001049,6
010599734001050,6
010599734001058,6
010599734001059,6
010599734001060,6
010599734001083,6
010599734001084,6
010599734001086,6
010599734001087,6
010939641002027,4
010939641002028,4
010939642001001,4
010939642001002,4
010939642001003,4
010939642001004,4
010939642001005,4
010939642001006,4
010939642001007,4
010939642001008,4
010939642001009,4
010939642001010,4
010939642001011,4
010939642001012,4
010939642001013,4
010939642001014,4
010939642001015,4
010939642001016,4
010939642001017,4
010939642001018,4
010939642001019,4
010939642001020,4
010939642001021,4
010939642001022,4
010939642001023,4
010939642001024,4
010939642001025,4
010939642001026,4
010939642001027,4
010939642001028,4
010939642001029,4
010939642001030,4
010939642001031,4
010939642001032,4
010939642001033,4
010939642001034,4
```

```
010939642001035,4
010939642001036,4
010939642001037,4
010939642001038,4
010939642001039,4
010939642001040,4
010939642001041,4
010939642001042,4
010939642001043,4
010939642001044,4
010939642001045,4
010939642001046,4
010939642001047,4
010939642001050,4
010939642001051,4
010939642001055,4
010939642001056,4
010939642001057,4
010939642001058,4
010939642001059,4
010939642001069,4
010939642001070,4
010939642001071,4
010939642001072,4
010939642001073,4
010939642001074,4
010939642001075,4
010939642001076,4
010939642001077,4
010939642001078,4
010939642001079,4
010939642001080,4
010939642001081,4
010939642001082,4
010939642001083,4
010939642001088,4
010939642001089,4
010939642001090,4
010939642001091,4
010939642001092,4
010939642001093,4
010939642001094,4
010939642001095,4
010939642001096,4
010939642001097,4
010939642001098,4
010939642001099,4
010939642001100,4
010939642001101,4
010939642001102,4
```

```
010939642001103,4
010939642001104,4
010939642001107,4
010939642001108,4
010939642001111,4
010939642001112,4
010939642001116,4
010939642001120,4
010939642001168,4
010939642001169,4
010939642001170,4
010939642001172,4
010939643002007,4
010939643003001,4
010939643003002,4
010939643003034,4
010939643004001,4
010939643004002,4
010939643004003,4
010939643004004,4
010599736001014,6
010599736001016,6
010599736001042,6
010599736002002,6
010599736002003,6
010599736002004,6
010599736002005,6
010599736002006,6
010599736002007,6
010599736002008,6
010599736002009,6
010599736002010,6
010599736002011,6
010599736002012,6
010599736002013,6
010599736002014,6
010599736002015,6
010599736002016,6
010599736002017,6
010599736002018,6
010599736002019,6
010599736002020,6
010599736002021,6
010599736002022,6
010599736002023,6
010599736002024,6
010599736002025,6
010599736002026,6
010599736002027,6
010599736002028,6
```

```
010599736002029,6
010599736002030,6
010599736002031,6
010599736002032,6
010599736002033,6
010599736002034,6
010599736002035,6
010599736002036,6
010599736002037,6
010599736002038,6
010599736002039,6
010599736002042,6
010599736002043,6
010599736002044,6
010599736002045,6
010599736002046,6
010599736002047,6
010599736002048,6
010599736002049,6
010599736002050,6
010599736002051,6
010599736002052,6
010599736002053,6
010599736002054,6
010599736002055,6
010599736002056,6
010599736002057,6
010599736002058,6
010599736002059,6
010599736002060,6
010599736002061,6
010599736002062,6
010599736002063,6
010599736002064,6
010599736002065,6
010599736002066,6
010599736002067,6
010599736002068,6
010599736002069,6
010599736002070,6
010599736002071,6
010599736002072,6
010599736002073,6
010599736002074,6
010599736002075,6
010599736002076,6
010599736002077,6
010599736002078,6
010599736002079,6
010599736002080,6
```

```
010599736002081,6
010599736002082,6
010599736002083,6
010599736002084,6
010599736002085,6
010599736002086,6
010599736002087,6
010599736002088,6
010599736002089,6
010599736002090,6
010599736002091,6
010599736002092,6
010599736002093,6
010599736002094,6
010599736002095,6
010599736002096,6
010599736002097,6
010599736002098,6
010599736002099,6
010599736002100,6
010599736002101,6
010599736002102,6
010599736002103,6
010599736002104,6
010599736002105,6
010599736002106,6
010599736002107,6
010599736002108,6
010599736002109,6
010599736002110,6
010599736002111,6
010599734001057,6
010599734001061,6
010599734001067,6
010599734001079,6
010599734001080,6
010599734001081,6
010599734001082,6
010599734002000,6
010599734002001,6
010599734002002,6
010599734002003,6
010599734002004,6
010599734002005,6
010599734002006,6
010599734002007,6
010599734002008,6
010599734002009,6
010599734002010,6
010599734002011,6
```

```
010599734002012,6
010599734002013,6
010599734002014,6
010599734002015,6
010599734002016,6
010599734002017,6
010599734002018,6
010599734002019,6
010599734002020,6
010599734002021,6
010599734002022,6
010599734002023,6
010599734002024,6
010599734002025,6
010599734002026,6
010599734002027,6
010599734002028,6
010599734002029,6
010599734002030,6
010599734002031,6
010599734002032,6
010599734002033,6
010599734002034,6
010599734002035,6
010599734002036,6
010599734002037,6
010599734002038,6
010599734002039,6
010599734002040,6
010599734002041,6
010599734003000,6
010599734003001,6
010599734003002,6
010599734003003,6
010599734003004,6
010599734003005,6
010599734003006,6
010599734003007,6
010599734003008,6
010599734003009,6
010599734003010,6
010599734003011,6
010599734003012,6
010599734003013,6
010599734003014,6
010599734003015,6
010599734003016,6
010599734003017,6
010599734003018,6
010599734003019,6
```

```
010599734003020,6
010599734003021,6
010599734003022,6
010599734003023,6
010599734003024,6
010599734003025,6
010599734003026,6
010599734003027,6
010599734003028,6
010599734003029,6
010599734003030,6
010599734003031,6
010599734003032,6
010599734003033,6
010599734003034,6
010599734003035,6
010599734003036,6
010599734003037,6
010599734003038,6
010599734003039,6
010599734003040,6
010599734003041,6
010599734003042,6
010599734003043,6
010599734003044,6
010599734003045,6
010599734003046,6
010599734003047,6
010599734003048,6
010599734003049,6
010599734003050,6
010599735002000,6
010599735002001,6
010599735002003,6
010599735002004,6
010599735002005,6
010599735002006,6
010599735002007,6
010599735002008,6
010599735002009,6
010599735002010,6
010599735002011,6
010599735002012,6
010599735002013,6
010599735002014,6
010599735002015,6
010599735002016,6
010599735002017,6
010599735002018,6
010599735002019,6
```

```
010599735002020,6
010599735002021,6
010599735002022,6
010599735002023,6
010599735002024,6
010599735002025,6
010599735002026,6
010599735002027,6
010599735002028,6
010599735002029,6
010599735002030,6
010599735002031,6
010599735002032,6
010599735002033,6
010599735002034,6
010599735002035,6
010599735002036,6
010599735002037,6
010599735002038,6
010599735002039,6
010599735002040,6
010599735002041,6
010599735002042,6
010599735002043,6
010599735002044,6
010599735002045,6
010599735002046,6
010599735002047,6
010599735002048,6
010599735002049,6
010599735002050,6
010599735002051,6
010599735002052,6
010599735002053,6
010599735002054,6
010599735002055,6
010599735002056,6
010599735002057,6
010599735002058,6
010599735002059,6
010599735002060,6
010599735002061,6
010599735002062,6
010599735002063,6
010599735002064,6
010599735002065,6
010599735002066,6
010599735002067,6
010599735002068,6
010599735002069,6
```

```
010599735002070,6
010599735002071,6
010599735002072,6
010599735002073,6
010599735002074,6
010599735002075,6
010599735002076,6
010599735002077,6
010599735002078,6
010599735002079,6
010599735002080,6
010599735002081,6
010599735002082,6
010599735002083,6
010599735002084,6
010599735002085,6
010599735002086,6
010599735002087,6
010599735002088,6
010599735002089,6
010599735002090,6
010599735002091,6
010599735002092,6
010599735002093,6
010599735002094,6
010599735002095,6
010599735002096,6
010599735002097,6
010599735002098,6
010599735002099,6
010599735002100,6
010599735002101,6
010599735002102,6
010599735002103,6
010599735002104,6
010599735002105,6
010599735002106,6
010599735002107,6
010599735002108,6
010599735002109,6
010599735002110,6
010599735002111,6
010599735002112,6
010599735002113,6
010599735002114,6
010599735002115,6
010599735002116,6
010599734001032,6
010599734001037,6
010599734001038,6
```

```
010599734001039,6
010599734001041,6
010599734001043,6
010599734001044,6
010599734001045,6
010599734001046,6
010599734001051,6
010599734001052,6
010599734001053,6
010599734001054,6
010599734001055,6
010599734001056,6
010599734001062,6
010599734001063,6
010599734001064,6
010599734001065,6
010599734001066,6
010599734001068,6
010599734001069,6
010599734001070,6
010599734001071,6
010599734001072,6
010599734001073,6
010599734001074,6
010599734001075,6
010599734001076,6
010599734001077,6
010599734001078,6
010599734001085,6
010599734001088,6
010599734001089,6
010599735001011,6
010599735001012,6
010599735001014,6
010599735001015,6
010599735001016,6
010599735001017,6
010599735001023,6
010599735001024,6
010599735001025,6
010599735001026,6
010599735001027,6
010599735001028,6
010599735001029,6
010599735001030,6
010599735001031,6
010599735001032,6
010599735001033,6
010599735001034,6
010599735001035,6
```

```
010599735001036,6
010599735001037,6
010599735001038,6
010599735001039,6
010599735001040,6
010599735001041,6
010599735001042,6
010599735001043,6
010599735001044,6
010599735001045,6
010599735001051,6
010599735001052,6
010599735001053,6
010599735001054,6
010599735001055,6
010599735001057,6
010599735001058,6
010599735001059,6
010599735001060,6
010599735001061,6
010599735001062,6
010599735001063,6
010599735001064,6
010599735001065,6
010599735001066,6
010599735001067,6
010599735001068,6
010599735001069,6
010599735001070,6
010599735001071,6
010599735001072,6
010599735001073,6
010599735001074,6
010599735001075,6
010599735001076,6
010599735001077,6
010599735001078,6
010599735001079,6
010599735001080,6
010599735001081,6
010599735001082,6
010599735001083,6
010599735001084,6
010599735001085,6
010599735001086,6
010599735001087,6
010599735001088,6
010599735001089,6
010599735001091,6
010599735001092,6
```

```
010599735002002,6
010599736001000,6
010599736001001,6
010599736001002,6
010599736001003,6
010599736001004,6
010599736001005,6
010599736001006,6
010599736001007,6
010599736001013,6
010599736002000,6
010599736002001,6
010599736002040,6
010599736002041,6
010599731001079,6
010599731001080,6
010599731001081,6
010599731001082,6
010599731001084,6
010599731001085,6
010599731001086,6
010599731001087,6
010599731001088,6
010599731001089,6
010599731001090,6
010599731001091,6
010599731001092,6
010599731001093,6
010599731001094,6
010599731001095,6
010599731001096,6
010599731001097,6
010599731001098,6
010599731001099,6
010599731001100,6
010599731001101,6
010599731001102,6
010599731001103,6
010599731001104,6
010599731001105,6
010599731001106,6
010599731001107,6
010599731001108,6
010599731001109,6
010599731001110,6
010599731001116,6
010599731001118,6
010599731001120,6
010599731001121,6
010599731001123,6
```

```
010599731001124,6
010599731001125,6
010599731001126,6
010599731001127,6
010599731001128,6
010599731001130,6
010599731001131,6
010599731001132,6
010599731001133,6
010599731001134,6
010599731001135,6
010599731001136,6
010599731001137,6
010599731001138,6
010599731001140,6
010599731001141,6
010599731001142,6
010599731001143,6
010599731001144,6
010599731002000,6
010599731002001,6
010599731002006,6
010599731002008,6
010599731002009,6
010599731002011,6
010599731002012,6
010599731002013,6
010599731002014,6
010599731002015,6
010599731002016,6
010599731002017,6
010599731002018,6
010599731002019,6
010599731002020,6
010599731002021,6
010599731002022,6
010599731002023,6
010599731002024,6
010599731002025,6
010599731002026,6
010599731002027,6
010599731002028,6
010599731002029,6
010599731002030,6
010599731002031,6
010599731002032,6
010599731002033,6
010599731002034,6
010599731002035,6
010599731002036,6
```

```
010599731002037,6
010599731002038,6
010599731002039,6
010599731002040,6
010599731002041,6
010599731002042,6
010599731002043,6
010599731002044,6
010599731002045,6
010599731002046,6
010599731002047,6
010599731002048,6
010599731002049,6
010599731002050,6
010599731002051,6
010599731002053,6
010599731002054,6
010599731002069,6
010599732002007,6
010599732002008,6
010599732002009,6
010599732003018,6
010599732003019,6
010599732003035,6
010599732003036,6
010599732003069,6
010599735001000,6
010599735001001,6
010599735001002,6
010599735001003,6
010599735001004,6
010599735001005,6
010599735001006,6
010599735001007,6
010599735001008,6
010599735001009,6
010599735001010,6
010599735001013,6
010599735001018,6
010599735001019,6
010599735001020,6
010599735001021,6
010599735001022,6
010599735001046,6
010599735001047,6
010599735001048,6
010599735001049,6
010599735001050,6
010599735001056,6
010599735001090,6
```

```
010599735001093,6
010750300001080,5
010750300003012,5
010750300003013,5
010750300003014,5
010750300003016,5
010750300003019,5
010750300003020,5
010750300003021,5
010750300003022,5
010750300003023,5
010750300003024,5
010750300003025,5
010750300003027,5
010750300003032,5
010750300003033,5
010750300003034,5
010750300003035,5
010750300003036,5
010750300003037,5
010750300003038,5
010750300003039,5
010750300003040,5
010750300003041,5
010750300003042,5
010750300003043,5
010750300003044,5
010750300003045,5
010750300003046,5
010750300003047,5
010750300003048,5
010750300003049,5
010750300003050,5
010750300003051,5
010750300003052,5
010750300003053,5
010750300003054,5
010750300003055,5
010750300003056,5
010750300003057,5
010750300003058,5
010750300003059,5
010750300003060,5
010750300003061,5
010750300003066,5
010750300003067,5
010750300003068,5
010750300003069,5
010750300003070,5
010750300004000,5
```

```
010750300004001,5
010750300004002,5
010750300004003,5
010750300004004,5
010750300004005,5
010750300004006,5
010750300004007,5
010750300004008,5
010750300004009,5
010750300004010,5
010750300004011,5
010750300004012,5
010750300004013,5
010750300004014,5
010750300004015,5
010750300004016,5
010750300004017,5
010750300004018,5
010750300004019,5
010750300004020,5
010750300004021,5
010750300004022,5
010750300004023,5
010750300004024,5
010750300004025,5
010750300004026,5
010750300004027,5
010750300004028,5
010750300004029,5
010750300004030,5
010750300004031,5
010750300004032,5
010750300004033,5
010750300004045,5
010750300004046,5
010750300004047,5
010750300004048,5
010750300004049,5
010750300004050,5
010750300004052,5
010750300004053,5
010750300004054,5
010750300004055,5
010750300004056,5
010750300004057,5
010750300004059,5
010750300004060,5
010750300004061,5
010750300004062,5
010750300004063,5
```

```
010750300004064,5
010750300004065,5
010750300004066,5
010750300004067,5
010750300004068,5
010750300004069,5
010750300004070,5
010750300004071,5
010750300004073,5
010750300004079,5
010750300004080,5
010750300004081,5
010750300004091,5
010750301021018,5
010750300002038,5
010750300002040,5
010750300002042,5
010750300002099,5
010750300002100,5
010750300002101,5
010750300002102,5
010750300002115,5
010750300002116,5
010750300002117,5
010750300003000,5
010750300003001,5
010750300003002,5
010750300003003,5
010750300003004,5
010750300003005,5
010750300003006,5
010750300003007,5
010750300003008,5
010750300003009,5
010750300003010,5
010750300003011,5
010750300003015,5
010750300003017,5
010750300003018,5
010750300003026,5
010750300003028,5
010750300003029,5
010750300003030,5
010750300003031,5
010750300003062,5
010750300003063,5
010750300003064,5
010750300003065,5
010750301021015,5
010750301021016,5
```

```
010750301021017,5
010750301011024,5
010750301011025,5
010750301011026,5
010750301011027,5
010750301011028,5
010750301011029,5
010750301011030,5
010750301022058,5
010750301022061,5
010750301022062,5
010750301022063,5
010750301022069,5
010750302004000,5
010750302004002,5
010750302004003,5
010750301011000,5
010750301011001,5
010750301011002,5
010750301011003,5
010750301011004,5
010750301011005,5
010750301011006,5
010750301011007,5
010750301011008,5
010750301011009,5
010750301011010,5
010750301011011,5
010750301011012,5
010750301011013,5
010750301011014,5
010750301011015,5
010750301011016,5
010750301011017,5
010750301011018,5
010750301011019,5
010750301011020,5
010750301011021,5
010750301011022,5
010750301011023,5
010750301012000,5
010750301012001,5
010750301012002,5
010750301012003,5
010750301012004,5
010750301012005,5
010750301012006,5
010750301012007,5
010750301012008,5
010750301012009,5
```

```
010750301012010,5
010750301012011,5
010750301012012,5
010750301012013,5
010750301012014,5
010750301012015,5
010750301012016,5
010750301012017,5
010750301012018,5
010750301012019,5
010750301012020,5
010750301012021,5
010750301012022,5
010750301012023,5
010750301012024,5
010750301012025,5
010750301012026,5
010750301012027,5
010750301012028,5
010750301012029,5
010750301012030,5
010750301012031,5
010750301012032,5
010750301012033,5
010750301012034,5
010750301012035,5
010750301012036,5
010750301012037,5
010750301012038,5
010750301012039,5
010750301012040,5
010750301012041,5
010750301012042,5
010750301012043,5
010750301013000,5
010750301013001,5
010750301013002,5
010750301013003,5
010750301013004,5
010750301013005,5
010750301013046,5
010750301013047,5
010750301013048,5
010750301013049,5
010750301013050,5
010750301013051,5
010750301013052,5
010750301013053,5
010750301014003,5
010750301014006,5
```

```
010750301014007,5
010750301014008,5
010750301014009,5
010750301014010,5
010750301014011,5
010750301014012,5
010750301014013,5
010750301014014,5
010750301014015,5
010750301014025,5
010750301014026,5
010750301014027,5
010750301014028,5
010750301014046,5
010750301014047,5
010750301014048,5
010750301014060,5
010750301014061,5
010750301014062,5
010750301014063,5
010750301014064,5
010750301014065,5
010750301014066,5
010750301014067,5
010750301014071,5
010750301014072,5
010750301014073,5
010750301022059,5
010750301022060,5
010750301023047,5
010750301023048,5
010750301014049,5
010750301014050,5
010750301014051,5
010750301014052,5
010750301014053,5
010750301014054,5
010750301014055,5
010750301014056,5
010750301014057,5
010750301014058,5
010750301014059,5
010750301014070,5
010750301021025,5
010750301021026,5
010750301021033,5
010750301021036,5
010750301021046,5
010750301021047,5
010750301021048,5
```

```
010750301021049,5
010750301021050,5
010750301021051,5
010750301021052,5
010750301021053,5
010750301021054,5
010750301021072,5
010750301021073,5
010750301021074,5
010750301021075,5
010750301021077,5
010750301021078,5
010750301021079,5
010750301021080,5
010750301021081,5
010750301021082,5
010750301021083,5
010750301021084,5
010750301021085,5
010750301022033,5
010750301022034,5
010750301022035,5
010750301022036,5
010750301022052,5
010750301022053,5
010750301022054,5
010750301023000,5
010750301023001,5
010750301023002,5
010750301023003,5
010750301023004,5
010750301023005,5
010750301023006,5
010750301023007,5
010750301023008,5
010750301023009,5
010750301023010,5
010750301023011,5
010750301023012,5
010750301023013,5
010750301023014,5
010750301023015,5
010750301023016,5
010750301023017,5
010750301023018,5
010750301023019,5
010750301023020,5
010750301023021,5
010750301023022,5
010750301023023,5
```

```
010750301023024,5
010750301023025,5
010750301023026,5
010750301023027,5
010750301023028,5
010750301023029,5
010750301023030,5
010750301023031,5
010750301023032,5
010750301023033,5
010750301023034,5
010750301023035,5
010750301023036,5
010750301023037,5
010750301023038,5
010750301023039,5
010750301023040,5
010750301023041,5
010750301023042,5
010750301023043,5
010750301023044,5
010750301023045,5
010750301023046,5
010750301023049,5
010750300003071,5
010750300003072,5
010750300004034,5
010750300004035,5
010750300004036,5
010750300004037,5
010750300004038,5
010750300004039,5
010750300004040,5
010750300004041,5
010750300004042,5
010750300004043,5
010750300004044,5
010750300004051,5
010750300004058,5
010750300004072,5
010750300004074,5
010750300004075,5
010750300004076,5
010750300004077,5
010750300004078,5
010750300004087,5
010750300004088,5
010750300004089,5
010750300004090,5
010750301014000,5
```

```
010750301014001,5
010750301014002,5
010750301014005,5
010750301021019,5
010750301021020,5
010750301021021,5
010750301021022,5
010750301021027,5
010750301021028,5
010750301021029,5
010750301021030,5
010750301021031,5
010750301021032,5
010750301021034,5
010750301021035,5
010750301021037,5
010750301021041,5
010750301021045,5
010750300002087,5
010750300002088,5
010750300002089,5
010750300002091,5
010750300002104,5
010750300002105,5
010750300002108,5
010750300002111,5
010750300002112,5
010750300002113,5
010750300002114,5
010750300002118,5
010750300002119,5
010750300002120,5
010750300002121,5
010750300002122,5
010750300002124,5
010750300002125,5
010750300002126,5
010750300002127,5
010750300002128,5
010750300002129,5
010750300002130,5
010750300002131,5
010750300002133,5
010750300002137,5
010750301021000,5
010750301021001,5
010750301021002,5
010750301021003,5
010750301021004,5
010750301021005,5
```

```
010750301021006,5
010750301021007,5
010750301021008,5
010750301021009,5
010750301021010,5
010750301021011,5
010750301021012,5
010750301021013,5
010750301021014,5
010750301021023,5
010750301021024,5
010750301021038,5
010750301021039,5
010750301021040,5
010750301021042,5
010750301021043,5
010750301021044,5
010750301021055,5
010750301021056,5
010750301021057,5
010750301021058,5
010750301021059,5
010750301021060,5
010750301021064,5
010750301021067,5
010770113001000,1
010770113001005,1
010770113001007,1
010770113001103,1
010770113001104,1
010770113001105,1
010770113001106,1
010770113001107,1
010770113001108,1
010770113001109,1
010770113001110,1
010770113001112,1
010770113001113,1
010770113002000,1
010770113002001,1
010770113002003,1
010770113002004,1
010770113002005,1
010770113002006,1
010770113002007,1
010770113002008,1
010770113002009,1
010770113002010,1
010770113002011,1
010770113002012,1
```

```
010770113002013,1
010770113002014,1
010770113002015,1
010770113002016,1
010770113002017,1
010770113002018,1
010770113002019,1
010770113002020,1
010770113002021,1
010770113002022,1
010770113002023,1
010770113002024,1
010770113002025,1
010770113002026,1
010770113002027,1
010770113002028,1
010770113002029,1
010770113002030,1
010770113002031,1
010770113002032,1
010770113002033,1
010770113002034,1
010770113002035,1
010770113002036,1
010770113002037,1
010770113002038,1
010770113002039,1
010770113002040,1
010770113002041,1
010770113002042,1
010770113002043,1
010770113002044,1
010770113002047,1
010770113002048,1
010770113002049,1
010770113002050,1
010770113002051,1
010770113002052,1
010770113002054,1
010770113002055,1
010770113002056,1
010770114021000,1
010770114021001,1
010770114021002,1
010770114021003,1
010770114021004,1
010770114021005,1
010770114021006,1
010770114021007,1
010770114021008,1
```

```
010770114021009,1
010770114021010,1
010770114021011,1
010770114021012,1
010770114021013,1
010770114021014,1
010770114021015,1
010770114021016,1
010770114021017,1
010770114021018,1
010770114021019,1
010770114021020,1
010770114021021,1
010770114021022,1
010770114021023,1
010770114021024,1
010770114021025,1
010770114021026,1
010770114021027,1
010770114021028,1
010770114021029,1
010770114021036,1
010770114021037,1
010770114021038,1
010770114021039,1
010770114021040,1
010770114021041,1
010770114021042,1
010770114021043,1
010770114021044,1
010770114021045,1
010770114021046,1
010770114021048,1
010770114021049,1
010770114021050,1
010770114021051,1
010770112001004,1
010770112001005,1
010770112001006,1
010770112001007,1
010770112001008,1
010770112001009,1
010770112001010,1
010770112001011,1
010770112001012,1
010770112001013,1
010770112001014,1
010770112001015,1
010770112001016,1
010770112001017,1
```

```
010770112001018,1
010770112001019,1
010770112001020,1
010770112001021,1
010770112001022,1
010770112001023,1
010770112001024,1
010770112001025,1
010770112001026,1
010770112001027,1
010770112001028,1
010770112001029,1
010770112001032,1
010770112001033,1
010770112001034,1
010770112001035,1
010770112001036,1
010770112001037,1
010770112001040,1
010770112001044,1
010770112001045,1
010770112002000,1
010770112002001,1
010770112002002,1
010770112002003,1
010770112002004,1
010770112002005,1
010770112002006,1
010770112002007,1
010770112002008,1
010770112002009,1
010770112002010,1
010770112002011,1
010770112002012,1
010770112002013,1
010770112002014,1
010770112002015,1
010770112002016,1
010770112002017,1
010770112002018,1
010770112002019,1
010770112002020,1
010770112002021,1
010770112002022,1
010770112002023,1
010770112002024,1
010770112002025,1
010770112002026,1
010770112002027,1
010770112002028,1
```

```
010770112002029,1
010770112002030,1
010770112002031,1
010770112002032,1
010770112002033,1
010770112002034,1
010770112002035,1
010770112002036,1
010770112002037,1
010770112002038,1
010770112002039,1
010770112002040,1
010770112002041,1
010770112002042,1
010770112002043,1
010770112002044,1
010770112002045,1
010770112002046,1
010770112002047,1
010770112002048,1
010770112002049,1
010770112002050,1
010770112002051,1
010770112002052,1
010770112002053,1
010770112002054,1
010770112002058,1
010770112002059,1
010770112002060,1
010770112003025,1
010770112003026,1
010770112003028,1
010770112003029,1
010770112003030,1
010770112003032,1
011339656011033,4
011339656011035,4
011339656011036,4
011339656011037,4
011339656011039,4
011339656011040,4
011339658002038,4
011339658002039,4
011339659001000,4
011339659001001,4
011339659001002,4
011339659001003,4
011339659001004,4
011339659001005,4
011339659001006,4
```

```
011339659001007,4
011339659001008,4
011339659001018,4
011339659001019,4
011339659001020,4
011339659001024,4
011339659001025,4
011339659001026,4
011339659001028,4
011339659001029,4
011339659001030,4
011339659001031,4
011339659001032,4
011339659001035,4
011339659001050,4
011339659001051,4
011339659001052,4
011339659001053,4
011339659001054,4
011339659001055,4
011339659001066,4
011339659001067,4
011339659002000,4
011339659002001,4
011339659002002,4
011339659002003,4
011339659002004,4
011339659002005,4
011339659002006,4
011339659002007,4
011339659002008,4
011339659002009,4
011339659002010,4
011339659002011,4
011339659002012,4
011339659002013,4
011339659002014,4
011339659002015,4
011339659002016,4
011339659002017,4
011339659002018,4
011339659002019,4
011339659002020,4
011339659002021,4
011339659002022,4
011339659002023,4
011339659002024,4
011339659002025,4
011339659002026,4
011339659002027,4
```

```
011339659002028,4
011339659002029,4
011339659002030,4
011339659002031,4
011339659002032,4
011339659002033,4
011339659002034,4
011339659002035,4
011339659002036,4
011339659002037,4
011339659002038,4
011339659002039,4
011339659002040,4
011339659002041,4
011339659002042,4
011339659002043,4
011339659002044,4
011339659002045,4
011339659002046,4
011339659002047,4
011339659002048,4
011339659002049,4
011339659002050,4
011339659002051,4
011339659002052,4
011339659002053,4
011339659002054,4
011339659002055,4
011339659002056,4
011339659002057,4
011339659002058,4
011339659002059,4
011339659002060,4
011339659002061,4
011339659002062,4
011339659002064,4
011339659002065,4
011339659002066,4
011339659002067,4
011339659002068,4
011339659003007,4
011339659003013,4
011339659003014,4
011339659003015,4
011339659003016,4
011339659003017,4
011339659003018,4
011339659003019,4
011339659003020,4
011339659003021,4
```

```
011339659003022,4
011339659003023,4
011339659003024,4
011339659003025,4
011339659003026,4
011339659003027,4
011339659003028,4
011339659003029,4
011339659003030,4
011339659003031,4
011339659003032,4
011339659003033,4
011339659003034,4
011339659003035,4
011339659003036,4
011339659003037,4
011339659003038,4
011339659003039,4
011339659003040,4
011339659003041,4
011339659003042,4
011339659003043,4
011339659003044,4
011339659003045,4
011339659003046,4
011339659003047,4
011339659003048,4
011339659003049,4
011339659003050,4
011339659003051,4
011339659003052,4
011339659003053,4
011339659003054,4
011339659003055,4
011339659003056,4
011339659003057,4
011339659003058,4
011339659003059,4
011339659003060,4
011339659003061,4
011339659003062,4
011339659003063,4
011339659003064,4
011339659003065,4
011339659003066,4
011339659003067,4
011339659003068,4
011339659003069,4
011339659003070,4
011339659003071,4
```

```
011339659003075,4
010939643001004,4
010939643001005,4
010939643001006,4
010939643001008,4
010939643001014,4
010939643001021,4
010939643001022,4
010939643001023,4
010939643001024,4
010939643001025,4
010939643001026,4
010939643001027,4
010939643001028,4
010939643001029,4
010939643001030,4
010939644011014,4
010939644011015,4
010939644011017,4
010939644011018,4
010939644011019,4
010939644011020,4
010939644011021,4
010939644011023,4
010939644011024,4
010939644011029,4
010939644011030,4
010939644011031,4
010939644011032,4
010939644011033,4
010939644011058,4
010939644011059,4
010939644011060,4
010939644011061,4
010939644011062,4
010939644011063,4
010939644011064,4
010939644011065,4
010939644011066,4
010939644011067,4
010939644011068,4
010939644011069,4
010939644011070,4
010939644011071,4
010939644011072,4
010939644011073,4
010939644011074,4
010939644011075,4
010939644011077,4
010939644011078,4
```

```
010939644011079,4
010939644011080,4
010939644011081,4
010939644011082,4
010939644011083,4
010939644011084,4
010939644011085,4
010939644011086,4
010939644011087,4
010939644011088,4
010939644011089,4
010939644011090,4
010939644011091,4
010939644011092,4
010939644011093,4
010939644011094,4
010939644011105,4
010939644011106,4
010939644011107,4
010939644011108,4
010939644011109,4
010939644011110,4
010939644011111,4
010939644011112,4
010939644011113,4
010939644011114,4
010939644011115,4
010939644011116,4
010939644011117,4
010939644011118,4
010939644011119,4
010939644011120,4
010939644011121,4
010939644011122,4
010939644011123,4
010939644011124,4
010939644011125,4
010939644011126,4
010939644011127,4
010939644011128,4
010939644011129,4
010939644011130,4
010939644011131,4
010939644011132,4
010939644011133,4
010939644011134,4
010939644011135,4
010939644011136,4
010939644011137,4
010939644011138,4
```

```
010939644011139,4
010939644011140,4
010939644011148,4
010939644011153,4
010939644011154,4
010939644011159,4
010939644012000,4
010939644012001,4
010939644012002,4
010939644012003,4
010939644012004,4
010939644012005,4
010939644012006,4
010939644012007,4
010939644012008,4
010939644012009,4
010939644012010,4
010939644012011,4
010939644012012,4
010939644012013,4
010939644012014,4
010939644012015,4
010939644012016,4
010939644012017,4
010939644012018,4
010939644012019,4
010939644012020,4
010939644012021,4
010939644012022,4
010939644012023,4
010939644012024,4
010939644012025,4
010939644012026,4
010939644012027,4
010939644012028,4
010939644012029,4
010939644012030,4
010939644012031,4
010939644012032,4
010939644012033,4
010939644012034,4
010939644012035,4
010939644012036,4
010939644012037,4
010939644012038,4
010939644012039,4
010939644012040,4
010939644012041,4
010939644012042,4
010939644012043,4
```

```
010939644012044,4
010939644012045,4
010939644012046,4
010939644012047,4
010939644012048,4
010939644012049,4
010939644012050,4
010939644012051,4
010939644012052,4
010939644012053,4
010939644012054,4
010939644012055,4
010939644012056,4
010939644012057,4
010939644012058,4
010939644012059,4
010939644012060,4
010939644012061,4
010939644012062,4
010939644012063,4
010939644012064,4
010939644012065,4
010939644012066,4
010939644012067,4
010939644012068,4
010939644012069,4
010939644012070,4
010939644012071,4
010939644012072,4
010939644012073,4
010939644012074,4
010939644012075,4
010939644012076,4
010939644012077,4
010939644012078,4
010939644012079,4
010939644012080,4
010939644012081,4
010939644012082,4
010939644012083,4
010939644012084,4
010939644012085,4
010939644012086,4
010939644012087,4
010939644012088,4
010939644012089,4
010939644012090,4
010939644012091,4
010939644012092,4
010939644012093,4
```

```
010939644012094,4
010939644012095,4
010939644012096,4
010939644012097,4
010939644021036,4
010939644021037,4
010939644021038,4
010939644021039,4
010939644021041,4
010939644021044,4
010939644021045,4
010939644021046,4
010939644021047,4
010939644021048,4
010939644021049,4
010939644021050,4
010939644021051,4
010939644021052,4
010939644021073,4
010939644021074,4
010939644021075,4
010939644021076,4
010939644021077,4
010939644021078,4
010939644021079,4
010939644021080,4
010939644021081,4
010939644021082,4
010939644021083,4
010939644021084,4
010939644021085,4
010939644021086,4
010939644021087,4
010939644021090,4
010939644022024,4
010939644022025,4
010939644022026,4
010939644022027,4
010939644022028,4
010939644022029,4
010939644022037,4
010939644022038,4
010939644022041,4
010939644022042,4
010939644022043,4
010939644022044,4
010939644022045,4
010939644022046,4
010939644022047,4
010939644022048,4
```

```
010939644022049,4
010939644022050,4
010939644022051,4
010939644022052,4
010939644022053,4
010939644022093,4
010939644022094,4
010939644022095,4
010939644022098,4
010939643002008,4
010939643002017,4
010939643002018,4
010939643002019,4
010939643002023,4
010939644021006,4
010939644021007,4
010939644021008,4
010939644021009,4
010939644021010,4
010939644021011,4
010939644021012,4
010939644021013,4
010939644021014,4
010939644021015,4
010939644021016,4
010939644021017,4
010939644021018,4
010939644021019,4
010939644021020,4
010939644021021,4
010939644021022,4
010939644021023,4
010939644021024,4
010939644021025,4
010939644021026,4
010939644021027,4
010939644021028,4
010939644021029,4
010939644021030,4
010939644021031,4
010939644021032,4
010939644021033,4
010939644021034,4
010939644021035,4
010939644021040,4
010939644021042,4
010939644021043,4
010939644021054,4
010939644021055,4
010939644021056,4
```

```
010939644021057,4
010939644021058,4
010939644021059,4
010939644021060,4
010939644021061,4
010939644021062,4
010939644021063,4
010939644021064,4
010939644021065,4
010939644021066,4
010939644021067,4
010939644021068,4
010939644021069,4
010939644021070,4
010939644021071,4
010939644021072,4
010939644021088,4
010939644021089,4
010939644021091,4
010939644021092,4
010939644021093,4
010939644021094,4
010939644021095,4
010939644022000,4
010939644022001,4
010939644022002,4
010939644022003,4
010939644022004,4
010939644022007,4
010939644022008,4
010939644022010,4
010939644022011,4
010939644022012,4
010939644022013,4
010939644022030,4
010939644022031,4
010939644022032,4
010939644022033,4
010939644022034,4
010939644022035,4
010939644022036,4
010939644022039,4
010939644022040,4
010939642001167,4
010939643001000,4
010939643001001,4
010939643001002,4
010939643001003,4
010939643001007,4
010939643001009,4
```

```
010939643001010,4
010939643001011,4
010939643001012,4
010939643001013,4
010939643001015,4
010939643001016,4
010939643001017,4
010939643001018,4
010939643001019,4
010939643001020,4
010939643002000,4
010939643002001,4
010939643002002,4
010939643002003,4
010939643002004,4
010939643002005,4
010939643002006,4
010939643002009,4
010939643002010,4
010939643002011,4
010939643002012,4
010939643002013,4
010939643002014,4
010939643002015,4
010939643002016,4
010939643002020,4
010939643002021,4
010939643002022,4
010939643002024,4
010939643002025,4
010939643002026,4
010939643002027,4
010939643002028,4
010939643002029,4
010939643002030,4
010939643002031,4
010939643002032,4
010939643002033,4
010939643002034,4
010939643002035,4
010939643002036,4
010939643002037,4
010939643002038,4
010939643002039,4
010939643002040,4
010939643002041,4
010939643002042,4
010939643002043,4
010939643002044,4
010939643002045,4
```

```
010939643002046,4
010939643002047,4
010939643002048,4
010939643002049,4
010939643002050,4
010939643002051,4
010939643002052,4
010939643002053,4
010939643002054,4
010939643002055,4
010939643002056,4
010939643002057,4
010939643002058,4
010939643002059,4
010939643002060,4
010939643003000,4
010939643003003,4
010939643003004,4
010939643003005,4
010939643003006,4
010939643003007,4
010939643003008,4
010939643003009,4
010939643003010,4
010939643003011,4
010939643003012,4
010939643003013,4
010939643003014,4
010939643003015,4
010939643003016,4
010939643003017,4
010939643003018,4
010939643003019,4
010939643003020,4
010939643003021,4
010939643003022,4
010939643003023,4
010939643003024,4
010939643003025,4
010939643003026,4
010939643003027,4
010939643003028,4
010939643003029,4
010939643003030,4
010939643003031,4
010939643003032,4
010939643003033,4
010939643003035,4
010939643004005,4
010939643004021,4
```

```
010939643004022,4
010939643004024,4
010939643004025,4
010939643004032,4
010939643004035,4
010939643004039,4
010939643004040,4
010939643004041,4
010939643004042,4
010939643004043,4
010939643004044,4
010939643004045,4
010939643004046,4
010939643004047,4
010939643004048,4
010939643004049,4
010939643004050,4
010939643004051,4
010939643004052,4
010939643004053,4
010939643004054,4
010939643004055,4
010939643004056,4
010939643004057,4
010939643005000,4
010939643005001,4
010939643005002,4
010939643005003,4
010939643005004,4
010939643005006,4
010939643005007,4
010939643005008,4
010939643005009,4
010939643005010,4
010939643005011,4
010939643005012,4
010939643005013,4
010939643005014,4
010939643005015,4
010939643005016,4
010939643005017,4
010939643005018,4
010939643005019,4
010939643005020,4
010939643005021,4
010939643005022,4
010939643005023,4
010939643005024,4
010939643005025,4
010939643005026,4
```

```
010939643005027,4
010939643005028,4
010939643005029,4
010939643005030,4
010939643005031,4
010939643005032,4
010939643005033,4
010939643005034,4
010939643005035,4
010939643005036,4
010939643005037,4
010939643005038,4
010939643005061,4
010939643005063,4
010939643005064,4
010939643005065,4
010939643005066,4
010939643005067,4
010939643005068,4
010939643005069,4
010939643005070,4
010939643005071,4
010939643005072,4
010939643005073,4
010939643005074,4
010939643005075,4
010939643005076,4
010939643005077,4
010939644011002,4
010939644011003,4
010939644011004,4
010939644011005,4
010939644011006,4
010939644011007,4
010939644011008,4
010939644011009,4
010939644011010,4
010939644011011,4
010939644011012,4
010939644011013,4
010939644011016,4
010939644011022,4
010939644011025,4
010939644011026,4
010939644011027,4
010939644011028,4
010939644011034,4
010939644011035,4
010939644011036,4
010939644011037,4
```

```
010939644011038,4
010939644011039,4
010939644011040,4
010939644011041,4
010939644011045,4
010939644011076,4
010939644011158,4
010939644021000,4
010939644021001,4
010939644021002,4
010939644021003,4
010939644021004,4
010939644021005,4
010939644021053,4
010330210001028,6
010330210001030,6
010330210001031,6
010330210001032,6
010330210001033,6
010330210001034,6
010330210001035,6
010330210001037,6
010330210001038,6
010330210001039,6
010330210001040,6
010330210001041,6
010330210001042,6
010330210001133,6
010330210001172,6
010330210001173,6
010330210001175,6
010330210001176,6
010330210001177,6
010330210001178,6
010330210001179,6
010330210001180,6
010330210001182,6
010330210001188,6
010330210001189,6
010330210001190,6
010330210001191,6
010330210001192,6
010330210001193,6
010330210001194,6
010330210001195,6
010330210001196,6
010330210001197,6
010330210001198,6
010330210002000,6
010330210002001,6
```

```
010330210002002,6
010330210002003,6
010330210002004,6
010330210002005,6
010330210002006,6
010330210002007,6
010330210002009,6
010330210002010,6
010330210002011,6
010330210002012,6
010330210002013,6
010330210002014,6
010330210002015,6
010330210002016,6
010330210002017,6
010330210002018,6
010330210002019,6
010330210002020,6
010330210002021,6
010330210002022,6
010330210002023,6
010330210002024,6
010330210002025,6
010330210002026,6
010330210002027,6
010330210002028,6
010330210002029,6
010330210002030,6
010330210002031,6
010330210002032,6
010330210002033,6
010330210002034,6
010330210002035,6
010330210002036,6
010330210002037,6
010330210002038,6
010330210002039,6
010330210002040,6
010330210002041,6
010330210002042,6
010330210002043,6
010330210002044,6
010330210002045,6
010330210002046,6
010330210002047,6
010330210002048,6
010330210002049,6
010330210002050,6
010330210002051,6
010330210003000,6
```

```
010330210003001,6
010330210003002,6
010330210003003,6
010330210003004,6
010330210003005,6
010330210003006,6
010330210003007,6
010330210003008,6
010330210003009,6
010330210003010,6
010330210003011,6
010330210003012,6
010330210003013,6
010330210003014,6
010330210003015,6
010330210003016,6
010330210003017,6
010330210003018,6
010330210003019,6
010330210003020,6
010330210003021,6
010330210003022,6
010330210003023,6
010330210003024,6
010330210003025,6
010330210003026,6
010330210003027,6
010330210003028,6
010330210003029,6
010330210003030,6
010330210003031,6
010330210003032,6
010330210003033,6
010330210003034,6
010330210003035,6
010330210003036,6
010330210003037,6
010330210003038,6
010330210003039,6
010330210003040,6
010330210003041,6
010330210003042,6
010330210003043,6
010330210003044,6
010330210003045,6
010330210003046,6
010330210003047,6
010330210004000,6
010330210004001,6
010330210004002,6
```

```
010330210004003,6
010330210004004,6
010330210004005,6
010330210004006,6
010330210004007,6
010330210004008,6
010330210004009,6
010330210004010,6
010330210004011,6
010330210004012,6
010330210004013,6
010330210004014,6
010330210004015,6
010330210004016,6
010330210004017,6
010330210004018,6
010330210004019,6
010330210004020,6
010330210004021,6
010330210004022,6
010330210004023,6
010330210004024,6
010330210004025,6
010330210004026,6
010330210004027,6
010330210004028,6
010330210004029,6
010330210004030,6
010330210004031,6
010330210004032,6
010330210004033,6
010330210004034,6
010330210004035,6
010330210004036,6
010330210004037,6
010330210004038,6
010330210004039,6
010330210004040,6
010330210004041,6
010330210004042,6
010330210004043,6
010330210004044,6
010330210004045,6
010330210004046,6
010330210004047,6
010330210004050,6
010330210004051,6
010330210004052,6
010330210004053,6
010330210004054,6
```

```
010330210004057,6
010330210004058,6
010330210004059,6
010330210004062,6
010330210004065,6
010330210004071,6
010330210004072,6
010330210004073,6
010330210004074,6
010330210004075,6
010330210004076,6
010330210004078,6
010330210004079,6
010330210004080,6
010330210004081,6
010330210004082,6
010330210004100,6
010330210004109,6
010750300004082,5
010750300004083,5
010750300004084,5
010750300004085,5
010750300004086,5
010750301013006,5
010750301013008,5
010750301013009,5
010750301013010,5
010750301013011,5
010750301013012,5
010750301013013,5
010750301013014,5
010750301013016,5
010750301013017,5
010750301014004,5
010750301014016,5
010750301014017,5
010750301014018,5
010750301014019,5
010750301014020,5
010750301014021,5
010750301014022,5
010750301014023,5
010750301014024,5
010750301014029,5
010750301014030,5
010750301014031,5
010750301014032,5
010750301014033,5
010750301014034,5
010750301014035,5
```

```
010750301014036,5
010750301014037,5
010750301014038,5
010750301014039,5
010750301014040,5
010750301014041,5
010750301014042,5
010750301014043,5
010750301014044,5
010750301014045,5
010750301014068,5
010750301014069,5
010330209021036,6
010330209021037,6
010330209021038,6
010330209021039,6
010330209021040,6
010330209021041,6
010330209021044,6
010330209021045,6
010330209021046,6
010330209021047,6
010330209021048,6
010330209021055,6
010330209021056,6
010330209021057,6
010330209021058,6
010330209021059,6
010330209021060,6
010330209021066,6
010330209021072,6
010330209023064,6
010330209023076,6
010330210004064,6
010330210004067,6
010330210004083,6
010330210004084,6
010330210004085,6
010330210004086,6
010330210004087,6
010330210004088,6
010330210004089,6
010330210004090,6
010330210004091,6
010330210004092,6
010330210004093,6
010330210004094,6
010330210004095,6
010330210004097,6
010330210004098,6
```

```
010330210004101,6
010330210004102,6
010330210004103,6
010330210004104,6
010330210004105,6
010330210004106,6
010330210004107,6
010330210004108,6
010330210004110,6
010330210004111,6
010330210004112,6
010750300002031,5
010750300002045,5
010750300002046,5
010750300002047,5
010750300002048,5
010750300002049,5
010750300002050,5
010750300002051,5
010750300002052,5
010750300002053,5
010750300002054,5
010750300002055,5
010750300002056,5
010750300002057,5
010750300002058,5
010750300002059,5
010750300002060,5
010750300002061,5
010750300002062,5
010750300002063,5
010750300002064,5
010750300002065,5
010750300002066,5
010750300002067,5
010750300002068,5
010750300002069,5
010750300002070,5
010750300002071,5
010750300002072,5
010750300002073,5
010750300002074,5
010750300002075,5
010750300002076,5
010750300002077,5
010750300002078,5
010750300002079,5
010750300002080,5
010750300002081,5
010750300002082,5
```

```
010750300002083,5
010750300002084,5
010750300002085,5
010750300002086,5
010750300002090,5
010750300002092,5
010750300002093,5
010750300002094,5
010750300002095,5
010750300002096,5
010750300002097,5
010750300002098,5
010750300002103,5
010750300002106,5
010750300002107,5
010750300002109,5
010750300002110,5
010750300002123,5
010570201003011,5
010570201003012,5
010570201003013,5
010570201003014,5
010570201003015,5
010570201003018,5
010570201003034,5
010570201003035,5
010570201003036,5
010570201003037,5
010570201003038,5
010570201003039,5
010570201003040,5
010570201003041,5
010570201003042,5
010570201003043,5
010570201003044,5
010570201003045,5
010570201003046,5
010570201003047,5
010570201003048,5
010570201003049,5
010570201003050,5
010570201003051,5
010570201003052,5
010570201003053,5
010570201003054,5
010570201003055,5
010570201003056,5
010570201003057,5
010570201003058,5
010570201003059,5
```

```
010570201003060,5
010570201003061,5
010570201003062,5
010570201003063,5
010570201003064,5
010570201003067,5
010570201003068,5
010570201003069,5
010570201003070,5
010570201003071,5
010570201003072,5
010570201003073,5
010570201003074,5
010570201003079,5
010570201003080,5
010570201003081,5
010570201003082,5
010570201003083,5
010570201003084,5
010570201003085,5
010570201003121,5
010570201003122,5
010570201003123,5
010570201003128,5
010939645002071,4
010939645002072,4
010939645002073,4
010939645002074,4
010939645002075,4
010939645002076,4
010939645002077,4
010939645002078,4
010939645002079,4
010939645002082,4
010939646001002,4
010939646001004,4
010939646001005,4
010939646001006,4
010939646001007,4
010939646001008,4
010939646001009,4
010939646001010,4
010939646001011,4
010939646001012,4
010939646001013,4
010939646001014,4
010939646001024,4
010939646001025,4
010939646001028,4
010939646001029,4
```

```
010939646001030,4
010939646001031,4
010939646001032,4
010939646001033,4
010939646001034,4
010939646001035,4
010939646001036,4
010939646001037,4
010939646001038,4
010939646001039,4
010939646001040,4
010939646001041,4
010939646001042,4
010939646001043,4
010939646001044,4
010939646001045,4
010939646001046,4
010939646001047,4
010939646001048,4
010939646001049,4
010939646001050,4
010939646001051,4
010939646001052,4
010939646001053,4
010939646001054,4
010939646001064,4
010939646001065,4
010939646001066,4
010939646001067,4
010939646001068,4
010939646001069,4
010939646001070,4
010939646001071,4
010939646001072,4
010939646001073,4
010939646001074,4
010939646001075,4
010939646001076,4
010939646001077,4
010939646001084,4
010939646001085,4
010939646001086,4
010939646001087,4
010939646001088,4
010939646001089,4
010939646001090,4
010939646001091,4
010939646001092,4
010939646001093,4
010939646001094,4
```

```
010939646001095,4
010939646001096,4
010939646001097,4
010939646001098,4
010939646001099,4
010939646001100,4
010939646001101,4
010939646001102,4
010939646001103,4
010939646001104,4
010939646001105,4
010939646001106,4
010939646001107,4
010939646001108,4
010939646001109,4
010939646001110,4
010939646001111,4
010939646001112,4
010939646001113,4
010939646001114,4
010939646001115,4
010939646001116,4
010939646001117,4
010939646001118,4
010939646001119,4
010939646001120,4
010939646001121,4
010939646001122,4
010939646001123,4
010939646001124,4
010939646001125,4
010939646001126,4
010939646001127,4
010939646001128,4
010939646002005,4
010939646002006,4
010939646002007,4
010939646002008,4
010939646002009,4
010939646002010,4
010939646002011,4
010939646002012,4
010939646002013,4
010939646002014,4
010939646002015,4
010939646002016,4
010939646002017,4
010939646002018,4
010939646002019,4
010939646002020,4
```

```
010939646002021,4
010939646002022,4
010939646002023,4
010939646002024,4
010939646002025,4
010939646002026,4
010939646002027,4
010939646002028,4
010939646002029,4
010939646002030,4
010939646002031,4
010939646002032,4
010939646002033,4
010939646002034,4
010939646002035,4
010939646002036,4
010939646002037,4
010939646002038,4
010939646002039,4
010939646002040,4
010939646002041,4
010939646002042,4
010939646002043,4
010939646002044,4
010939646002045,4
010939646002046,4
010939646002047,4
010939646002048,4
010939646002049,4
010939646002050,4
010939646002051,4
010939646002052,4
010939646002053,4
010939646002054,4
010939646002055,4
010939646002056,4
010939646002057,4
010939646002058,4
010939646002059,4
010939646002060,4
010939646002061,4
010939646002062,4
010939646002063,4
010939646002064,4
010939646002065,4
010939646002066,4
010939646002067,4
010939646002068,4
010939646003003,4
010939646003004,4
```

```
010939646003005,4
010939646003006,4
010939646003007,4
010939646003008,4
010939646003009,4
010939646003010,4
010939646003011,4
010939646003012,4
010939646003013,4
010939646003014,4
010939646003015,4
010939646003016,4
010939646003017,4
010939646003018,4
010939646003019,4
010939646003020,4
010939646003021,4
010939646003022,4
010939646003023,4
010939646003024,4
010939646003025,4
010939646003026,4
010939646003027,4
010939646003028,4
010939646003029,4
010939646003030,4
010939646003031,4
010939646003032,4
010939646003033,4
010939646003034,4
010939646003035,4
010939646003036,4
010939646003037,4
010939646003038,4
010939646003039,4
010939646003040,4
010939646003041,4
010939646003042,4
010939646003043,4
010939646003044,4
010939646003045,4
010939646003046,4
010939646003047,4
010939646003048,4
010939646003049,4
010939646003050,4
010939646003051,4
010939646003052,4
010939646003053,4
010939646003054,4
```

```
010939646003055,4
010939646003056,4
010939646003057,4
010939646003058,4
010939646003059,4
010939646003060,4
010939646003061,4
010939646003062,4
010939646003063,4
010939646003064,4
010939646003065,4
010939646003066,4
010939646003067,4
010939646003068,4
010939646003069,4
010939646003070,4
010939646003071,4
010939646003072,4
010939646003073,4
010939646003074,4
010939646003075,4
010939646003076,4
010939646003077,4
010939646003078,4
010939646003079,4
010939646003080,4
010939646003081,4
010939646003082,4
010939646003083,4
010939646003084,4
010939646003085,4
010939646003086,4
010939646003087,4
010939646003088,4
010939646003089,4
010939646003090,4
010939646003091,4
010939646003092,4
010939646003093,4
010939646003094,4
010939646003095,4
010939646003096,4
010939646003097,4
010939646003098,4
010939646003099,4
010939646003100,4
010939646003101,4
010939646003102,4
010939646003103,4
010939646003104,4
```

```
010939646003105,4
010939646003106,4
010939646003107,4
010939646003108,4
010939646003109,4
010939647022007,4
010939647022008,4
010939647022027,4
010939647022028,4
010939647022039,4
010939647022040,4
010939647022041,4
010750300002022,5
010750300002023,5
010750300002024,5
010750300002025,5
010750300002026,5
010750300002027,5
010750300002030,5
010750300002032,5
010750300002033,5
010750300002034,5
010750300002035,5
010750300002036,5
010750300002037,5
010750300002039,5
010750300002043,5
010750300002044,5
011030051011003,3
011030051011006,3
011030051011011,3
011030051011012,3
011030051011013,3
011030051011015,3
011030051011016,3
011030051011017,3
011030051011018,3
011030051011019,3
011030051011020,3
011030051011021,3
011030051011022,3
011030051011023,3
011030051011024,3
011030051011025,3
011030051011028,3
011030051011030,3
011030051011031,3
011030051011033,3
011030051011034,3
011030051011035,3
```

```
011030051011036,3
011030051011037,3
011030051011038,3
011030051011039,3
011030051011040,3
011030051011041,3
011030051011042,3
011030051011043,3
011030051011044,3
011030051011045,3
011030051011046,3
011030051011047,3
011030051011048,3
011030051011049,3
011030051011050,3
011030051011051,3
011030051011052,3
011030051011053,3
011030051011054,3
011030051011055,3
011030051011056,3
011030051011057,3
011030051011058,3
011030051011059,3
011030051011060,3
011030051011061,3
011030051011062,3
011030051011063,3
011030051011064,3
011030051011065,3
011030051011066,3
011030051011067,3
011030051011068,3
011030051011069,3
011030051011070,3
011030051011073,3
011030051011074,3
011030051011075,3
011030051011078,3
011030051011086,3
011030051011087,3
011030051012072,3
011030051012075,3
011030051012076,3
011030051012077,3
011030051012078,3
011030051012084,3
011030051012085,3
011030051012086,3
011030051012087,3
```

```
011030051012088,3
011030051012089,3
011030051012090,3
011030051012091,3
011030051012092,3
011030051012093,3
011030051012094,3
011030051012095,3
011030051012096,3
011030051012097,3
011030051012098,3
011030051012099,3
011030051012100,3
011030051012101,3
011030051012102,3
011030051012103,3
011030051012104,3
011030051012105,3
011030051012106,3
011030051012107,3
011030051012108,3
011030051012110,3
011030051012111,3
011030051012114,3
011030051012115,3
011030051012116,3
011030051012117,3
011030051012118,3
011030051012119,3
011030051012120,3
011030051012121,3
011030051012123,3
011030051012124,3
011030051012125,3
011030051012127,3
011030051012128,3
011030051012129,3
011030051012135,3
011030051012137,3
011030051012138,3
011030051012156,3
011030051012157,3
011030051012158,3
011030051012159,3
011030051012160,3
011030051012161,3
011030051013000,3
011030051013001,3
011030051013002,3
011030051013003,3
```

```
011030051013004,3
011030051013005,3
011030051013006,3
011030051013007,3
011030051013008,3
011030051013009,3
011030051013010,3
011030051013011,3
011030051013012,3
011030051013013,3
011030051013014,3
011030051013015,3
011030051013016,3
011030051013017,3
011030051013018,3
011030051013019,3
011030051013020,3
011030051013021,3
011030051013022,3
011030051013023,3
011030051013024,3
011030051013025,3
011030051013026,3
011030051013027,3
011030051013028,3
011030051013029,3
011030051013030,3
011030051013031,3
011030051013032,3
011030051013033,3
011030051013034,3
011030051013035,3
011030051013036,3
011030051013037,3
011030051013038,3
011030051013039,3
011030051013040,3
011030051013041,3
011030051013042,3
011030051013043,3
011030051013044,3
011030051014002,3
011030051014003,3
011030051014004,3
011030051014005,3
011030051014006,3
011030051014010,3
011030051014011,3
011030051014012,3
011030051062004,3
```

```
011030007001012,3
011030007001053,3
011030007001055,3
011030051011004,3
011030051011005,3
011030051011009,3
011030051011010,3
011030051011026,3
011030051011027,3
011030051011029,3
011030051011032,3
011030051011071,3
011030051011072,3
011030051014000,3
011030051014001,3
011030051014007,3
011030051014008,3
011030051014009,3
011030051014013,3
011030051014014,3
011030051014015,3
011030051014016,3
011030051014017,3
011030051014018,3
011030051014019,3
011030051014020,3
011030051014021,3
011030051014022,3
011030051014023,3
011030051014024,3
011030051014025,3
011030051014026,3
011030051014027,3
011030051014028,3
011030051014029,3
011030051014030,3
011030051014031,3
011030051014032,3
011030051014033,3
011030051014034,3
011030051014035,3
011030051014036,3
011030051014037,3
011030051061000,3
011030051061001,3
011030051061002,3
011030051061003,3
011030051061004,3
011030051061005,3
011030051061006,3
```

```
011030051061007,3
011030051061008,3
011030051061009,3
011030051061010,3
011030051061011,3
011030051061012,3
011030051061013,3
011030051061014,3
011030051061015,3
011030051061016,3
011030051061017,3
011030051061018,3
011030051061019,3
011030051061020,3
011030051061021,3
011030051061022,3
011030051062000,3
011030051062001,3
011030051062002,3
011030051062003,3
011030051062005,3
011030051062006,3
011030051062008,3
011030051062009,3
011030051062010,3
011030051062013,3
011030051062014,3
011030051062015,3
011030051062016,3
011030051062017,3
011030051062018,3
011030051062019,3
011030051062020,3
011030051062021,3
011030051062023,3
011030051062024,3
011030051063000,3
011030051063001,3
011030051063002,3
011030051063003,3
011030051063004,3
011030051063005,3
011030051063006,3
011030051063007,3
011030051063008,3
011030051063009,3
011030051063010,3
011030051063011,3
011030051063012,3
011030051063013,3
```

```
011030051063014,3
011030051063015,3
011030051063016,3
011030051063017,3
011030051063020,3
011030051063021,3
011030051063022,3
011030051063023,3
011030051063024,3
011030051063025,3
011030051063026,3
011030051063027,3
011030051063028,3
011030051063029,3
011030051063030,3
010570201003075,5
010570201003076,5
010570201003077,5
010570201003078,5
010570201003086,5
010570201003087,5
010570201003088,5
010570201003089,5
010570201003090,5
010570201003091,5
010570201003092,5
010570201003093,5
010570201003094,5
010570201003095,5
010570201003096,5
010570201003097,5
010570201003098,5
010570201003099,5
010570201003100,5
010570201003101,5
010570201003102,5
010570201003103,5
010570201003104,5
010570201003107,5
010570201003108,5
010570201003109,5
010570201003110,5
010570201003111,5
010570201003112,5
010570201003113,5
010570201003114,5
010570201003115,5
010570201003116,5
010570201003117,5
010570201003118,5
```

```
010570201003119,5
010570201003120,5
010570201003129,5
010939641001000,4
010939641001001,4
010939641001002,4
010939641001003,4
010939641001004,4
010939641001005,4
010939641001006,4
010939641001007,4
010939641001008,4
010939641001009,4
010939641001010,4
010939641001011,4
010939641001017,4
010939641001018,4
010939641001019,4
010939641001031,4
010939641001032,4
010939641001033,4
010939641001034,4
010939641001035,4
010939641001036,4
010939641001037,4
010939641001038,4
010939641001039,4
010939641001040,4
010939641001041,4
010939641001042,4
010939641001043,4
010939641001044,4
010939641001045,4
010939641001046,4
010939641001047,4
010939641001048,4
010939641001049,4
010939641001053,4
010939641001054,4
010939641001055,4
010939641001056,4
010939641001057,4
010939641001058,4
010939641001059,4
010939641001060,4
010939641001061,4
010939641001062,4
010939641001063,4
010939641001064,4
010939641001065,4
```

```
010939641001066,4
010939641001067,4
010939641001068,4
010939641001069,4
010939641001070,4
010939641001071,4
010939641001072,4
010939641001073,4
010939641001074,4
010939641001075,4
010939641001076,4
010939641001077,4
010939641001078,4
010939641001079,4
010939641001080,4
010939641001081,4
010939641001082,4
010939641001083,4
010939641001084,4
010939641001085,4
010939641001086,4
010939641001087,4
010939641001088,4
010939641001089,4
010939641001090,4
010939641001091,4
010939641001092,4
010939641001093,4
010939641001094,4
010939641001095,4
010939641001096,4
010939641001097,4
010939641001098,4
010939641001099,4
010939641001100,4
010939641001101,4
010939641001102,4
010939641001103,4
010939641001104,4
010939641001105,4
010939641001106,4
010939641001107,4
010939641001108,4
010939641001109,4
010939641001110,4
010939641001111,4
010939641001112,4
010939641001113,4
010939641001114,4
010939641001115,4
```

```
010939641001116,4
010939641001117,4
010939641001118,4
010939641003000,4
010939641003001,4
010939641003002,4
010939641003003,4
010939641003004,4
010939641003005,4
010939641003006,4
010939641003007,4
010939641003008,4
010939641003009,4
010939641003020,4
010939641003021,4
010939641003022,4
010939641003023,4
010939641003024,4
010939641003025,4
010939641003026,4
010939641003027,4
010939641003028,4
010939641003029,4
010939641003030,4
010939641003031,4
010939641003032,4
010939641003033,4
010939641003034,4
010939641003035,4
010939641003036,4
010939641003037,4
010939641003038,4
010939641003039,4
010939641003040,4
010939641003041,4
010939641003042,4
010939641003043,4
010939641003044,4
010939641003045,4
010939641003046,4
010939641003047,4
010939641003048,4
010939641003049,4
010939641003050,4
010939641003051,4
010939641003052,4
010939641003053,4
010939641003054,4
010939641003055,4
010939641003056,4
```

```
010939641003057,4
010939641003058,4
010939641003059,4
010939641003060,4
010939641003061,4
010939641003062,4
010939641003063,4
010939641003064,4
010939641003065,4
010939641003066,4
010939641003067,4
010939641003068,4
010939641003069,4
010939641003070,4
010939641003071,4
010939641003072,4
010939641003073,4
010939641003074,4
010939641003075,4
010939641003076,4
010939641003077,4
010939641003078,4
010939641003079,4
010939641003080,4
010939641003081,4
010939641003082,4
010939641003083,4
010939641003084,4
010939641003085,4
010939641003086,4
010939641003087,4
010939641003088,4
010939641003089,4
010939641003090,4
010939641003096,4
010939641003097,4
010939641003098,4
010939641003102,4
010939641003105,4
010939641003118,4
010939641003119,4
010599731002052,6
010599736001010,6
010599736001011,6
010599736001027,6
010599736001028,6
010599736001029,6
010599736001030,6
010599736001031,6
010599736001032,6
```

```
010599736001033,6
010599737011005,6
010599737011006,6
010599737011007,6
010599737011008,6
010599737011009,6
010599737011010,6
010599737011019,6
010599737011020,6
010599737011021,6
010599737011022,6
010599737011023,6
010599737011024,6
010599737011025,6
010599737011026,6
010599737011027,6
010599737011028,6
010599737011029,6
010599737011030,6
010599737011031,6
010599737011032,6
010599737011033,6
010599737011034,6
010599737011035,6
010599737011036,6
010599737011037,6
010599737011038,6
010599737011039,6
010599737011040,6
010599737011041,6
010599737011042,6
010599737011043,6
010599737011044,6
010599737011054,6
010599737011055,6
010599737011057,6
010599737011058,6
010599737011059,6
010599737011068,6
010599737011069,6
010599737011070,6
010499605001002,10
010499605001003,10
010499605001007,10
010499605001008,10
010499605001009,10
010499605001010,10
010499605001011,10
010499605001012,10
010499605001013,10
```

```
010499605001014,10
010499605001015,10
010499605001016,10
010499605001017,10
010499605001018,10
010499605001019,10
010499605001020,10
010499605001027,10
010499605001028,10
010499605001029,10
010499605001030,10
010499605001031,10
010499605001032,10
010499605001033,10
010499605001034,10
010499605001035,10
010499605001036,10
010499605001037,10
010499605001038,10
010499605001039,10
010499605001040,10
010499605001041,10
010499605001042,10
010499605001043,10
010499605001044,10
010499605001059,10
010499605001060,10
010499605002000,10
010499605002001,10
010499605002002,10
010499605002003,10
010499605002004,10
010499605002005,10
010499605002006,10
010499605002007,10
010499605002008,10
010499605002009,10
010499605002010,10
010499605002011,10
010499605002012,10
010499605002013,10
010499605002014,10
010499605002015,10
010499605002016,10
010499605002017,10
010499605002018,10
010499605002019,10
010499605002020,10
010499605002021,10
010499605002022,10
```

```
010499605002023,10
010499605002024,10
010499605002025,10
010499605002026,10
010499605002027,10
010499605002028,10
010499605002029,10
010499605002030,10
010499605002031,10
010499605002032,10
010499605002033,10
010499605002034,10
010499605002035,10
010499605002036,10
010499605002037,10
010499605002038,10
010499605002039,10
010499605002040,10
010499605002041,10
010499605002042,10
010499605002043,10
010499605002044,10
010499605002045,10
010499605002046,10
010499605002047,10
010499605002048,10
010499605002049,10
010499605002050,10
010499605002051,10
010499605002052,10
010499605002053,10
010499605002054,10
010499605002055,10
010499605002056,10
010499605002057,10
010499605002058,10
010499605002059,10
010499605002060,10
010499605002061,10
010499605002062,10
010499605002063,10
010499605002064,10
010499605002065,10
010499605002066,10
010499605002067,10
010499605003001,10
010499605003002,10
010499605003003,10
010499605003004,10
010499605003005,10
```

```
010499605003006,10
010499605003007,10
010499605003008,10
010499605003009,10
010499605003010,10
010499605003011,10
010499605003023,10
010499605003024,10
010499605003025,10
010499605003026,10
010499605003027,10
010499605003028,10
010499605003029,10
010499605003033,10
010499605003034,10
010499605003035,10
010499605003036,10
010499605003037,10
010499605003038,10
010499605003039,10
010499605003040,10
010499605003041,10
010499605003042,10
010499605003043,10
010499605003044,10
010499605003045,10
010499605003046,10
010499605003047,10
010499605003048,10
010499605003049,10
010499605003050,10
010499605003051,10
010499605004031,10
010499605004033,10
010499605004034,10
010499605004035,10
010499605004036,10
010499605004037,10
010499605004038,10
010499605004047,10
010499605004048,10
010499605004049,10
010499605004050,10
010499605004054,10
010499605004055,10
010499605004056,10
010499605004057,10
010499605004058,10
010499605004059,10
010499605004062,10
```

```
010499605004063,10
010499605004064,10
010499605004065,10
010499605004066,10
010499605004069,10
010499605004070,10
010499605004071,10
010499605004072,10
010499605004073,10
010499605004081,10
010499605004082,10
010499605004083,10
010499605004084,10
010499605004085,10
010499605004086,10
010499605004087,10
010499605004088,10
010499605004089,10
010499605004090,10
010499605004091,10
010499605004092,10
010499605004093,10
010499605004094,10
010499605004095,10
010499605004096,10
010499605004097,10
010499605004098,10
010499605004099,10
010499605004100,10
010499605004101,10
010499605004102,10
010499605004103,10
010499605004104,10
010499605004105,10
010499605004106,10
010499605004107,10
010499605004108,10
010499605004109,10
010499605004110,10
010499605004111,10
010499606011000,10
010499606011001,10
010499606011002,10
010499606011003,10
010499606011004,10
010499606011005,10
010499606011006,10
010499606011007,10
010499606011008,10
010499606011009,10
```

```
010499606011010,10
010499606011011,10
010499606011012,10
010499606011013,10
010499606011014,10
010499606011015,10
010499606011016,10
010499606011017,10
010499606011018,10
010499606011019,10
010499606011020,10
010499606011021,10
010499606011022,10
010499606011023,10
010499606011024,10
010499606011025,10
010499606011026,10
010499606011027,10
010499606011028,10
010499606011029,10
010499606011030,10
010499606011031,10
010499606011032,10
010499606011033,10
010499606011034,10
010499606011035,10
010499606011036,10
010499606011037,10
010499606011038,10
010499606011039,10
010499606011040,10
010499606011041,10
010499606011042,10
010499606011043,10
010499606011044,10
010499606011045,10
010499606011046,10
010499606011047,10
010499606011048,10
010499606011049,10
010499606011050,10
010499606011051,10
010499606011052,10
010499606011053,10
010499606011054,10
010499606011055,10
010499606011056,10
010499606011057,10
010499606011058,10
010499606011059,10
```

```
010499606011060,10
010499606011061,10
010499606011062,10
010499606011063,10
010499606011064,10
010499606011065,10
010499606011066,10
010499606011067,10
010499606011068,10
010499606011069,10
010499606011070,10
010499606011071,10
010499606011072,10
010499606011073,10
010499606011074,10
010499606011075,10
010499606011076,10
010499606011077,10
010499606011078,10
010499606011079,10
010499606011080,10
010499606011081,10
010499606011082,10
010499606011083,10
010499606011084,10
010499606011085,10
010499606011086,10
010499606011087,10
010499606011088,10
010499606011089,10
010499606011090,10
010499606011091,10
010499606011092,10
010499606011093,10
010499606011094,10
010499606011095,10
010499606011096,10
010499606011097,10
010499606011098,10
010499606011099,10
010499606021000,10
010499606021001,10
010499606021002,10
010499606021003,10
010499606021004,10
010499606021005,10
010499606021006,10
010499606021007,10
010499606021008,10
010499606021009,10
```

```
010499606021010,10
010499606021011,10
010499606021012,10
010499606021013,10
010499606021014,10
010499606021015,10
010499606021016,10
010499606021017,10
010499606021018,10
010499606021019,10
010499606021020,10
010499606021021,10
010499606021022,10
010499606021023,10
010499606021024,10
010499606021025,10
010499606021026,10
010499606021027,10
010499606021028,10
010499606021029,10
010499606021030,10
010499606021031,10
010499606021032,10
010499606021033,10
010499606021034,10
010499606021035,10
010499606021036,10
010499606021037,10
010499606021038,10
010499606021039,10
010499606021040,10
010499606021041,10
010499606021042,10
010499606021043,10
010499606021044,10
010499606021045,10
010499606021046,10
010499606021047,10
010499606021048,10
010499606021049,10
010499606021050,10
010499606021051,10
010499606021052,10
010499606021053,10
010499606021054,10
010499606021055,10
010499606021056,10
010499606021057,10
010499606021058,10
010499606021059,10
```

```
010499606021060,10
010499606021061,10
010499606021062,10
010499606021063,10
010499606021064,10
010499606021065,10
010499606021066,10
010499606021067,10
010499606022000,10
010499606022001,10
010499606022002,10
010499606022003,10
010499606022004,10
010499606022005,10
010499606022006,10
010499606022007,10
010499606022008,10
010499606022009,10
010499606022010,10
010499606022011,10
010499606022012,10
010499606022013,10
010499606022014,10
010499606022015,10
010499606022016,10
010499606022017,10
010499606022018,10
010499606022019,10
010499606022020,10
010499606022021,10
010499606022022,10
010499606022023,10
010499606022024,10
010499606022025,10
010499606022026,10
010499606022027,10
010499606022028,10
010499606022029,10
010499606022030,10
010499606022031,10
010499606022032,10
010499606022033,10
010499606022034,10
010499606022035,10
010499606022036,10
010499606022037,10
010499606022038,10
010499606022039,10
010499606022040,10
010499606022041,10
```

```
010499606022042,10
010499606022043,10
010499606022044,10
010499606022045,10
010499606022046,10
010499606022047,10
010499606022048,10
010499606022049,10
010499606022050,10
010499606022051,10
010499606022052,10
010499606022053,10
010499606022054,10
010499606022055,10
010499606022056,10
010499606022057,10
010499606022058,10
010499606022059,10
010499606022060,10
010499606022061,10
010499606022062,10
010499606023000,10
010499606023001,10
010499606023002,10
010499606023003,10
010499606023004,10
010499606023005,10
010499606023006,10
010499606023007,10
010499606023008,10
010499606023009,10
010499606023010,10
010499606023011,10
010499606023012,10
010499606023013,10
010499606023014,10
010499606023015,10
010499606023016,10
010499606023017,10
010499606023018,10
010499606023019,10
010499606023020,10
010499606023021,10
010499606023022,10
010499606023023,10
010499606023024,10
010499606023025,10
010499606023026,10
010499606023027,10
010499606023028,10
```

```
010499606023029,10
010499606023030,10
010499606023031,10
010499606023032,10
010499606023033,10
010499606023034,10
010499606023035,10
010499606023036,10
010499606023037,10
010499606023038,10
010499606023039,10
010499606023040,10
010499606023041,10
010499606023042,10
010499606023043,10
010499606023044,10
010499606023045,10
010499606023046,10
010499606023047,10
010499606023048,10
010499606023049,10
010499606023050,10
010499606023051,10
010499606023052,10
010499606023053,10
010499606023054,10
010499606023055,10
010499606023056,10
010499606023057,10
010499606023058,10
010499606023059,10
010499606023060,10
010499606023061,10
010499606023062,10
010499606023063,10
010499606023064,10
010499606023065,10
010499606023066,10
010499606023067,10
010499606023068,10
010499606023069,10
010499606023070,10
010499606023071,10
010499606023072,10
010499606023073,10
010499606023074,10
010499606023075,10
010499606023076,10
010499606023077,10
010499606023078,10
```

```
010499606023079,10
010499606023080,10
010499606023081,10
010499606023082,10
010499606023083,10
010499606023084,10
010499606023085,10
010499606023086,10
010499606023087,10
010499606023088,10
010499606023089,10
010499606023090,10
010499607011000,10
010499607011001,10
010499607011002,10
010499607011003,10
010499607011004,10
010499607011005,10
010499607011006,10
010499607011007,10
010499607011008,10
010499607011009,10
010499607011010,10
010499607011011,10
010499607011012,10
010499607011013,10
010499607011014,10
010499607011015,10
010499607011016,10
010499607011017,10
010499607011018,10
010499607011019,10
010499607011020,10
010499607011021,10
010499607011022,10
010499607011023,10
010499607011024,10
010499607011025,10
010499607011026,10
010499607011027,10
010499607011028,10
010499607011029,10
010499607011030,10
010499607011031,10
010499607011032,10
010499607011033,10
010499607011034,10
010499607011035,10
010499607011036,10
010499607011037,10
```

```
010499607011038,10
010499607011039,10
010499607011040,10
010499607011041,10
010499607011042,10
010499607011043,10
010499607011044,10
010499607011045,10
010499607011046,10
010499607011047,10
010499607011048,10
010499607011049,10
010499607011050,10
010499607011051,10
010499607011052,10
010499607011053,10
010499607011054,10
010499607011055,10
010499607011056,10
010499607011057,10
010499607011058,10
010499607011059,10
010499607011060,10
010499607011061,10
010499607011062,10
010499607011063,10
010499607011064,10
010499607011065,10
010499607011066,10
010499607011067,10
010499607011068,10
010499607011069,10
010499607011070,10
010499607011071,10
010499607011072,10
010499607011073,10
010499607011074,10
010499607011075,10
010499607011076,10
010499607011077,10
010499607011078,10
010499607011079,10
010499607011080,10
010499607011081,10
010499607011082,10
010499607011083,10
010499607011084,10
010499607011085,10
010499607011086,10
010499607021000,10
```

```
010499607021001,10
010499607021002,10
010499607021003,10
010499607021004,10
010499607021005,10
010499607021006,10
010499607021007,10
010499607021008,10
010499607021009,10
010499607021010,10
010499607021011,10
010499607021012,10
010499607021013,10
010499607021014,10
010499607021015,10
010499607021016,10
010499607021017,10
010499607021018,10
010499607021019,10
010499607021020,10
010499607021021,10
010499607021022,10
010499607021023,10
010499607021024,10
010499607021025,10
010499607021026,10
010499607021027,10
010499607021028,10
010499607021029,10
010499607021030,10
010499607021031,10
010499607021032,10
010499607021033,10
010499607021034,10
010499607021035,10
010499607021036,10
010499607021037,10
010499607021038,10
010499607021039,10
010499607021040,10
010499607021041,10
010499607021042,10
010499607021043,10
010499607021044,10
010499607021045,10
010499607021046,10
010499607021047,10
010499607021048,10
010499607021049,10
010499607021050,10
```

```
010499607021051,10
010499607021052,10
010499607021053,10
010499607021054,10
010499607021055,10
010499607021056,10
010499607021057,10
010499607021058,10
010499607021059,10
010499607021060,10
010499607021061,10
010499607021062,10
010499607021063,10
010499607021064,10
010499607021065,10
010499607021066,10
010499607021067,10
010499607021068,10
010499607021069,10
010499607021070,10
010499607021071,10
010499607031000,10
010499607031001,10
010499607031002,10
010499607031003,10
010499607031004,10
010499607031005,10
010499607031006,10
010499607031007,10
010499607031008,10
010499607031009,10
010499607031010,10
010499607031011,10
010499607031012,10
010499607031013,10
010499607031014,10
010499607031015,10
010499607031016,10
010499607031017,10
010499607031018,10
010499607031019,10
010499607031020,10
010499607031021,10
010499607031022,10
010499607032000,10
010499607032001,10
010499607032002,10
010499607032003,10
010499607032004,10
010499607032005,10
```

```
010499607032006,10
010499607032007,10
010499607032008,10
010499607032009,10
010499607032010,10
010499607032011,10
010499607032012,10
010499607032013,10
010499607032014,10
010499607032015,10
010499607032016,10
010499607032017,10
010499607032018,10
010499607032019,10
010499607032020,10
010499607032021,10
010499607032022,10
010499607032023,10
010499607032024,10
010499607032025,10
010499607032026,10
010499607032027,10
010499607032028,10
010499607032029,10
010499607032030,10
010499607032031,10
010499607032032,10
010499607032033,10
010499607032034,10
010499607032035,10
010499607033000,10
010499607033001,10
010499607033002,10
010499607033003,10
010499607033004,10
010499607033005,10
010499607033006,10
010499607033007,10
010499607033008,10
010499607033009,10
010499607033010,10
010499607033011,10
010499607033012,10
010499607033013,10
010499607033014,10
010499607033015,10
010499607033016,10
010499607033017,10
010499607033018,10
010499607033019,10
```

```
010499607033020,10
010499607033021,10
010499607033022,10
010499607033023,10
010499607033024,10
010499607033025,10
010499607033026,10
010499607033027,10
010499607033028,10
010499607033029,10
010499607033030,10
010499607033031,10
010499607033032,10
010499607033033,10
010499607033034,10
010499607033035,10
010499607033036,10
010499607033037,10
010499607033038,10
010499607033039,10
010499607033040,10
010499607033041,10
010499607033042,10
010499607033043,10
010499607033044,10
010499607033045,10
010499607033046,10
010499607033047,10
010499607033048,10
010499607033049,10
010499607033050,10
010499607033051,10
010499607033052,10
010499607033053,10
010499607033054,10
010499607033055,10
010499607033056,10
010499607033057,10
010499607033058,10
010499607033059,10
010499607033060,10
010499607033061,10
010499608001000,10
010499608001001,10
010499608001002,10
010499608001029,10
010499608001040,10
010499608002000,10
010499608002001,10
010499608002002,10
```

```
010499608002016,10
010499608002017,10
010499608002018,10
010499608002019,10
010499608002063,10
010499608002069,10
010499608002073,10
010199558021000,10
010199558021001,10
010199558021002,10
010199558021003,10
010199558021004,10
010199558021005,10
010199558021006,10
010199558021007,10
010199558021008,10
010199558021022,10
010199558021023,10
010199558021024,10
010199558021025,10
010199558021026,10
010199558021027,10
010199558021028,10
010199558021029,10
010199558021030,10
010199558021089,10
010199558023000,10
010199558023001,10
010199558023002,10
010199558023003,10
010199558023004,10
010199558023005,10
010199558023006,10
010199558023007,10
010199558023008,10
010199558023009,10
010199558023010,10
010199558023011,10
010199558023012,10
010199558023013,10
010199558023014,10
010199558023015,10
010199558023016,10
010199558023017,10
010199558023018,10
010199558023019,10
010199558023020,10
010199558023021,10
010199558023022,10
010199558023023,10
```

```
010199558023024,10
010199558023025,10
010199558023026,10
010199558023027,10
010199558023028,10
010199558023029,10
010199558023030,10
010199558023031,10
010199558023032,10
010199558023033,10
010199558023035,10
010499602001063,8
010499602001076,8
010499602001077,8
010499602001078,8
010499602002000,8
010499602002001,8
010499602002002,8
010499602002003,8
010499602002004,8
010499602002005,8
010499602002006,8
010499602002007,8
010499602002008,8
010499602002009,8
010499602002010,8
010499602002011,8
010499602002012,8
010499602002013,8
010499602002014,8
010499602002027,8
010499602002038,8
010499602002039,8
010499602002040,8
010499602002041,8
010499602002042,8
010499602002043,8
010499602002044,8
010499602002045,8
010499602002046,8
010499602002049,8
010499602002050,8
010499602002051,8
010499602002052,8
010499602002053,8
010499602002054,8
010499602002056,8
010499602002057,8
010499602002058,8
010499602002059,8
```

```
010499602002060,8
010499602002061,8
010499602002062,8
010499602002063,8
010499602002064,8
010499602002065,8
010499602002066,8
010499602002067,8
010499602002068,8
010499602002069,8
010499602002070,8
010499602002071,8
010499602002072,8
010499602002073,8
010499602002074,8
010499602002075,8
010499602002076,8
010499602002077,8
010499602002078,8
010499602002079,8
010499602002080,8
010499602002081,8
010499602002082,8
010499602002083,8
010499602002084,8
010499602002085,8
010499602002086,8
010499602002087,8
010499602002088,8
010499602002089,8
010499602002090,8
010499602002091,8
010499602002092,8
010499602002093,8
010499602002094,8
010499602002095,8
010499603011000,8
010499603011001,8
010499603011002,8
010499603011003,8
010499603011004,8
010499603011005,8
010499603011006,8
010499603011007,8
010499603011008,8
010499603011009,8
010499603011010,8
010499603011011,8
010499603011012,8
010499603011013,8
```

```
010499603011014,8
010499603011015,8
010499603011016,8
010499603011017,8
010499603011018,8
010499603011019,8
010499603011020,8
010499603011021,8
010499603011022,8
010499603011023,8
010499603011024,8
010499603011025,8
010499603011026,8
010499603011027,8
010499603011028,8
010499603011029,8
010499603011030,8
010499603011031,8
010499603011032,8
010499603011033,8
010499603011034,8
010499603011035,8
010499603011036,8
010499603011037,8
010499603011038,8
010499603011039,8
010499603011040,8
010499603011041,8
010499603011042,8
010499603011043,8
010499603011044,8
010499603011045,8
010499603011046,8
010499603011047,8
010499603011048,8
010499603011049,8
010499603011050,8
010499603011051,8
010499603011052,8
010499603011053,8
010499603011054,8
010499603011055,8
010499603011056,8
010499603011057,8
010499603011058,8
010499603021000,8
010499603021001,8
010499603021002,8
010499603021003,8
010499603021004,8
```

```
010499603021005,8
010499603021006,8
010499603021007,8
010499603021008,8
010499603021009,8
010499603021010,8
010499603021011,8
010499603021012,8
010499603021013,8
010499603021014,8
010499603021015,8
010499603021016,8
010499603021017,8
010499603021018,8
010499603021019,8
010499603021020,8
010499603021021,8
010499603021022,8
010499603021023,8
010499603021024,8
010499603021025,8
010499603021026,8
010499603021027,8
010499603021028,8
010499603021029,8
010499603021030,8
010499603021031,8
010499603021032,8
010499603021033,8
010499603021034,8
010499603021035,8
010499603021036,8
010499603021037,8
010499603021038,8
010499603021039,8
010499603021040,8
010499603021041,8
010499603021042,8
010499603021043,8
010499603021044,8
010499603021045,8
010499603021046,8
010499603021047,8
010499603021048,8
010499603021049,8
010499603021050,8
010499603021051,8
010499603021052,8
010499603021053,8
010499603021054,8
```

```
010499603021055,8
010499603021056,8
010499603021057,8
010499603021058,8
010499603021059,8
010499603021060,8
010499603021061,8
010499603021062,8
010499603021063,8
010499603021064,8
010499603021065,8
010499603021066,8
010499603021067,8
010499603021068,8
010499603021069,8
010499603021070,8
010499603021071,8
010499603021072,8
010499603021073,8
010499603021074,8
010499603021075,8
010499603031000,8
010499603031001,8
010499603031002,8
010499603031003,8
010499603031004,8
010499603031005,8
010499603031006,8
010499603031007,8
010499603031008,8
010499603031009,8
010499603031010,8
010499603031011,8
010499603031012,8
010499603031013,8
010499603031014,8
010499603031015,8
010499603031016,8
010499603031017,8
010499603031018,8
010499603031019,8
010499603031020,8
010499603031021,8
010499603031022,8
010499603031023,8
010499603031024,8
010499603031025,8
010499603031026,8
010499603031027,8
010499603031028,8
```

```
010499603031029,8
010499603031030,8
010499603031031,8
010499603031032,8
010499603031033,8
010499603031034,8
010499603031035,8
010499603031036,8
010499603031037,8
010499603031038,8
010499603031039,8
010499603031040,8
010499603031041,8
010499603031042,8
010499603031043,8
010499603031044,8
010499603031045,8
010499603031046,8
010499603031047,8
010499603031048,8
010499603031049,8
010499603031050,8
010499603031051,8
010499603031052,8
010499603031053,8
010499603031054,8
010499603031055,8
010499603031056,8
010499603031057,8
010499603031058,8
010499603031059,8
010499603031060,8
010499603031061,8
010499603031062,8
010499603031063,8
010499603031064,8
010499603031065,8
010499603032000,8
010499603032001,8
010499603032002,8
010499603032003,8
010499603032004,8
010499603032005,8
010499603032006,8
010499603032007,8
010499603032008,8
010499603032009,8
010499603032010,8
010499603032011,8
010499603032012,8
```

```
010499603032013,8
010499603032014,8
010499603032015,8
010499603032016,8
010499603032017,8
010499603032018,8
010499603032019,8
010499603032020,8
010499603032021,8
010499603032022,8
010499603032023,8
010499603032024,8
010499603032025,8
010499603032026,8
010499603032027,8
010499603032028,8
010499603032029,8
010499603032030,8
010499603032031,8
010499603032032,8
010499603032033,8
010499603032034,8
010499603032035,8
010499603032036,8
010499603032037,8
010499603032038,8
010499603032039,8
010499603032040,8
010499603032041,8
010499603032042,8
010499603032043,8
010499603032044,8
010499603032045,8
010499603032046,8
010499603032047,8
010499603032048,8
010499603032049,8
010499603032050,8
010499603032051,8
010499603032052,8
010499603032053,8
010499603032054,8
010499603032055,8
010499603032056,8
010499603032057,8
010499603032058,8
010499603032059,8
010499603032060,8
010499603032061,8
010499603032062,8
```

```
010499603032063,8
010499603032064,8
010499603032065,8
010499603032066,8
010499603032067,8
010499603032068,8
010499603032069,8
010499603032070,8
010499603032071,8
010499603032072,8
010499603032073,8
010499603032074,8
010499603032075,8
010499603032076,8
010499603032077,8
010499603032078,8
010499603033000,8
010499603033001,8
010499603033002,8
010499603033003,8
010499603033004,8
010499603033005,8
010499603033006,8
010499603033007,8
010499603033008,8
010499603033009,8
010499603033010,8
010499603033011,8
010499603033012,8
010499603033013,8
010499603033014,8
010499603033015,8
010499603033016,8
010499603033017,8
010499603033018,8
010499603033019,8
010499603033020,8
010499603033021,8
010499603033022,8
010499603033023,8
010499603033024,8
010499603033025,8
010499603033026,8
010499603033027,8
010499603033028,8
010499603033029,8
010499603033030,8
010499603033031,8
010499603033032,8
010499603033033,8
```

```
010499603033034,8
010499603033035,8
010499603033036,8
010499603033037,8
010499603033038,8
010499603033039,8
010499603033040,8
010499603033041,8
010499604011002,8
010499604011003,8
010499604011004,8
010499604011005,8
010499604011006,8
010499604011007,8
010499604011008,8
010499604011009,8
010499604011010,8
010499604011011,8
010499604011012,8
010499604011013,8
010499604011014,8
010499604011015,8
010499604011016,8
010499604011017,8
010499604011018,8
010499604011019,8
010499604011020,8
010499604011021,8
010499604011022,8
010499604011023,8
010499604011024,8
010499604011025,8
010499604011026,8
010499604011027,8
010499604011028,8
010499604011029,8
010499604011030,8
010499604011031,8
010499604011032,8
010499604011033,8
010499604011034,8
010499604011035,8
010499604011036,8
010499604011037,8
010499604011038,8
010499604011039,8
010499604011040,8
010499604011041,8
010499604011042,8
010499604011043,8
```

```
010499604011044,8
010499604011045,8
010499604011046,8
010499604011047,8
010499604011048,8
010499604011049,8
010499604011050,8
010499604011051,8
010499604011052,8
010499604011053,8
010499604011054,8
010499604011055,8
010499604011056,8
010499604011057,8
010499604011058,8
010499604011059,8
010499604011060,8
010499604011061,8
010499604011062,8
010499604011063,8
010499604011064,8
010499604011065,8
010499604011066,8
010499604011067,8
010499604011068,8
010499604011069,8
010499604011070,8
010499604011071,8
010499604011072,8
010499604011073,8
010499604011074,8
010499604011075,8
010499604011076,8
010499604011077,8
010499604011078,8
010499604011079,8
010499604011080,8
010499604011081,8
010499604011082,8
010499604011083,8
010499604011084,8
010499604011085,8
010499604011086,8
010499604011087,8
010499604011088,8
010499604011089,8
010499604021000,8
010499604021001,8
010499604021002,8
010499604021003,8
```

```
010499604021004,8
010499604021005,8
010499604021006,8
010499604021007,8
010499604021008,8
010499604021009,8
010499604021010,8
010499604021011,8
010499604021012,8
010499604021013,8
010499604021014,8
010499604021015,8
010499604021016,8
010499604021017,8
010499604021018,8
010499604021019,8
010499604021020,8
010499604021021,8
010499604021022,8
010499604021023,8
010499604021024,8
010499604021025,8
010499604021026,8
010499604021027,8
010499604021028,8
010499604021029,8
010499604021030,8
010499604021031,8
010499604021032,8
010499604021033,8
010499604021034,8
010499604021035,8
010499604021036,8
010499604021037,8
010499604021038,8
010499604021039,8
010499604021040,8
010499604021041,8
010499604021042,8
010499604021043,8
010499604021044,8
010499604021045,8
010499604021046,8
010499604021047,8
010499604021048,8
010499604021049,8
010499604021050,8
010499604021051,8
010499604021052,8
010499604021053,8
```

```
010499604021054,8
010499604021055,8
010499604021056,8
010499604021057,8
010499604021058,8
010499604021059,8
010499604021060,8
010499604021061,8
010499604021062,8
010499604021063,8
010499604021064,8
010499604021065,8
010499604021066,8
010499604021067,8
010499604021068,8
010499604021069,8
010499604021070,8
010499604021071,8
010499604021072,8
010499604021073,8
010499604021074,8
010499604021075,8
010499604021076,8
010499604021077,8
010499604021078,8
010499604021079,8
010499604021080,8
010499604021081,8
010499604021082,8
010499604021083,8
010499604021084,8
010499604021085,8
010499604021086,8
010499604021087,8
010499604021088,8
010499604021089,8
010499604021090,8
010499604021091,8
010499604021092,8
010499604021093,8
010499604021094,8
010499604021095,8
010499604021096,8
010499604021097,8
010499604021098,8
010499604021099,8
010499604022000,8
010499604022001,8
010499604022002,8
010499604022003,8
```

```
010499604022004,8
010499604022005,8
010499604022006,8
010499604022007,8
010499604022008,8
010499604022009,8
010499604022010,8
010499604022011,8
010499604022012,8
010499604022013,8
010499604022014,8
010499604022015,8
010499604022016,8
010499604022017,8
010499604022018,8
010499604022019,8
010499604022020,8
010499604022021,8
010499604022022,8
010499604022023,8
010499604022024,8
010499604022025,8
010499604022026,8
010499604022027,8
010499604022028,8
010499604022029,8
010499604022030,8
010499604022031,8
010499604022032,8
010499604022033,8
010499604022034,8
010499604022035,8
010499604022036,8
010499604022037,8
010499604022038,8
010499604022039,8
010499604022040,8
010499604023000,8
010499604023001,8
010499604023002,8
010499604023003,8
010499604023004,8
010499604023005,8
010499604023006,8
010499604023007,8
010499604023008,8
010499604023009,8
010499604023010,8
010499604023011,8
010499604023012,8
```

```
010499604023013,8
010499604023014,8
010499604023015,8
010499604023016,8
010499604023017,8
010499604023018,8
010499604023019,8
010499604023020,8
010499604023021,8
010499604023022,8
010499604023023,8
010499604023024,8
010499604023025,8
010499604023026,8
010499604023027,8
010499604023028,8
010499604023029,8
010499604023030,8
010499604023031,8
010499604023032,8
010499604023033,8
010499604023034,8
010499604023035,8
010499604023036,8
010499604023037,8
010499604023038,8
010499604023039,8
010499604023040,8
010499604023041,8
010499604023042,8
010499604023043,8
010499604023044,8
010499604023045,8
010499604023046,8
010499604023047,8
010499604023048,8
010499604023049,8
010499604023050,8
010499604023051,8
010499604024000,8
010499604024001,8
010499604024002,8
010499604024003,8
010499604024004,8
010499604024005,8
010499604024006,8
010499604024007,8
010499604024008,8
010499604024009,8
010499604024010,8
```

```
010499604024011,8
010499604024012,8
010499604024013,8
010499604024014,8
010499604024015,8
010499604024016,8
010499604024017,8
010499604024018,8
010499604024019,8
010499604024020,8
010499604024021,8
010499604024022,8
010499604024023,8
010499604024024,8
010499604024025,8
010499604024026,8
010499604024027,8
010499604024028,8
010499604024029,8
010499604024030,8
010499604024031,8
010499604024032,8
010499604024033,8
010499604024034,8
010499604024035,8
010499604024036,8
010499604024037,8
010499604024038,8
010499604024039,8
010499604024040,8
010499604024041,8
010499604024042,8
010499604024043,8
010499604024044,8
010499604024045,8
010499604024046,8
010499604024047,8
010499604024048,8
010499604024049,8
010499604024050,8
010499604024051,8
010499604024052,8
010499604024053,8
010499604024054,8
010499604024055,8
010499604024056,8
010499604024057,8
010499604024058,8
010499605001000,8
010499605001001,8
```

```
010499605001004,8
010499605001005,8
010499605001006,8
010499605001021,8
010499605001022,8
010499605001023,8
010499605001024,8
010499605001025,8
010499605001026,8
010499605001045,8
010499605001046,8
010499605001047,8
010499605001048,8
010499605001049,8
010499605001050,8
010499605001051,8
010499605001052,8
010499605001053,8
010499605001054,8
010499605001055,8
010499605001056,8
010499605001057,8
010499605001058,8
010499605001061,8
010499605001062,8
010499605001063,8
010499605001064,8
010499605001065,8
010499605001066,8
010499605001067,8
010499605001068,8
010499605001069,8
010499605001070,8
010499605003000,8
010499605003012,8
010499605003013,8
010499605003014,8
010499605003015,8
010499605003016,8
010499605003017,8
010499605003018,8
010499605003019,8
010499605003020,8
010499605003021,8
010499605003022,8
010499605003030,8
010499605003031,8
010499605003032,8
010499605004000,8
010499605004001,8
```

```
010499605004002,8
010499605004003,8
010499605004004,8
010499605004005,8
010499605004006,8
010499605004007,8
010499605004008,8
010499605004009,8
010499605004010,8
010499605004011,8
010499605004012,8
010499605004013,8
010499605004014,8
010499605004015,8
010499605004016,8
010499605004017,8
010499605004018,8
010499605004019,8
010499605004020,8
010499605004021,8
010499605004022,8
010499605004023,8
010499605004024,8
010499605004025,8
010499605004026,8
010499605004027,8
010499605004028,8
010499605004029,8
010499605004030,8
010499605004032,8
010499605004039,8
010499605004040,8
010499605004041,8
010499605004042,8
010499605004043,8
010499605004044,8
010499605004045,8
010499605004046,8
010499605004051,8
010499605004052,8
010499605004053,8
010499605004060,8
010499605004061,8
010499605004067,8
010499605004068,8
010499605004074,8
010499605004075,8
010499605004076,8
010499605004077,8
010499605004078,8
```

```
010499605004079,8
010499605004080,8
010499609001000,8
010499609001001,8
010499609001002,8
010499609001005,8
010499611003010,8
010499611003011,8
010499611003012,8
010499611003027,8
010499611003030,8
010499611003031,8
010499611003032,8
010499611003033,8
010499611003034,8
010499611003035,8
010499611003037,8
010499611003038,8
010499611003040,8
010499611003041,8
010499611003043,8
010499611003044,8
010499611003045,8
010499611003046,8
010499611003050,8
010499611003051,8
010499611003052,8
010499611003053,8
010499611003054,8
010499611003055,8
010499611003056,8
010499611003057,8
010499611003066,8
010499612001000,8
010499612001001,8
010499612001002,8
010499612001003,8
010499612001004,8
010499612001005,8
010499612001006,8
010499612001007,8
010499612001008,8
010499612001011,8
010499612001020,8
010499612001022,8
010499612001023,8
010499612001024,8
010499612001027,8
010499612001028,8
010499612001029,8
```

```
010499612001030,8
010499612001033,8
010499612001043,8
010499612001046,8
010499612001065,8
010499612001073,8
010499612001074,8
010499612002000,8
010499612002001,8
010499612002004,8
010499612002005,8
010499614002044,8
010499614002045,8
010499614002115,8
010499614002116,8
010499614002121,8
010499614002122,8
010719511021016,8
010719511021017,8
010719511021022,8
010719511021023,8
010719511021024,8
010719511021025,8
010719511021026,8
010719511021027,8
010719511021028,8
010719511021029,8
010719511021032,8
010719511021033,8
010719511021044,8
010719511021054,8
010719511021055,8
010719511021058,8
010719511022012,8
010719511022040,8
010719511022041,8
010719511022042,8
010719511022043,8
010719511022044,8
010719511022045,8
010719511022046,8
010719511022047,8
010719511022048,8
010719511022049,8
010719511022050,8
010719511022051,8
010719511022052,8
010719511022053,8
010719511022054,8
010719511022055,8
```

```
010719511022056,8
010719511022057,8
010719511022058,8
010719511022059,8
010719511022060,8
010719511022061,8
010719511022062,8
010719511022063,8
010719511022064,8
010719511022065,8
010719511022066,8
010719511022067,8
010719511022068,8
010719511022069,8
010719511022070,8
010719511022071,8
010719511022072,8
010719511022073,8
010719511022074,8
010719511022075,8
010719511022076,8
010719511022077,8
010719511022078,8
010719511022079,8
010719511022080,8
010719511022081,8
010719511022082,8
010719511022083,8
010719511022084,8
010719511022085,8
010719511022087,8
010719511022088,8
010719511022089,8
010719511022090,8
010719511022094,8
010719511011068,8
010719511011069,8
010719511012001,8
010719511012002,8
010719511012037,8
010719511012038,8
010719511012041,8
010719511012042,8
010719511012043,8
010719511012044,8
010719511012045,8
010719511012046,8
010719511012047,8
010719511012048,8
010719511012049,8
```

```
010719511012052,8
010719511012053,8
010719511012054,8
010719511012055,8
010719511012056,8
010719511012057,8
010719511012058,8
010719511012059,8
010719511012060,8
010719511012061,8
010719511012062,8
010719511012063,8
010719511012064,8
010719511012065,8
010719511012066,8
010719511012067,8
010719511012068,8
010719511012069,8
010719511012070,8
010719511012071,8
010719511012072,8
010719511012073,8
010719511012074,8
010719511012075,8
010719511012076,8
010719511012077,8
010719511012078,8
010719511012079,8
010719511012080,8
010719511012081,8
010719511012082,8
010719511012083,8
010719511013049,8
010719511013050,8
010719511013051,8
010719511013052,8
010719511013053,8
010719511013054,8
010719511013055,8
010719511013056,8
010719511013067,8
010719511013068,8
010719511013069,8
010719511013070,8
010719511013071,8
010719511021000,8
010719511021001,8
010719511021002,8
010719511021003,8
010719511021004,8
```

```
010719511021005,8
010719511021006,8
010719511021007,8
010719511021008,8
010719511021009,8
010719511021010,8
010719511021011,8
010719511021012,8
010719511021013,8
010719511021014,8
010719511021015,8
010719511021018,8
010719511021019,8
010719511021020,8
010719511021021,8
010719511021030,8
010719511021031,8
010719511021034,8
010719511021035,8
010719511021036,8
010719511021037,8
010719511021038,8
010719511021039,8
010719511021040,8
010719511021041,8
010719511021042,8
010719511021043,8
010719511021045,8
010719511021046,8
010719511021047,8
010719511021048,8
010719511021049,8
010719511021050,8
010719511021051,8
010719511021052,8
010719511021053,8
010719511021056,8
010719511021057,8
010719511021059,8
010719511022000,8
010719511022001,8
010719511022002,8
010719511022003,8
010719511022004,8
010719511022005,8
010719511022009,8
010719511011001,8
010719511011002,8
010719511011003,8
010719511011004,8
```

```
010719511011005,8
010719511011006,8
010719511011007,8
010719511011008,8
010719511011009,8
010719511011010,8
010719511011011,8
010719511011012,8
010719511011013,8
010719511011014,8
010719511011015,8
010719511011016,8
010719511011017,8
010719511011020,8
010719511011021,8
010719511011022,8
010719511011023,8
010719511011024,8
010719511011025,8
010719511011026,8
010719511011027,8
010719511011028,8
010719511011029,8
010719511011030,8
010719511011031,8
010719511011032,8
010719511011033,8
010719511011034,8
010719511011035,8
010719511011036,8
010719511011037,8
010719511011038,8
010719511011039,8
010719511011040,8
010719511011041,8
010719511011042,8
010719511011043,8
010719511011044,8
010719511011057,8
010719511011059,8
010719511011060,8
010719511011061,8
010719511011062,8
010719511011067,8
010719511011070,8
010719511011071,8
010719511011072,8
010719511011073,8
010719511011074,8
010719511011075,8
```

```
010719511011076,8
010719511011077,8
010719511011078,8
010719511011079,8
010719511011080,8
010719511011081,8
010719511011082,8
010719511012000,8
010719511012003,8
010719511012004,8
010719511012005,8
010719511012006,8
010719511012007,8
010719511012008,8
010719511012009,8
010719511012010,8
010719511012011,8
010719511012012,8
010719511012013,8
010719511012014,8
010719511012015,8
010719511012016,8
010719511012017,8
010719511012018,8
010719511012019,8
010719511012020,8
010719511012021,8
010719511012022,8
010719511012023,8
010719511012024,8
010719511012025,8
010719511012026,8
010719511012027,8
010719511012028,8
010719511012029,8
010719511012030,8
010719511012031,8
010719511012032,8
010719511012033,8
010719511012034,8
010719511012035,8
010719511012036,8
010719511012039,8
010719511012040,8
010719511012050,8
010719511012051,8
010719511012084,8
010719511012085,8
010719511013005,8
010719511013006,8
```

```
010719511013007,8
010719511013008,8
010719511013009,8
010719511013010,8
010719511013011,8
010719511013012,8
010719511013013,8
010719511013014,8
010719511013015,8
010719511013016,8
010719511013017,8
010719511013018,8
010719511013019,8
010719511013020,8
010719511013021,8
010719511013022,8
010719511013023,8
010719511013024,8
010719511013025,8
010719511013026,8
010719511013027,8
010719511013028,8
010719511013029,8
010719511013030,8
010719511013031,8
010719511013032,8
010719511013033,8
010719511013034,8
010719511013035,8
010719511013036,8
010719511013037,8
010719511013038,8
010719511013039,8
010719511013040,8
010719511013041,8
010719511013042,8
010719511013043,8
010719511013044,8
010719511013045,8
010719511013046,8
010719511013047,8
010719511013048,8
010719511013057,8
010719511013058,8
010719511013059,8
010719511013060,8
010719511013061,8
010719511013062,8
010719511013063,8
010719511013064,8
```

```
010719511013065,8
010719511013066,8
010719511013072,8
010719511013073,8
010719511013074,8
010550013001003,10
010550013001004,10
010550013001005,10
010550013001012,10
010550013001013,10
010550013001014,10
010550013001015,10
010550013001016,10
010550013001017,10
010550013001018,10
010550013001019,10
010550013002005,10
010550013002029,10
010550013002035,10
010550013002036,10
010550013002037,10
010550013002038,10
010550013002039,10
010550013002040,10
010550013003000,10
010550013003001,10
010550013003002,10
010550013003003,10
010550013003004,10
010550013003005,10
010550013003006,10
010550013003007,10
010550013003008,10
010550013003009,10
010550013003010,10
010550013003011,10
010550013003012,10
010550013003013,10
010550013003014,10
010550013003015,10
010550013003016,10
010550013003017,10
010550013003018,10
010550013003019,10
010550013003020,10
010550013003021,10
010550013003022,10
010550013003023,10
010550016001000,10
010550016001001,10
```

```
010550016001002,10
010550016001003,10
010550016001004,10
010550016001005,10
010550016001006,10
010550016001007,10
010550016001008,10
010550016001009,10
010550016001010,10
010550016001011,10
010550016001012,10
010550016001013,10
010550016001014,10
010550016001015,10
010550016001016,10
010550016001017,10
010550016001018,10
010550016001019,10
010550016001020,10
010550016001021,10
010550016001022,10
010550016001023,10
010550016001024,10
010550016001025,10
010550016001026,10
010550016001027,10
010550016001028,10
010550016001029,10
010550016001030,10
010550016001031,10
010550016001032,10
010550016001033,10
010550016001034,10
010550016001035,10
010550016001036,10
010550016001037,10
010550016001038,10
010550016001039,10
010550016001040,10
010550016001041,10
010550016001042,10
010550016001048,10
010550016001053,10
010550016001054,10
010550016001055,10
010550016001061,10
010550016001064,10
010550016001066,10
010550016001067,10
010550016001070,10
```

```
010550016001071,10
010550016001072,10
010550016001073,10
010550016001079,10
010550016001081,10
010550016001082,10
010550016001083,10
010550016001084,10
010550016001085,10
010550016001086,10
010550016001087,10
010550016001090,10
010550016002000,10
010550016002001,10
010550016002002,10
010550016002003,10
010550016002004,10
010550016002005,10
010550016002006,10
010550016002007,10
010550016002008,10
010550016002009,10
010550016002010,10
010550016002011,10
010550016002012,10
010550016002013,10
010550016002014,10
010550016002015,10
010550016002016,10
010550016002017,10
010550016002018,10
010550016002019,10
010550016002020,10
010550016002021,10
010550016002022,10
010550016003000,10
010550016003001,10
010550016003002,10
010550016003003,10
010550016003004,10
010550016003005,10
010550016003006,10
010550016003007,10
010550016003008,10
010550016003009,10
010550016003010,10
010550016003011,10
010550016003012,10
010550016003013,10
010550016003014,10
```

```
010550016003015,10
010550016003017,10
010550016003018,10
010550016003019,10
010550016003020,10
010550016003027,10
010550016003028,10
010550016003031,10
010550016003032,10
010550016003033,10
010550016003035,10
010550016003036,10
010550016003037,10
010550016003038,10
010550016003040,10
010550016003043,10
010550016003044,10
010550016003045,10
010550016003046,10
010550017001045,10
010550017001046,10
010550017001050,10
010550017001051,10
010550017001052,10
010550017002004,10
010550017002005,10
010550017002006,10
010550017002007,10
010550017002008,10
010550017002009,10
010550017002010,10
010550017002011,10
010550017002012,10
010550017002013,10
010550017002014,10
010550017002015,10
010550017002016,10
010550017002017,10
010550017002018,10
010550017002019,10
010550017002020,10
010550017002021,10
010550017002022,10
010550017002023,10
010550017002024,10
010550017002025,10
010550017002026,10
010550017002032,10
010550017002034,10
010550017002039,10
```

```
010550017002040,10
010550017002041,10
010550017002042,10
010550017002043,10
010550017002044,10
010550017002045,10
010550017002046,10
010550017002047,10
010550017002048,10
010550017002049,10
010550017002051,10
010550017002055,10
010550017002057,10
010550017002058,10
010550017002059,10
010550017002060,10
010550017002061,10
010550017002071,10
010550017002072,10
010550017002073,10
010550017002075,10
010550017002076,10
010550017002077,10
010550017002078,10
010550017002084,10
010550017002085,10
010550017002086,10
010550017002087,10
010550017002088,10
010550002002033,10
010550013001001,10
010550013001002,10
010550013001006,10
010550013001009,10
010550013001010,10
010550013001011,10
010550013001020,10
010550013001021,10
010550013001022,10
010550013002000,10
010550013002001,10
010550013002002,10
010550013002003,10
010550013002004,10
010550013002006,10
010550013002007,10
010550013002008,10
010550013002009,10
010550013002010,10
010550013002011,10
```

```
010550013002012,10
010550013002013,10
010550013002014,10
010550013002015,10
010550013002016,10
010550013002017,10
010550013002018,10
010550013002019,10
010550013002020,10
010550013002021,10
010550013002022,10
010550013002023,10
010550013002024,10
010550013002025,10
010550013002026,10
010550013002027,10
010550013002028,10
010550013002030,10
010550013002031,10
010550013002032,10
010550013002033,10
010550013002034,10
010550017001005,10
010550017001006,10
010550017001007,10
010550017001008,10
010550017001009,10
010550017001010,10
010550017001011,10
010550017001012,10
010550017001013,10
010550017001014,10
010550017001015,10
010550017001016,10
010550017001017,10
010550017001018,10
010550017001019,10
010550017001020,10
010550017001021,10
010550017001022,10
010550017001023,10
010550017001024,10
010550017001025,10
010550017001026,10
010550017001027,10
010550017001028,10
010550017001029,10
010550017001030,10
010550017001031,10
010550017001032,10
```

```
010550017001033,10
010550017001034,10
010550017001035,10
010550017001039,10
010550017001040,10
010550017001041,10
010550017001042,10
010550017001043,10
010550017001044,10
010550017001047,10
010550017001048,10
010550017001049,10
010550017001055,10
010550017002000,10
010550017002001,10
010550017002002,10
010550017002003,10
010550017002066,10
010550017002067,10
010550017002068,10
010550017002069,10
010550017002070,10
010550105051010,10
010550106011032,10
010550106011033,10
010550106011034,10
010550106011035,10
010550106011057,10
010550106011058,10
010550106011060,10
010550112001001,10
010550112001002,10
010550112001003,10
010550112001004,10
010550112001005,10
010550112001006,10
010550112001007,10
010550112001008,10
010550112001009,10
010550112001010,10
010550112001011,10
010550112001012,10
010550112001013,10
010550112001014,10
010550112001015,10
010550112001016,10
010550112001017,10
010550112001018,10
010550112001019,10
010550112001020,10
```

```
010550112001021,10
010550112001022,10
010550112001023,10
010550112001024,10
010550112001025,10
010550112001026,10
010550112001027,10
010550112001028,10
010550112001029,10
010550112001030,10
010550112001031,10
010550112002000,10
010550112002001,10
010550112002002,10
010550112002003,10
010550112002004,10
010550112002005,10
010550112002006,10
010550112002007,10
010550112002008,10
010550112002009,10
010550112002010,10
010550112002011,10
010550112002012,10
010550112002013,10
010550112002014,10
010550112002015,10
010550112002016,10
010550112002017,10
010550112002018,10
010550112003000,10
010550112003001,10
010550112003002,10
010550112003003,10
010550112003004,10
010550112003005,10
010550112003006,10
010550112003007,10
010550112003008,10
010550112003009,10
010550112003010,10
010550112003011,10
010550112003012,10
010550112003013,10
010550112003014,10
010550112003015,10
010199561011019,10
010199561011020,10
010199561011025,10
010199561011031,10
```

```
010199561011034,10
010199561011035,10
010199561011036,10
010199561011037,10
010199561011038,10
010199561011039,10
010199561011040,10
010199561011041,10
010199561011042,10
010199561011044,10
010199561012000,10
010199561012001,10
010199561012002,10
010199561012003,10
010199561012004,10
010199561012005,10
010199561012009,10
010199561012010,10
010199561012011,10
010199561012012,10
010199561012013,10
010199561012014,10
010199561012015,10
010199561012016,10
010199561012017,10
010199561012018,10
010199561012019,10
010199561012025,10
010199561012026,10
010199561012027,10
010199561012031,10
010199561012032,10
010199561012033,10
010199561012034,10
010199561012035,10
010199561012036,10
010199561012037,10
010199561012038,10
010199561012050,10
010199561022000,10
010199561022001,10
010199561022002,10
010199561022009,10
010199561023064,10
010199561023069,10
010199561011000,10
010199561011001,10
010199561011002,10
010199561011003,10
010199561011004,10
```

```
010199561011005,10
010199561011006,10
010199561011007,10
010199561011008,10
010199561011009,10
010199561011010,10
010199561011011,10
010199561011012,10
010199561011013,10
010199561011014,10
010199561011015,10
010199561011016,10
010199561011017,10
010199561011018,10
010199561011021,10
010199561011022,10
010199561011023,10
010199561011024,10
010199561011029,10
010199561011030,10
010199561021000,10
010199561021001,10
010199561021002,10
010199561021003,10
010199561021004,10
010199561021005,10
010199561021006,10
010199561021007,10
010199561021008,10
010199561021009,10
010199561021010,10
010199561021011,10
010199561021012,10
010199561021013,10
010199561021014,10
010199561021015,10
010199561021016,10
010199561021017,10
010199561021018,10
010199561021019,10
010199561021020,10
010199561021021,10
010199561021022,10
010199561021023,10
010199561021024,10
010199561021025,10
010199561021026,10
010199561021027,10
010199561021028,10
010199561021029,10
```

```
010199561021041,10
010199561021042,10
010199561021043,10
010199557013009,10
010199557013010,10
010199557013011,10
010199557013012,10
010199557013013,10
010199557013014,10
010199557013015,10
010199557013016,10
010199557013017,10
010199557013018,10
010199557013019,10
010199557013020,10
010199557013021,10
010199557013022,10
010199557013023,10
010199557013024,10
010199557013025,10
010199557013026,10
010199557013027,10
010199557013028,10
010199557013029,10
010199557013030,10
010199557013031,10
010199557013032,10
010199557013033,10
010199557013034,10
010199557013035,10
010199557013036,10
010199557013037,10
010199557013045,10
010199557013046,10
010199557013047,10
010199557013048,10
010719506012069,8
010719506012078,8
010719506012079,8
010719506012080,8
010719506012081,8
010719506012082,8
010719506012083,8
010719506012084,8
010719506012085,8
010719506012086,8
010719506012087,8
010719506012088,8
010719506012089,8
010719506012090,8
```

```
010719506012092,8
010719506012093,8
010719506012094,8
010719506012095,8
010719506012098,8
010719506012099,8
010719506021008,8
010719506021009,8
010719506021018,8
010719506021019,8
010719506021020,8
010719506021021,8
010719506021022,8
010719506021023,8
010719506021024,8
010719506021025,8
010719506021026,8
010719506021027,8
010719506021028,8
010719506021029,8
010719506021030,8
010719506021031,8
010719506021034,8
010719506021035,8
010719506021036,8
010719506021037,8
010719506021038,8
010719506021039,8
010719506021040,8
010719506021041,8
010719506021042,8
010719506021043,8
010719506021044,8
010719506021045,8
010719506021046,8
010719506021047,8
010719506021048,8
010719506021049,8
010719506022000,8
010719506022001,8
010719506022002,8
010719506022003,8
010719506022004,8
010719506022005,8
010719506022006,8
010719506022007,8
010719506022008,8
010719506022009,8
010719506022010,8
010719506022011,8
```

```
010719506022012,8
010719506022013,8
010719506022014,8
010719506022015,8
010719506022016,8
010719506022017,8
010719506022018,8
010719506022019,8
010719506022020,8
010719506022021,8
010719506022022,8
010719506022023,8
010719506022024,8
010719506022025,8
010719507001000,8
010719507001001,8
010719507001002,8
010719507001003,8
010719507001004,8
010719507001005,8
010719507001006,8
010719507001007,8
010719507001008,8
010719507001009,8
010719507001010,8
010719507001011,8
010719507001012,8
010719507001013,8
010719507001014,8
010719507001015,8
010719507001016,8
010719507001017,8
010719507001018,8
010719507001019,8
010719507001020,8
010719507001021,8
010719507001022,8
010719507001023,8
010719507001024,8
010719507001025,8
010719507001026,8
010719507001027,8
010719507001028,8
010719507001029,8
010719507001030,8
010719507001031,8
010719507001032,8
010719507003000,8
010719507003001,8
010719507003002,8
```

```
010719507003003,8
010719507003006,8
010719507004000,8
010719507004001,8
010719507004002,8
010719507004003,8
010719507004004,8
010719507004005,8
010719507004006,8
010719507004007,8
010719507004008,8
010719507004009,8
010719507004010,8
010719507004011,8
010719507004012,8
010719507004013,8
010719507004014,8
010719507004015,8
010719507004016,8
010719507004017,8
010719507004018,8
010719507004019,8
010719507004020,8
010719507004021,8
010719507004022,8
010719507004023,8
010719507004024,8
010719507004025,8
010719507004026,8
010719507004027,8
010719507004028,8
010719507004029,8
010719507004030,8
010719507004031,8
010719507004032,8
010719507004033,8
010719507004034,8
010719507004035,8
010719507004036,8
010719507004037,8
010719507004038,8
010719507004039,8
010719507004040,8
010719507004044,8
010719507004045,8
010719507004046,8
010719507004047,8
010719507004048,8
010719507004049,8
010719507004050,8
```

```
010719507004051,8
010719507004052,8
010719507004053,8
010719507004054,8
010719507004055,8
010719507004056,8
010719507004057,8
010719507004058,8
010719507004059,8
010719507004060,8
010719507004061,8
010719507004062,8
010719507004063,8
010719507004064,8
010719507004065,8
010719507004066,8
010719507004067,8
010719507004068,8
010719507004069,8
010719507004070,8
010719507004071,8
010719507004072,8
010719507004073,8
010719507004074,8
010719507004075,8
010719507004077,8
010719508001000,8
010719508001001,8
010719508001002,8
010719508001003,8
010719508001004,8
010719508001005,8
010719508001006,8
010719508001007,8
010719508001008,8
010719508001009,8
010719508001010,8
010719508001011,8
010719508001012,8
010719508001013,8
010719508001014,8
010719508001015,8
010719508001016,8
010719508001017,8
010719508001018,8
010719508001019,8
010719508001020,8
010719508002000,8
010719508002001,8
010719508002002,8
```

```
010719508002003,8
010719508002004,8
010719508002005,8
010719508002006,8
010719508002007,8
010719508002008,8
010719508002009,8
010719508002010,8
010719508002011,8
010719508002012,8
010719508002013,8
010719508002014,8
010719508002015,8
010719508002016,8
010719508002017,8
010719508002018,8
010719508002019,8
010719508002020,8
010719508002021,8
010719508002022,8
010719508002023,8
010719508002024,8
010719508002025,8
010719508002026,8
010719508002027,8
010719508002028,8
010719508002029,8
010719508002030,8
010719508002031,8
010719508002032,8
010719508002033,8
010719508003000,8
010719508003001,8
010719508003002,8
010719508003003,8
010719508003004,8
010719508003005,8
010719508003006,8
010719508003007,8
010719508003008,8
010719508003009,8
010719508003010,8
010719508003011,8
010719508003012,8
010719508003013,8
010719508003014,8
010719508003015,8
010719508003016,8
010719508003017,8
010719508003018,8
```

```
010719508003019,8
010719508003020,8
010719508003021,8
010719508003022,8
010719508003023,8
010719508003024,8
010719508003025,8
010719508003026,8
010719508003027,8
010719508003028,8
010719508004000,8
010719508004001,8
010719508004002,8
010719508004003,8
010719508004004,8
010719508004005,8
010719508004006,8
010719508004007,8
010719508004008,8
010719508004009,8
010719508004010,8
010719508004011,8
010719508004012,8
010719508004013,8
010719508004014,8
010719508004015,8
010719508004016,8
010719508004017,8
010719508004018,8
010719508004019,8
010719508004020,8
010719508004021,8
010719508004022,8
010719508004023,8
010719508004024,8
010719508004025,8
010719508004026,8
010719508004027,8
010719508004028,8
010719508004029,8
010719508004030,8
010719508004031,8
010719508004032,8
010719508004033,8
010719508004034,8
010719508004035,8
010719508004036,8
010719508004037,8
010719508004038,8
010719508004039,8
```

```
010719508004040,8
010719508004041,8
010719508004042,8
010719508004043,8
010719508004044,8
010719508004045,8
010719508004046,8
010719508004047,8
010719508004048,8
010719508004049,8
010719508004050,8
010719508004051,8
010719508004052,8
010719508004053,8
010719508004054,8
010719508004055,8
010719508004056,8
010719508004057,8
010719509011032,8
010719509011034,8
010719509011035,8
010719509011071,8
010719509011074,8
010719509011075,8
010719509011076,8
010719509011083,8
010719509012000,8
010719509012001,8
010719509012002,8
010719509012003,8
010719509012004,8
010719509012005,8
010719509012006,8
010719509012007,8
010719509012008,8
010719509012009,8
010719509012010,8
010719509012011,8
010719509012012,8
010719509012013,8
010719509012014,8
010719509012015,8
010719509012016,8
010719509012017,8
010719509012018,8
010719509012019,8
010719509012020,8
010719509012021,8
010719509012022,8
010719509012023,8
```

```
010719509012024,8
010719509012025,8
010719509012026,8
010719509012027,8
010719509012028,8
010719509012029,8
010719509012030,8
010719509012031,8
010719509012032,8
010719509012033,8
010719509012034,8
010719509012035,8
010719509012036,8
010719509021000,8
010719509021001,8
010719509021002,8
010719509021003,8
010719509021004,8
010719509021005,8
010719509021006,8
010719509021007,8
010719509021008,8
010719509021009,8
010719509021010,8
010719509021011,8
010719509021012,8
010719509021013,8
010719509021014,8
010719509021015,8
010719509021016,8
010719509021017,8
010719509021018,8
010719509021019,8
010719509021020,8
010719509021021,8
010719509021022,8
010719509021023,8
010719509021024,8
010719509021025,8
010719509021026,8
010719509021027,8
010719509021028,8
010719509021029,8
010719509021030,8
010719509021031,8
010719509021032,8
010719509021033,8
010719509021034,8
010719509021035,8
010719509021036,8
```

```
010719509021037,8
010719509021038,8
010719509021039,8
010719509021040,8
010719509021041,8
010719509021042,8
010719509021043,8
010719509021044,8
010719509021045,8
010719509021046,8
010719509021047,8
010719509021048,8
010719509021049,8
010719509021050,8
010719509021051,8
010719509021052,8
010719509021053,8
010719509021054,8
010719509021055,8
010719509021056,8
010719509021057,8
010719509021058,8
010719509021059,8
010719509021060,8
010719509022000,8
010719509022001,8
010719509022002,8
010719509022003,8
010719509022004,8
010719509022005,8
010719509022006,8
010719509022007,8
010719509022008,8
010719509022009,8
010719509022010,8
010719509022011,8
010719509022012,8
010719509022013,8
010719509022014,8
010719509022015,8
010719509022016,8
010719509022017,8
010719509022018,8
010719509022019,8
010719509022020,8
010719509022021,8
010719509022022,8
010719509022023,8
010719509022024,8
010719509022025,8
```

```
010719509022026,8
010719509022027,8
010719509022028,8
010719509022029,8
010719509022030,8
010719509022031,8
010719509022032,8
010719509022033,8
010719509022034,8
010719509022035,8
010719509022036,8
010719509022037,8
010719509022038,8
010719509022039,8
010719509022040,8
010719509022041,8
010719509022042,8
010719509022043,8
010719509022044,8
010719509022045,8
010719509022046,8
010719509022047,8
010719509022048,8
010719509022049,8
010719509022050,8
010719503012113,8
010719503012114,8
010719503012117,8
010719503012118,8
010719503012121,8
010719503012122,8
010719503012126,8
010719503012127,8
010719503012128,8
010719506011031,8
010719506011033,8
010719506011034,8
010719506011035,8
010719506011036,8
010719506011037,8
010719506011038,8
010719506011048,8
010719506011049,8
010719506011050,8
010719506011051,8
010719506011052,8
010719506011053,8
010719506011054,8
010719506011055,8
010719506011056,8
```

```
010719506011057,8
010719506011058,8
010719506011059,8
010719506011060,8
010719506011061,8
010719506011062,8
010719506011063,8
010719506011064,8
010719506011065,8
010719506011066,8
010719506011067,8
010719506011068,8
010719506011069,8
010719506011070,8
010719506011071,8
010719506011072,8
010719506011073,8
010719506011074,8
010719506011075,8
010719506011076,8
010719506011077,8
010719506011078,8
010719506011079,8
010719506011080,8
010719506011081,8
010719506011082,8
010719506011083,8
010719506011084,8
010719506011085,8
010719506011086,8
010719506011087,8
010719506011088,8
010719506011089,8
010719506011090,8
010719506011091,8
010719506011092,8
010719506011093,8
010719506011094,8
010719506011095,8
010719506011096,8
010719506011097,8
010719506011098,8
010719506011099,8
010719506011100,8
010719506011101,8
010719506011102,8
010719506011103,8
010719506011104,8
010719506011105,8
010719506011106,8
```

```
010719506011107,8
010719506011108,8
010719506011109,8
010719506011110,8
010719506011111,8
010719506011112,8
010719506011113,8
010719506011114,8
010719506011115,8
010719506011116,8
010719506011117,8
010719506011119,8
010719506011126,8
010719506011132,8
010719506021005,8
010719506021010,8
010719506021011,8
010719506021012,8
010719506021013,8
010719506021014,8
010719506021015,8
010719506021016,8
010719506021017,8
010719506021032,8
010719506021033,8
010719509011000,8
010719509011001,8
010719509011002,8
010719509011003,8
010719509011004,8
010719509011005,8
010719509011006,8
010719509011007,8
010719509011008,8
010719509011009,8
010719509011010,8
010719509011011,8
010719509011012,8
010719509011013,8
010719509011014,8
010719509011015,8
010719509011016,8
010719509011017,8
010719509011018,8
010719509011019,8
010719509011020,8
010719509011021,8
010719509011022,8
010719509011023,8
010719509011024,8
```

```
010719509011025,8
010719509011026,8
010719509011027,8
010719509011028,8
010719509011029,8
010719509011030,8
010719509011031,8
010719509011033,8
010719509011036,8
010719509011037,8
010719509011038,8
010719509011039,8
010719509011040,8
010719509011041,8
010719509011042,8
010719509011043,8
010719509011044,8
010719509011045,8
010719509011046,8
010719509011047,8
010719509011048,8
010719509011049,8
010719509011050,8
010719509011051,8
010719509011052,8
010719509011053,8
010719509011054,8
010719509011055,8
010719509011056,8
010719509011057,8
010719509011058,8
010719509011059,8
010719509011060,8
010719509011061,8
010719509011062,8
010719509011063,8
010719509011064,8
010719509011065,8
010719509011066,8
010719509011067,8
010719509011068,8
010719509011069,8
010719509011070,8
010719509011072,8
010719509011073,8
010719509011077,8
010719509011078,8
010719509011079,8
010719509011080,8
010719509011081,8
```

```
010719509011082,8
010719509011084,8
010719510002013,8
010719510002014,8
010719510002015,8
010719510002016,8
010719510002017,8
010719510002018,8
010719510002019,8
010719510002020,8
010719510002021,8
010719510002022,8
010719510002023,8
010719510002024,8
010719510002025,8
010719510002026,8
010719510002027,8
010719510002028,8
010719510002029,8
010719510002030,8
010719510002031,8
010719510002032,8
010719510002033,8
010719510002034,8
010719510002035,8
010719510002036,8
010719510002037,8
010719510002038,8
010719510002039,8
010719510002040,8
010719510002041,8
010719510002042,8
010719510002043,8
010719510002044,8
010719510002045,8
010719510002046,8
010719510002047,8
010719510002048,8
010719510002049,8
010719510002055,8
010719510002056,8
010719510002057,8
010719510002058,8
010719510002059,8
010719510002060,8
010719510002061,8
010719510002062,8
010719510002063,8
010719510002064,8
010719510002065,8
```

```
010719510002066,8
010719510003005,8
010719510003006,8
010719510003007,8
010719510003008,8
010719510003009,8
010719510003010,8
010719510003014,8
010719510003015,8
010719510003016,8
010719510003017,8
010719510003018,8
010719510003019,8
010719510003020,8
010719510003021,8
010719510003022,8
010719510003023,8
010719510003024,8
010719510003025,8
010719510003026,8
010719510003027,8
010719510003028,8
010719510003029,8
010719510003030,8
010719510003031,8
010719510003032,8
010719510003033,8
010719510003034,8
010719510003035,8
010719510003036,8
010719510003037,8
010719510003038,8
010719510003039,8
010719510003040,8
010719510003041,8
010719510003042,8
010719510003043,8
010719510003044,8
010719510003045,8
010719510004006,8
010719510004007,8
010719510004008,8
010719510004009,8
010719510004023,8
010719510004024,8
010719510004025,8
010719510004026,8
010719510004027,8
010719510004028,8
010719510004030,8
```

```
010719510004031,8
010719510004032,8
010719510004033,8
010719510004035,8
010719510004036,8
010719510004037,8
010719510004038,8
010719510004039,8
010719510004040,8
010719510004041,8
010719510004042,8
010719510004043,8
010719510004044,8
010719510004045,8
010719510004046,8
010719510004051,8
010719510004052,8
010719510004064,8
010719510004065,8
010719510004068,8
010719510004069,8
010719511011000,8
010719503012008,8
010719503012009,8
010719503012010,8
010719503012011,8
010719503012022,8
010719503012023,8
010719503012024,8
010719503012025,8
010719503012026,8
010719503012027,8
010719503012056,8
010719503012057,8
010719503012058,8
010719503012059,8
010719503012064,8
010719503012065,8
010719503012066,8
010719503012068,8
010719503012069,8
010719503012070,8
010719503012071,8
010719503012072,8
010719503012073,8
010719503012074,8
010719503012075,8
010719503012076,8
010719503012077,8
010719503012078,8
```

```
010719503012079,8
010719503012080,8
010719503012081,8
010719503012082,8
010719503012083,8
010719503012084,8
010719503012085,8
010719503012086,8
010719503012087,8
010719503012088,8
010719503012089,8
010719503012090,8
010719503012091,8
010719503012092,8
010719503012093,8
010719503012094,8
010719503012095,8
010719503012096,8
010719503012097,8
010719503012098,8
010719503012099,8
010719503012100,8
010719503012101,8
010719503012102,8
010719503012103,8
010719503012104,8
010719503012105,8
010719503012106,8
010719503012107,8
010719503012108,8
010719503012109,8
010719503012110,8
010719503012111,8
010719503012112,8
010719503012116,8
010719503012119,8
010719503012120,8
010719503012124,8
010719503012125,8
010719503023034,8
010719503023051,8
010719503023052,8
010719503023053,8
010719503023054,8
010719503023055,8
010719503023059,8
010719503023060,8
010719503023061,8
010719503023062,8
010719503023063,8
```

```
010719503023064,8
010719503023065,8
010719503023066,8
010719503023067,8
010719503023068,8
010719503023069,8
010719503023070,8
010719503023071,8
010719503023072,8
010719503023073,8
010719503023074,8
010719503023075,8
010719503023076,8
010719503023077,8
010719503023078,8
010719503023079,8
010719503023080,8
010719503023081,8
010719503023082,8
010719503023083,8
010719503023084,8
010719503023085,8
010719503023086,8
010719503023087,8
010719503023088,8
010719503023089,8
010719503023090,8
010719503023091,8
010719503023092,8
010719503023093,8
010719503023094,8
010719503023095,8
010719503023096,8
010719503023097,8
010719503023098,8
010550011001001,10
010550011001003,10
010550011001004,10
010550011001005,10
010550011001008,10
010550011001012,10
010550011001014,10
010550011001018,10
010550011001020,10
010550011001022,10
010550011001023,10
010550011001053,10
010550011001056,10
010550011001088,10
010550011001089,10
```

```
010550011001090,10
010550011004000,10
010550016001043,10
010550016001044,10
010550016001045,10
010550016001046,10
010550016001047,10
010550016001049,10
010550016001050,10
010550016001051,10
010550016001052,10
010550016001056,10
010550016001057,10
010550016001058,10
010550016001059,10
010550016001060,10
010550016001062,10
010550016001063,10
010550016001065,10
010550016001068,10
010550016001069,10
010550016001074,10
010550016001075,10
010550016001076,10
010550016001077,10
010550016001078,10
010550016001080,10
010550016001088,10
010550016001089,10
010550016001091,10
010550016001092,10
010550016003016,10
010550016003021,10
010550016003022,10
010550016003023,10
010550016003024,10
010550016003025,10
010550016003026,10
010550016003029,10
010550016003030,10
010550016003034,10
010550016003039,10
010550016003041,10
010550016003042,10
010550016003047,10
010550016003048,10
010550016003049,10
010550016003050,10
010550017001053,10
010550017001054,10
```

```
010550017002027,10
010550017002028,10
010550017002029,10
010550017002030,10
010550017002031,10
010550017002033,10
010550017002035,10
010550017002036,10
010550017002037,10
010550017002038,10
010550017002050,10
010550017002052,10
010550017002053,10
010550017002054,10
010550017002056,10
010550017002062,10
010550017002063,10
010550017002064,10
010550017002065,10
010550017002074,10
010550017002079,10
010550017002080,10
010550017002081,10
010550017002082,10
010550017002083,10
010550105031008,10
010550105031009,10
010550105031010,10
010550105032029,10
010550105051000,10
010550105051001,10
010550105051002,10
010550105051003,10
010550105051004,10
010550105051005,10
010550105051006,10
010550105051007,10
010550105051008,10
010550105051009,10
010550105051011,10
010550105051012,10
010550105051013,10
010550105051014,10
010550105051015,10
010550105051016,10
010550105051017,10
010550105051018,10
010550105051019,10
010550105051020,10
010550105051021,10
```

```
010550105051022,10
010550105051023,10
010550105051024,10
010550105052010,10
010550105052011,10
010550105052012,10
010550105052013,10
010550105052014,10
010550105052021,10
010550105052022,10
010550105052023,10
010550105052024,10
010550105052025,10
010550105052027,10
010550105052028,10
010550105052029,10
010550105052030,10
010550105052031,10
010550105052032,10
010550105052033,10
010550105052034,10
010550105052035,10
010550105052036,10
010550105052037,10
010550105052038,10
010550105052039,10
010550105052040,10
010550105052041,10
010550105052042,10
010550105052043,10
010550105052044,10
010550105052045,10
010550105052046,10
010550105052047,10
010550105052048,10
010550105052049,10
010550105052050,10
010550105053000,10
010550105053001,10
010550105053002,10
010550105053003,10
010550105053004,10
010550105053005,10
010550105053006,10
010550105053007,10
010550105053008,10
010550105053009,10
010550105053010,10
010550105053011,10
010550105053012,10
```

```
010550105053013,10
010550105053014,10
010550105053015,10
010550105053016,10
010550105061000,10
010550105061001,10
010550105061002,10
010550105061003,10
010550105061004,10
010550105061005,10
010550105061006,10
010550105061007,10
010550105061008,10
010550105061009,10
010550105061010,10
010550105061011,10
010550105061012,10
010550105061013,10
010550105061014,10
010550105061015,10
010550105061016,10
010550105061017,10
010550105061018,10
010550105061019,10
010550105061020,10
010550105061021,10
010550105061022,10
010550105061023,10
010550105061024,10
010550105061025,10
010550105061026,10
010550105061027,10
010550105061028,10
010550105061029,10
010550105061030,10
010550105061031,10
010550105061032,10
010550105061033,10
010550105061034,10
010550105061035,10
010550105061036,10
010550105061037,10
010550105061038,10
010550105061039,10
010550105061040,10
010550105061041,10
010550105062000,10
010550105062001,10
010550105062002,10
010550105062003,10
```

```
010550105062004,10
010550105062005,10
010550105062006,10
010550105062007,10
010550105062008,10
010550105062009,10
010550105062010,10
010550105062011,10
010550105062012,10
010550105062013,10
010550105062014,10
010550105062015,10
010550105062016,10
010550105062017,10
010550105062018,10
010550105062019,10
010550105062020,10
010550105062021,10
010550105062022,10
010550105062023,10
010550105062024,10
010550105062025,10
010550105062026,10
010550105062027,10
010550105062028,10
010550105062030,10
010550105062032,10
010550105062033,10
010550105062034,10
010550105062035,10
010550105062036,10
010550105062037,10
010550105062042,10
010550105062043,10
010550105062044,10
010550105062047,10
010550105062048,10
010550106011044,10
010550106011045,10
010550106011046,10
010550106011047,10
010550106011048,10
010550106011049,10
010550106011055,10
010550106011056,10
010550106011059,10
010550011001009,10
010550011001010,10
010550011001028,10
010550011001030,10
```

```
010550011001031,10
010550011001032,10
010550011001033,10
010550011001034,10
010550011001037,10
010550011001038,10
010550011001040,10
010550011001073,10
010550011001074,10
010550011001077,10
010550011001078,10
010550011001079,10
010550011001080,10
010550011001081,10
010550011001082,10
010550011001083,10
010550011001084,10
010550011001085,10
010550011001086,10
010550011001087,10
010550011003029,10
010550011003030,10
010550011003043,10
010550011003044,10
010550011003046,10
010550011003047,10
010550011003048,10
010550011004001,10
010550011004002,10
010550011004003,10
010550011004004,10
010550011004005,10
010550011004006,10
010550011004007,10
010550011004008,10
010550011004009,10
010550011004010,10
010550011004011,10
010550011004012,10
010550011004013,10
010550011004014,10
010550011004015,10
010550011004016,10
010550011004017,10
010550011004018,10
010550011004019,10
010550011004020,10
010550011004021,10
010550011004022,10
010550011004023,10
```

```
010550011004024,10
010550011004025,10
010550011004026,10
010550011004027,10
010550011004028,10
010550011004029,10
010550011004030,10
010550011004031,10
010550011004032,10
010550011004033,10
010550011004034,10
010550011004035,10
010550011004036,10
010550011004037,10
010550011004038,10
010550104024006,10
010550104024008,10
010550104024009,10
010550104024017,10
010150024003006,12
010150025022000,12
010150025022001,12
010150025022002,12
010150025022014,12
010150025022015,12
010150025022016,12
010150025022017,12
010150025022018,12
010150025022026,12
010150025022027,12
010150025022028,12
010150025023000,12
010150025023001,12
010150025023002,12
010150025023003,12
010150025023004,12
010150025023005,12
010150025023006,12
010150025023007,12
010150025023008,12
010150025023009,12
010150025023010,12
010150025023011,12
010150025023012,12
010150025023013,12
010150025023014,12
010150025023015,12
010150025023016,12
010150025023017,12
010150025023018,12
```

```
010150025023019,12
010150025023020,12
010150025023021,12
010150025023022,12
010150025023023,12
010150025023024,12
010150025025000,12
010150025025001,12
010150025025002,12
010150025025003,12
010150025025004,12
010150025025005,12
010150025025006,12
010150025025007,12
010150025025009,12
010150025025010,12
010150025025011,12
010150025025012,12
010150025025013,12
010150025025014,12
010150025025015,12
010150025025016,12
010150025025017,12
010150025025018,12
010150025025034,12
010150025025035,12
010150025025036,12
010150025021000,12
010150025021001,12
010150025021002,12
010150025021003,12
010150025021004,12
010150025021005,12
010150025021006,12
010150025021007,12
010150025021008,12
010150025021009,12
010150025021010,12
010150025021011,12
010150025021012,12
010150025021013,12
010150025021014,12
010150025021015,12
010150025021016,12
010150025021017,12
010150025021018,12
010150025021019,12
010150025021020,12
010150025021021,12
010150025021022,12
```

```
010150025021023,12
010150025021024,12
010150025021025,12
010150025021026,12
010150025021027,12
010150025021028,12
010150025021029,12
010150025021030,12
010150025021031,12
010150025021032,12
010150025021033,12
010150025021034,12
010150025021035,12
010150025021036,12
010150025021037,12
010150025021038,12
010150025021039,12
010150025021040,12
010150025021041,12
010150025021042,12
010150025021043,12
010150025021044,12
010150025021045,12
010150025021046,12
010150025021047,12
010150025021048,12
010150025021049,12
010150025021051,12
010150025021052,12
010150025021053,12
010150025021054,12
010150025021055,12
010150025021056,12
010150025024003,12
010150025024008,12
010150025024009,12
010150025024011,12
010150025024012,12
010150025025008,12
010150025025019,12
010150025025020,12
010150025025021,12
010150025025022,12
010150025025023,12
010150025025024,12
010150025025025,12
010150025025026,12
010150025025027,12
010150025025028,12
010150025025029,12
```

```
010150025025030,12
010150025025031,12
010150025025032,12
010150025025033,12
010150025025037,12
010150025041000,12
010150025041001,12
010550104024015,10
010550104024016,10
010550105031000,10
010550105031001,10
010550105031002,10
010550105031003,10
010550105031004,10
010550105031005,10
010550105031006,10
010550105031007,10
010550105031011,10
010550105031012,10
010550105031013,10
010550105031014,10
010550105031015,10
010550105031016,10
010550105031017,10
010550105031018,10
010550105031019,10
010550105031020,10
010550105031021,10
010550105031022,10
010550105031023,10
010550105031024,10
010550105031025,10
010550105031026,10
010550105031027,10
010550105031028,10
010550105031029,10
010550105031030,10
010550105031031,10
010550105031032,10
010550105031033,10
010550105031034,10
010550105031035,10
010550105031036,10
010550105031037,10
010550105031038,10
010550105031039,10
010550105031040,10
010550105031041,10
010550105031042,10
010550105031043,10
```

```
010550105032000,10
010550105032001,10
010550105032002,10
010550105032003,10
010550105032004,10
010550105032005,10
010550105032006,10
010550105032007,10
010550105032008,10
010550105032009,10
010550105032010,10
010550105032011,10
010550105032012,10
010550105032013,10
010550105032014,10
010550105032015,10
010550105032016,10
010550105032017,10
010550105032018,10
010550105032019,10
010550105032020,10
010550105032021,10
010550105032022,10
010550105032023,10
010550105032024,10
010550105032025,10
010550105032026,10
010550105032027,10
010550105032028,10
010550105032029,10
010550105032030,10
010550105032031,10
010550105032032,10
010550105032033,10
010550105032034,10
010550105032035,10
010550105032036,10
010550105032037,10
010550105032038,10
010550105032039,10
010550105032040,10
010550105032041,10
010550105032042,10
010550105032043,10
010550105041000,10
010550105041001,10
010550105041002,10
010550105041003,10
010550105041004,10
010550105041005,10
010550105041006,10
```

```
010550105041007,10
010550105041008,10
010550105041009,10
010550105041010,10
010550105041011,10
010550105041012,10
010550105041013,10
010550105041014,10
010550105041015,10
010550105041016,10
010550105041017,10
010550105041018,10
010550105041019,10
010550105041020,10
010550105041021,10
010550105041022,10
010550105041023,10
010550105041024,10
010550105041025,10
010550105041026,10
010550105041027,10
010550105041028,10
010550105041029,10
010550105041030,10
010550105041031,10
010550105041032,10
010550105041033,10
010550105041034,10
010550105041035,10
010550105041036,10
010550105041037,10
010550105041038,10
010550105041039,10
010550105041040,10
010550105041041,10
010550105041042,10
010550105041043,10
010550105041044,10
010550105041045,10
010550105041046,10
010550105041047,10
010550105041048,10
010550105041049,10
010550105041050,10
010550105041051,10
010550105041052,10
010550105041053,10
010550105041054,10
010550105041055,10
010550105041056,10
```

```
010550105041057,10
010550105041058,10
010550105041059,10
010550105041060,10
010550105041061,10
010550105041062,10
010550105042000,10
010550105042001,10
010550105042002,10
010550105042003,10
010550105042004,10
010550105042005,10
010550105042006,10
010550105042007,10
010550105042008,10
010550105042009,10
010550105042010,10
010550105042011,10
010550105042012,10
010550105042013,10
010550105042014,10
010550105042015,10
010550105042016,10
010550105042017,10
010550105042018,10
010550105042019,10
010550105042020,10
010550105042021,10
010550105042022,10
010550105042023,10
010550105042024,10
010550105042025,10
010550105042026,10
010550105042027,10
010550105042028,10
010550105042029,10
010550105042030,10
010550105042031,10
010550105042032,10
010550105042033,10
010550105042034,10
010550105062029,10
010550105062031,10
010550105062038,10
010550105062039,10
010550105062040,10
010550105062041,10
010550105062045,10
010550105062046,10
010150026001000,12
```

```
010150026001001,12
010150026001002,12
010150026001003,12
010150026001004,12
010150026001005,12
010150026001006,12
010150026001007,12
010150026001008,12
010150026001009,12
010150026001010,12
010150026001011,12
010150026001012,12
010150026001013,12
010150026001014,12
010150026001015,12
010150026001016,12
010150026001017,12
010150026001018,12
010150026001019,12
010150026001020,12
010150026001021,12
010150026001022,12
010150026001023,12
010150026001024,12
010150026001025,12
010150026001026,12
010150026001027,12
010150026001028,12
010150026001029,12
010150026001030,12
010150026001031,12
010150026001032,12
010150026001033,12
010150026001034,12
010150026001035,12
010150026001036,12
010150026001037,12
010150026001038,12
010150026001039,12
010150026001040,12
010150026001041,12
010150026001044,12
010150026001045,12
010150026001046,12
010150026001047,12
010150026001048,12
010150026001049,12
010150026001052,12
010150026002000,12
010150026002001,12
```

```
010150026002002,12
010150026002003,12
010150026002004,12
010150026002005,12
010150026002006,12
010150026002007,12
010150026002008,12
010150026002009,12
010150026002010,12
010150026002011,12
010150026002012,12
010150026002013,12
010150026002014,12
010150026002015,12
010150026002016,12
010150026002017,12
010150026002018,12
010150026002019,12
010150026002020,12
010150026002021,12
010150026002022,12
010150026002023,12
010150026002024,12
010150026002025,12
010150026002026,12
010150026002027,12
010150026002028,12
010150026002029,12
010150026002030,12
010150026002031,12
010150026002032,12
010150026002033,12
010150026002034,12
010150026002035,12
010150026002036,12
010150026002037,12
010150026002038,12
010150026002039,12
010150026002040,12
010150026002041,12
010150026002042,12
010150026002043,12
010150026002044,12
010150026002045,12
010150026002046,12
010150026002047,12
010150026002048,12
010150026002049,12
010150026002050,12
010150026002051,12
```

```
010150026002052,12
010150026002053,12
010150026002054,12
010150026002055,12
010150026002056,12
010150026002057,12
010150026002058,12
010150026002059,12
010150026002060,12
010150026002061,12
010150026002062,12
010150026002063,12
010150026002064,12
010150026002065,12
010150026002066,12
010150026002067,12
010150026002068,12
010150026002069,12
010150026002070,12
010150026002071,12
010150026002072,12
010150026002073,12
010150026002074,12
010150026002075,12
010150026002076,12
010150026002077,12
010150026002078,12
010150026002079,12
010150026002080,12
010150026002081,12
010150026002082,12
010150026002083,12
010150026002084,12
010150026002085,12
010150026002086,12
010150026002087,12
010150026002088,12
010150026002089,12
010150026002090,12
010150026002091,12
010150026002092,12
010150026002093,12
010150026002094,12
010150026002095,12
010150026002096,12
010150026002097,12
010150026002098,12
010150026002099,12
010150026002100,12
010150026002101,12
```

```
010150026002102,12
010150026002103,12
010150026002104,12
010150026002105,12
010150026002106,12
010150026002107,12
010150026002108,12
010150026002109,12
010150026002110,12
010150026002111,12
010150026002112,12
010150026002113,12
010150026002114,12
010150026002115,12
010150026002116,12
010150026002117,12
010150026002118,12
010150026002119,12
010150026002120,12
010150026002121,12
010150026002122,12
010150026002123,12
010150026002124,12
010150026002125,12
010150026003000,12
010150026003001,12
010150026003002,12
010150026003003,12
010150026003004,12
010150026003005,12
010150026003006,12
010150026003007,12
010150026003008,12
010150026003009,12
010150026003010,12
010150026003011,12
010150026003012,12
010150026003013,12
010150026003014,12
010150026003015,12
010150026003016,12
010150026003017,12
010150026003018,12
010150026003019,12
010150026003020,12
010150026003021,12
010150026003022,12
010150026003023,12
010150026003024,12
010150026003025,12
```

```
010150026003026,12
010150026003027,12
010150026003028,12
010150026003029,12
010150026003030,12
010150026003031,12
010150026003032,12
010150026003033,12
010150026003034,12
010150026003035,12
010150026003036,12
010150026003037,12
010150026003038,12
010150026003039,12
010150026003040,12
010150026003041,12
010150026003042,12
010150026003043,12
010150026003044,12
010150026003045,12
010150026003046,12
010150026003047,12
010150026004000,12
010150026004001,12
010150026004002,12
010150026004007,12
010150021011000,12
010150021011001,12
010150021011002,12
010150021011003,12
010150021011004,12
010150021011005,12
010150021011006,12
010150021011007,12
010150021011008,12
010150021011009,12
010150021011010,12
010150021011011,12
010150021011012,12
010150021011013,12
010150021011014,12
010150021011015,12
010150021011016,12
010150021011017,12
010150021011018,12
010150021011019,12
010150021011020,12
010150021011021,12
010150021011022,12
010150021011023,12
```

```
010150021011024,12
010150021011025,12
010150021011026,12
010150021011027,12
010150021011028,12
010150021011029,12
010150021011030,12
010150021011031,12
010150021011032,12
010150021011033,12
010150021011034,12
010150021011035,12
010150021011036,12
010150021011037,12
010150021011038,12
010150021011039,12
010150021011040,12
010150021011041,12
010150021011042,12
010150021011043,12
010150021011044,12
010150021011045,12
010150021012000,12
010150021012001,12
010150021012002,12
010150021012003,12
010150021012004,12
010150021012005,12
010150021012006,12
010150021012007,12
010150021012008,12
010150021012009,12
010150021012010,12
010150021012011,12
010150021012012,12
010150021012013,12
010150021013000,12
010150021013001,12
010150021013002,12
010150021013003,12
010150021013004,12
010150021013005,12
010150021013006,12
010150021013007,12
010150021013008,12
010150021013009,12
010150021013010,12
010150021013011,12
010150021013012,12
010150021013013,12
```

```
010150021013014,12
010150021013015,12
010150021013016,12
010150021013017,12
010150021013018,12
010150021013019,12
010150021013020,12
010150021013021,12
010150021013022,12
010150021013023,12
010150021013024,12
010150021013025,12
010150021014002,12
010150021014003,12
010150021014005,12
010150021014006,12
010150021014007,12
010150021014008,12
010150021014009,12
010150021014010,12
010150021014011,12
010150021014012,12
010150021014017,12
010150021014018,12
010150021014020,12
010150021014021,12
010150021014022,12
010150021014023,12
010150021014024,12
010150021014025,12
010150021021000,12
010150021021001,12
010150021021002,12
010150021021003,12
010150021021004,12
010150021021005,12
010150021021006,12
010150021021007,12
010150021021008,12
010150021021009,12
010150021021010,12
010150021021011,12
010150021021012,12
010150021021013,12
010150021021014,12
010150021021015,12
010150021021016,12
010150021021017,12
010150021021018,12
010150021021019,12
```

```
010150021021020,12
010150021021021,12
010150021022000,12
010150021022001,12
010150021022002,12
010150021022003,12
010150021022004,12
010150021022005,12
010150021022006,12
010150021022007,12
010150021022008,12
010150021022009,12
010150021022010,12
010150021022011,12
010150021022012,12
010150021022013,12
010150021022014,12
010150021022015,12
010150021022016,12
010150021022017,12
010150021022018,12
010150021022019,12
010150021022020,12
010150021022021,12
010150021022022,12
010150021022023,12
010150021022024,12
010150021022025,12
010150021022026,12
010150021022027,12
010150021022028,12
010150021022029,12
010150021022030,12
010150021022031,12
010150021022032,12
010150021022033,12
010150021022034,12
010150021022035,12
010150021022036,12
010150021022037,12
010150021022038,12
010150021022039,12
010150021022040,12
010150021022041,12
010150021022042,12
010150021022043,12
010150021022044,12
010150021022045,12
010150021022046,12
010150021022047,12
```

```
010150021022048,12
010150021022049,12
010150021022050,12
010150021022051,12
010150021022052,12
010150021022053,12
010150021022054,12
010150021022055,12
010150021023000,12
010150021023001,12
010150021023002,12
010150021023003,12
010150021023004,12
010150021023005,12
010150021023006,12
010150021023007,12
010150021023008,12
010150021023009,12
010150021023010,12
010150021023011,12
010150021023012,12
010150021023013,12
010150021023014,12
010150021023015,12
010150021023016,12
010150021023017,12
010150021023018,12
010150021023019,12
010150021023020,12
010150021023021,12
010150021023022,12
010150021023023,12
010150021023024,12
010150021023025,12
010150021023026,12
010150021023027,12
010150021023028,12
010150021023029,12
010150021023030,12
010150021023031,12
010150021023032,12
010150021023033,12
010150021023034,12
010150021023035,12
010150021023036,12
010150021023037,12
010150021023038,12
010150021023039,12
010150021023040,12
010150021023041,12
```

```
010150021023042,12
010150021023043,12
010150021023044,12
010150021023045,12
010150021023046,12
010150021023047,12
010150021023048,12
010150021023049,12
010150021023050,12
010150021023051,12
010150021041000,12
010150021041001,12
010150021041002,12
010150021041003,12
010150021041004,12
010150021041005,12
010150021041006,12
010150021041007,12
010150021041008,12
010150021041009,12
010150021041010,12
010150021041011,12
010150021041012,12
010150021041013,12
010150021041014,12
010150021041015,12
010150021041016,12
010150021041017,12
010150021041018,12
010150021041019,12
010150021041020,12
010150021041021,12
010150021041022,12
010150021041023,12
010150021041024,12
010150021041025,12
010150021041026,12
010150021041027,12
010150021041028,12
010150021041029,12
010150021041030,12
010150021041031,12
010150021042000,12
010150021042001,12
010150021042002,12
010150021042003,12
010150021042004,12
010150021042005,12
010150021042006,12
010150021042007,12
```

```
010150021042008,12
010150021042009,12
010150021042010,12
010150021042011,12
010150021042012,12
010150021042013,12
010150021042014,12
010150021042015,12
010150021042016,12
010150021042017,12
010150021042018,12
010150021042019,12
010150021042020,12
010150021042021,12
010150021042022,12
010150021042023,12
010150021042024,12
010150021042025,12
010150021043000,12
010150021043001,12
010150021043002,12
010150021043003,12
010150021043004,12
010150021043005,12
010150021043006,12
010150021043007,12
010150021043008,12
010150021043009,12
010150021043010,12
010150021043011,12
010150021043012,12
010150021043013,12
010150021043014,12
010150021043015,12
010150021043016,12
010150021043017,12
010150021043018,12
010150021043019,12
010150021043020,12
010150021043021,12
010150021043022,12
010150021043023,12
010150021043024,12
010150021043025,12
010150021043026,12
010150021051000,12
010150021051001,12
010150021051002,12
010150021051003,12
010150021051004,12
```

```
010150021051005,12
010150021051006,12
010150021051007,12
010150021051008,12
010150021051009,12
010150021051010,12
010150021051011,12
010150021051012,12
010150021051013,12
010150021051014,12
010150021051015,12
010150021051016,12
010150021051017,12
010150021051018,12
010150021051019,12
010150021051020,12
010150021051021,12
010150021051022,12
010150021051023,12
010150021051024,12
010150021051025,12
010150021051026,12
010150021051027,12
010150021051028,12
010150021051029,12
010150021051030,12
010150021052000,12
010150021052001,12
010150021052002,12
010150021052003,12
010150021052004,12
010150021052005,12
010150021052006,12
010150021052007,12
010150021052008,12
010150021052009,12
010150021052010,12
010150021052011,12
010150021052012,12
010150021052013,12
010150021052014,12
010150021052015,12
010150021052016,12
010150021052017,12
010150021052018,12
010150021052019,12
010150021052020,12
010150021052021,12
010150021052022,12
010150021052023,12
```

```
010150021052024,12
010150021052025,12
010150021052026,12
010150024001060,12
010150024002022,12
010150024002023,12
010150025024001,12
010150025024002,12
010150025024004,12
010150025024005,12
010150025024010,12
010150025024013,12
010150025024014,12
010150025024015,12
010150025024016,12
010150025024017,12
010150025024018,12
010150025024023,12
010150025033008,12
010150025033009,12
010150025033010,12
010150025033011,12
010150025033012,12
010150025033013,12
010150025033015,12
010150025033016,12
010150025033027,12
010150025033028,12
010150025033029,12
010150025033030,12
010150025033031,12
010150025041002,12
010150025041003,12
010150025041004,12
010150025041005,12
010150025041006,12
010150025041007,12
010150025041008,12
010150025041009,12
010150025041010,12
010150025041011,12
010150025041012,12
010150025041013,12
010150025041014,12
010150025041015,12
010150025041016,12
010150025041017,12
010150025041018,12
010150025041019,12
010150025041020,12
```

```
010150025041021,12
010150025042000,12
010150025042001,12
010150025042002,12
010150025042003,12
010150025042004,12
010150025042005,12
010150025042006,12
010150025042007,12
010150025042008,12
010150025042011,12
010150025042012,12
010150025042013,12
010150025042014,12
010150025042015,12
010150025042016,12
010150025042017,12
010150025042018,12
010150025042019,12
010150025043018,12
010550002001001,10
010550002001002,10
010550002001003,10
010550002001004,10
010550002001007,10
010550002001008,10
010550002001009,10
010550002001010,10
010550002001011,10
010550002001012,10
010550002001013,10
010550002001014,10
010550002001015,10
010550002001016,10
010550002001017,10
010550002001018,10
010550002001019,10
010550002001020,10
010550002001021,10
010550002002000,10
010550002002001,10
010550002002002,10
010550002002003,10
010550002002004,10
010550002002005,10
010550002002006,10
010550002002007,10
010550002002008,10
010550002002009,10
010550002002010,10
```

```
010550002002011,10
010550002002012,10
010550002002013,10
010550002002014,10
010550002002015,10
010550002002016,10
010550002002017,10
010550002002018,10
010550002002019,10
010550002002021,10
010550002002022,10
010550002002023,10
010550002002024,10
010550002002025,10
010550002002026,10
010550002002027,10
010550002002028,10
010550002002029,10
010550002002030,10
010550002002031,10
010550002002032,10
010550002002035,10
010550002002038,10
010550002002039,10
010550002002040,10
010550002002042,10
010550002002043,10
010550002002044,10
010550002002045,10
010550002002046,10
010550002002047,10
010550002002048,10
010550002002049,10
010550002002050,10
010550002002051,10
010550002002052,10
010550002002053,10
010550002002054,10
010550002002055,10
010550002002062,10
010550002002063,10
010550002003000,10
010550002003001,10
010550002003002,10
010550002003003,10
010550002003004,10
010550002003005,10
010550002003006,10
010550002003007,10
010550002003008,10
```

```
010550002003010,10
010550002003011,10
010550002003012,10
010550002003023,10
010550002003026,10
010550002003027,10
010550002003029,10
010550002003030,10
010550002003031,10
010550002003032,10
010550002003033,10
010550002003037,10
010550003002015,10
010550003002016,10
010550003002017,10
010550012001000,10
010550012001001,10
010550012001002,10
010550012001003,10
010550012001004,10
010550012001036,10
010550107002001,10
010550107002003,10
010550107002004,10
010550107002006,10
010550107002007,10
010550107002008,10
010550107002035,10
010550107002039,10
010550107002040,10
010550107002041,10
010550107002046,10
010550107002047,10
010550107002051,10
010550107002052,10
010550107002053,10
010550107002054,10
010550107002055,10
010550002001000,10
010550002001005,10
010550002001006,10
010550002002020,10
010550002002034,10
010550002002036,10
010550002002037,10
010550002002056,10
010550002002057,10
010550002002058,10
010550002002059,10
010550002002060,10
```

```
010550002002061,10
010550002003009,10
010550002003013,10
010550002003014,10
010550002003015,10
010550002003016,10
010550002003017,10
010550002003022,10
010550002003024,10
010550002003025,10
010550002003028,10
010550003001001,10
010550003001008,10
010550013001000,10
010550013001007,10
010550013001008,10
010550107001000,10
010550107001001,10
010550107001002,10
010550107001003,10
010550107001004,10
010550107001005,10
010550107001006,10
010550107001007,10
010550107001008,10
010550107001009,10
010550107001010,10
010550107001011,10
010550107001012,10
010550107001013,10
010550107001014,10
010550107001015,10
010550107001016,10
010550107001017,10
010550107001018,10
010550107001019,10
010550107001020,10
010550107001021,10
010550107001022,10
010550107001023,10
010550107001024,10
010550107001025,10
010550107001026,10
010550107001027,10
010550107001028,10
010550107001029,10
010550107001030,10
010550107001031,10
010550107001032,10
010550107001033,10
```

```
010550107001034,10
010550107001035,10
010550107001036,10
010550107001037,10
010550107001038,10
010550107001039,10
010550107001040,10
010550107001041,10
010550107001042,10
010550107001043,10
010550107001044,10
010550107001045,10
010550107001046,10
010550107001047,10
010550107001048,10
010550107001049,10
010550107001050,10
010550107001051,10
010550107001052,10
010550107001053,10
010550107001054,10
010550107001055,10
010550107001056,10
010550107001057,10
010550107001058,10
010550107001059,10
010550107001060,10
010550107001061,10
010550107001062,10
010550107001063,10
010550107001064,10
010550107001065,10
010550107001066,10
010550107001067,10
010550107001068,10
010550107002000,10
010550107002002,10
010550107002005,10
010550107002009,10
010550107002010,10
010550107002011,10
010550107002012,10
010550107002013,10
010550107002014,10
010550107002015,10
010550107002016,10
010550107002017,10
010550107002018,10
010550107002019,10
010550107002020,10
```

```
010550107002021,10
010550107002022,10
010550107002023,10
010550107002024,10
010550107002025,10
010550107002026,10
010550107002027,10
010550107002028,10
010550107002029,10
010550107002030,10
010550107002031,10
010550107002032,10
010550107002033,10
010550107002034,10
010550107002036,10
010550107002037,10
010550107002038,10
010550107002042,10
010550107002043,10
010550107002044,10
010550107002045,10
010550107002048,10
010550107002049,10
010550107002050,10
010550107002056,10
010550108001018,10
010550108001019,10
010550004001000,10
010550004001001,10
010550004001005,10
010550004001019,10
010550004001020,10
010550004001021,10
010550004001022,10
010550004001023,10
010550004001025,10
010550004001027,10
010550004001028,10
010550004001029,10
010550004001034,10
010550004001035,10
010550004002000,10
010550004002011,10
010550004002012,10
010550004003000,10
010550004003001,10
010550004003002,10
010550004003024,10
010550108001000,10
010550108001001,10
```

```
010550108001002,10
010550108001003,10
010550108001004,10
010550108001005,10
010550108001006,10
010550108001007,10
010550108001008,10
010550108001009,10
010550108001010,10
010550108001011,10
010550108001012,10
010550108001013,10
010550108001014,10
010550108001015,10
010550108001016,10
010550108001017,10
010550108001020,10
010550108001021,10
010550108001024,10
010550108001025,10
010550108001026,10
010550108001027,10
010550108001028,10
010550108001029,10
010550108001030,10
010550108001031,10
010550108001032,10
010550108001033,10
010550108001034,10
010550108001035,10
010550108001036,10
010550108001037,10
010550108001038,10
010550108001039,10
010550108001040,10
010550108001041,10
010550108001042,10
010550108001043,10
010550108001044,10
010550108001045,10
010550108001046,10
010550108001047,10
010550108001048,10
010550108002000,10
010550108002001,10
010550108002002,10
010550108002003,10
010550108002004,10
010550108002005,10
010550108002006,10
```

```
010550108002007,10
010550108002008,10
010550108002009,10
010550108002010,10
010550108002011,10
010550108002018,10
010550108002019,10
010550108002021,10
010550108002022,10
010550108002023,10
010550108002024,10
010550108002025,10
010550108002026,10
010550108002027,10
010550108002028,10
010550108002029,10
010550108002030,10
010550108002031,10
010550108002032,10
010550108002033,10
010550108002034,10
010550108002035,10
010550108002036,10
010550108002037,10
010550108002038,10
010550108002039,10
010550108002040,10
010550108002041,10
010550108002042,10
010550108002043,10
010719504001015,8
010719504001016,8
010719504001017,8
010719504001018,8
010719504001031,8
010719504001032,8
010719504001034,8
010719504001035,8
010719504001036,8
010719504001037,8
010719504001038,8
010719504001042,8
010719504001043,8
010719504002000,8
010719504002001,8
010719504002002,8
010719504002003,8
010719504002004,8
010719504002005,8
010719504002006,8
```

```
010719504002007,8
010719504002008,8
010719504002022,8
010719504002023,8
010719504002024,8
010719504002046,8
010719504002047,8
010719504003006,8
010719504003007,8
010719504003008,8
010719504003009,8
010719504003010,8
010719504003011,8
010719504003012,8
010719504003021,8
010719504003022,8
010719504003023,8
010719504003024,8
010719506011032,8
010719506011039,8
010719506011040,8
010719506011041,8
010719506011042,8
010719506011043,8
010719506011044,8
010719506011047,8
010719506011118,8
010719506012000,8
010719506012001,8
010719506012002,8
010719506012003,8
010719506012004,8
010719506012005,8
010719506012006,8
010719506012007,8
010719506012058,8
010719506012059,8
010719506012060,8
010719506012061,8
010719506012062,8
010719506012063,8
010719506012064,8
010719506012065,8
010719506012066,8
010719506012068,8
010719506012070,8
010719506012071,8
010719506012074,8
010719506012075,8
010719506012076,8
```

```
010719506012077,8
010719506012100,8
010719506021000,8
010719506021001,8
010719506021002,8
010719506021003,8
010719506021004,8
010719506021006,8
010719506021007,8
010719505002027,8
010719505002028,8
010719505002032,8
010719505002033,8
010719505002034,8
010719505002035,8
010719505002036,8
010719505002037,8
010719505002038,8
010719506012008,8
010719506012009,8
010719506012010,8
010719506012013,8
010719506012014,8
010719506012015,8
010719506012016,8
010719506012017,8
010719506012018,8
010719506012036,8
010719506012037,8
010719506012038,8
010719506012039,8
010719506012040,8
010719506012041,8
010719506012042,8
010719506012043,8
010719506012044,8
010719506012045,8
010719506012050,8
010719506012051,8
010719506012052,8
010719506012053,8
010719506012054,8
010719506012055,8
010719506012056,8
010719506012057,8
010719506012067,8
010719506012072,8
010719506012073,8
010719506012091,8
010719506012096,8
```

```
010719506012097,8
010719507002000,8
010719507002001,8
010719507002002,8
010719507002003,8
010719507002004,8
010719507002005,8
010719507002006,8
010719507002007,8
010719507002008,8
010719507002009,8
010719507002010,8
010719507002011,8
010719507002012,8
010719507002013,8
010719507002014,8
010719507002015,8
010719507002016,8
010719507002017,8
010719507002018,8
010719507002029,8
010719507002039,8
010719507002040,8
010719507002041,8
010719507002042,8
010719507002043,8
010719507002044,8
010719507002045,8
010719507002046,8
010719507002047,8
010719507002048,8
010719507002049,8
010719507002050,8
010719507002051,8
010719507002054,8
010719507002055,8
010719507002056,8
010719507002057,8
010719507002058,8
010719507002059,8
010719507002061,8
010719507002062,8
010550004001010,10
010550004001012,10
010550004001013,10
010550004005000,10
010550004005001,10
010550004005003,10
010550004005005,10
010550004005013,10
```

```
010550004005015,10
010550004005016,10
010550004005017,10
010550004005018,10
010550004005019,10
010550004005020,10
010550004005021,10
010550004005023,10
010550004005034,10
010550004005035,10
010550101001001,10
010550101001005,10
010550101001006,10
010550101001008,10
010550101001009,10
010550101001011,10
010550101001012,10
010550101001015,10
010550101001034,10
010550101001035,10
010550101001036,10
010550101001037,10
010550101001038,10
010550101001039,10
010550101001040,10
010550101001041,10
010550101001042,10
010550101001043,10
010550101001044,10
010550101001045,10
010550101001046,10
010550101001047,10
010550101001048,10
010550101001049,10
010550101001050,10
010550101001053,10
010550101001064,10
010550101001065,10
010550101001066,10
010550101001067,10
010550109001020,10
010550109001021,10
010550109001022,10
010550109001024,10
010550109001025,10
010550109001027,10
010550109001028,10
010550109001029,10
010550109001030,10
010550109001031,10
```

```
010550109001032,10
010550109001051,10
010550109001052,10
010550109001085,10
010550109001086,10
010550109001087,10
010550109001088,10
010550109001089,10
010550109001090,10
010550109001091,10
010550109001092,10
010550109001093,10
010550109001094,10
010550109001095,10
010550109001096,10
010550109001097,10
010550109001098,10
010550109001099,10
010550109001100,10
010550109001101,10
010550109001106,10
010550109001107,10
010550109001108,10
010550109001109,10
010550109001110,10
010550109001111,10
010550109001112,10
010550109001113,10
010550109001114,10
010550109001115,10
010550109001116,10
010550109001117,10
010550109001118,10
010550109001119,10
010550109001120,10
010550109001127,10
010550109001128,10
010550109001129,10
010550101001000,10
010550101001002,10
010550101001003,10
010550101001004,10
010550101001013,10
010550101001016,10
010550101001017,10
010550101001018,10
010550101001019,10
010550101001020,10
010550101001068,10
010550103001000,10
```

```
010550103001001,10
010550103001002,10
010550103001003,10
010550103001004,10
010550103001005,10
010550103001007,10
010550103001008,10
010550103001009,10
010550103001010,10
010550103001011,10
010550103001012,10
010550103001013,10
010550103001014,10
010550103001016,10
010550103001039,10
010550103001040,10
010550103001041,10
010550103001043,10
010550108002012,10
010550108002013,10
010550108002014,10
010550108002015,10
010550108002016,10
010550108002017,10
010550108002020,10
010550109001000,10
010550109001001,10
010550109001002,10
010550109001003,10
010550109001004,10
010550109001005,10
010550109001006,10
010550109001007,10
010550109001008,10
010550109001009,10
010550109001010,10
010550109001011,10
010550109001012,10
010550109001013,10
010550109001014,10
010550109001015,10
010550109001016,10
010550109001017,10
010550109001018,10
010550109001019,10
010550109001023,10
010550109001026,10
010550109001033,10
010550109001034,10
010550109001035,10
```

```
010550109001036,10
010550109001037,10
010550109001038,10
010550109001039,10
010550109001040,10
010550109001041,10
010550109001042,10
010550109001043,10
010550109001044,10
010550109001045,10
010550109001046,10
010550109001047,10
010550109001048,10
010550109001049,10
010550109001050,10
010550109001053,10
010550109001054,10
010550109001055,10
010550109001056,10
010550109001057,10
010550109001058,10
010550109001059,10
010550109001060,10
010550109001061,10
010550109001062,10
010550109001063,10
010550109001064,10
010550109001065,10
010550109001066,10
010550109001067,10
010550109001068,10
010550109001069,10
010550109001070,10
010550109001071,10
010550109001072,10
010550109001073,10
010550109001074,10
010550109001075,10
010550109001076,10
010550109001077,10
010550109001078,10
010550109001079,10
010550109001080,10
010550109001081,10
010550109001082,10
010550109001083,10
010550109001084,10
010550109001102,10
010550109001103,10
010550109001104,10
```

```
010550109001105,10
010550109001121,10
010550109001122,10
010550109001123,10
010550109001124,10
010550109001125,10
010550109001126,10
010550110013051,10
010550110013052,10
010550110013055,10
010550110013056,10
010550017001000,10
010550017001001,10
010550017001002,10
010550017001003,10
010550017001004,10
010550017001036,10
010550017001037,10
010550017001038,10
010550106011001,10
010550106011014,10
010550106011015,10
010550106011016,10
010550106011017,10
010550106011018,10
010550106011019,10
010550106011020,10
010550106011021,10
010550106011022,10
010550106011023,10
010550106011024,10
010550106011025,10
010550106011026,10
010550106011027,10
010550106011028,10
010550106011029,10
010550106011030,10
010550106011031,10
010550106011036,10
010550106011037,10
010550106011038,10
010550106011039,10
010550106011040,10
010550106011050,10
010550106011061,10
010550106011062,10
010550112001000,10
011030006001001,3
011030006001002,3
011030006001003,3
```

```
011030006001004,3
011030006001005,3
011030006001006,3
011030006001007,3
011030006001008,3
011030006001009,3
011030006001010,3
011030006001011,3
011030006001012,3
011030006001013,3
011030006001014,3
011030006001015,3
011030006001016,3
011030006001017,3
011030006001018,3
011030006001021,3
011030006001022,3
011030006001023,3
011030006001024,3
011030006001043,3
011030006001044,3
011030006001045,3
011030006001046,3
011030006001051,3
011030006001052,3
011030006001053,3
011030006001054,3
011030006001055,3
011030007001006,3
011030007001007,3
011030007001008,3
011030007001009,3
011030007001010,3
011030007001011,3
011030007001013,3
011030007001014,3
011030007001015,3
011030007001016,3
011030007001017,3
011030007001018,3
011030007001019,3
011030007001020,3
011030007001021,3
011030007001026,3
011030007001032,3
011030007001033,3
011030007001052,3
011030007001054,3
011030007001057,3
011030007001058,3
```

```
011030007001059,3
011030007001060,3
011030007001061,3
011030007001062,3
011030007001063,3
011030007001064,3
011030007001065,3
011030010002015,3
011030010002016,3
011030010002017,3
011030010002018,3
011030010002019,3
011030010002020,3
011030010002021,3
011030010002022,3
011030010002023,3
011030010002024,3
011030051011000,3
011030051011001,3
011030051011002,3
011030051011007,3
011030051011008,3
011030051011014,3
011030051012016,3
011030051012017,3
011030051012018,3
011030051012019,3
011030051012020,3
011030051012021,3
011030051012022,3
011030051012023,3
011030051012024,3
011030051012025,3
011030051012029,3
011030051012030,3
011030051012031,3
011030051012032,3
011030051012033,3
011030051012034,3
011030051012035,3
011030051012036,3
011030051012037,3
011030051012044,3
011030051012045,3
011030051012046,3
011030051012047,3
011030051012049,3
011030051012055,3
011030051012056,3
011030051012057,3
```

```
011030051012060,3
011030051012062,3
011030051012063,3
011030051012064,3
011030051012065,3
011030051012066,3
011030051012067,3
011030051012068,3
011030051012070,3
011030051012109,3
011030051012112,3
011030051012113,3
011030051012122,3
011030051012126,3
011030051012130,3
011030051012131,3
011030051012132,3
011030051012133,3
011030051012134,3
011030051012136,3
011030051012139,3
011030051012140,3
011030051012141,3
011030051012142,3
011030051012143,3
011030051012144,3
011030051012145,3
011030051012146,3
011030051012147,3
011030051012148,3
011030051012149,3
011030051012150,3
011030051012151,3
011030051012152,3
011030051012153,3
011030051012154,3
011030051012162,3
011030051012163,3
011030051012164,3
011030051012165,3
011030051012166,3
011030051012167,3
011030051012168,3
011030051062007,3
011030051062032,3
010719511022006,8
010719511022007,8
010719511022008,8
010719511022010,8
010719511022011,8
```

```
010719511022013,8
010719511022014,8
010719511022015,8
010719511022016,8
010719511022017,8
010719511022018,8
010719511022019,8
010719511022020,8
010719511022021,8
010719511022022,8
010719511022023,8
010719511022024,8
010719511022025,8
010719511022026,8
010719511022027,8
010719511022028,8
010719511022029,8
010719511022030,8
010719511022031,8
010719511022032,8
010719511022033,8
010719511022034,8
010719511022035,8
010719511022036,8
010719511022037,8
010719511022038,8
010719511022039,8
010719511022086,8
010719511022091,8
010719511022092,8
010719511022093,8
010550009002027,10
010550009002031,10
010550009002032,10
010550009002033,10
010550009002037,10
010550009002038,10
010550009002039,10
010550009002040,10
010550009002043,10
010550009002044,10
010550009002045,10
010550009002046,10
010550009002047,10
010550009002048,10
010550009002049,10
010550009002050,10
010550009002051,10
010550009002052,10
010550009002053,10
```

```
010550009002054,10
010550009002062,10
010550009002064,10
010550009003024,10
010550009003025,10
010550009003026,10
010550009003027,10
010550009003028,10
010550009003029,10
010550009003030,10
010550009003031,10
010550009003032,10
010550009003033,10
010550009003034,10
010550009003043,10
010550009003045,10
010550009003054,10
010550009003056,10
010550009003059,10
010550009003062,10
010550009003063,10
010550011002001,10
010550011002008,10
010550011003011,10
010550011003012,10
010550011003013,10
010550011003014,10
010550011003016,10
010550011003020,10
010550011003022,10
010550011003025,10
010550011003036,10
010550011003037,10
010550011003039,10
010550011003040,10
010550012003051,10
010550102011013,10
010550102011014,10
010550102011015,10
010550102011031,10
010550102011032,10
010550102021054,10
010550102021057,10
010550102021058,10
010550103003036,10
010550103003037,10
010550103003038,10
010550103003040,10
010550103003041,10
010550103003042,10
```

```
010550103003043,10
010550103003044,10
010550103003045,10
010550103003046,10
010550103003047,10
010550103003048,10
010550103003049,10
010550103003050,10
010550103003051,10
010550103003052,10
010550103003053,10
010550103003054,10
010550104011000,10
010550104011001,10
010550104011002,10
010550104011003,10
010550104011004,10
010550104011005,10
010550104011006,10
010550104011007,10
010550104011008,10
010550104011009,10
010550104011010,10
010550104011011,10
010550104011012,10
010550104011013,10
010550104011014,10
010550104011015,10
010550104011016,10
010550104012000,10
010550104012001,10
010550104012002,10
010550104012003,10
010550104013000,10
010550104013001,10
010550104013002,10
010550104013003,10
010550104013004,10
010550104013005,10
010550104013006,10
010550104013007,10
010550104013008,10
010550104013009,10
010550104013010,10
010550104013011,10
010550104013012,10
010550104013013,10
010550104013014,10
010550104013015,10
010550104013016,10
```

```
010550104013017,10
010550104013018,10
010550104013019,10
010550104013020,10
010550104013021,10
010550104014000,10
010550104014001,10
010550104014002,10
010550104014003,10
010550104014004,10
010550104014005,10
010550104014006,10
010550104014007,10
010550104014008,10
010550104014009,10
010550104014010,10
010550104014011,10
010550104014012,10
010550104014013,10
010550104014014,10
010550104014015,10
010550104014016,10
010550104014017,10
010550104014018,10
010550104014019,10
010550104014020,10
010550104021007,10
010550104021009,10
010550104021010,10
010550104021015,10
010550104021016,10
010550104021017,10
010550104021018,10
010550104021019,10
010550104021020,10
010550104021021,10
010550104021022,10
010550104021023,10
010550104021024,10
010550104021025,10
010550104021026,10
010550104021027,10
010550104021029,10
010550104021030,10
010550104021031,10
010550104021033,10
010550104021034,10
010550104021035,10
010550104021036,10
010550104021037,10
```

```
010550104021038,10
010550104021039,10
010550104021040,10
010550104021041,10
010550104021042,10
010550104021043,10
010550104021044,10
010550104021045,10
010550104021046,10
010550104021047,10
010550104021048,10
010550104021049,10
010550104021050,10
010550104021051,10
010550104021052,10
010550104021053,10
010550104021054,10
010550104021055,10
010550104021056,10
010550104021057,10
010550104021058,10
010550104021059,10
010550104021060,10
010550104021061,10
010550104021062,10
010550104021063,10
010550104021064,10
010550104021065,10
010550104021066,10
010550104021067,10
010550104021068,10
010550104021069,10
010550104021070,10
010550104021071,10
010550104021072,10
010550104021073,10
010550104021074,10
010550104021075,10
010550104021076,10
010550104021077,10
010550104021078,10
010550104021079,10
010550104021081,10
010550104021082,10
010550104021083,10
010550104021084,10
010550104021085,10
010550104021086,10
010550104021087,10
010550104021088,10
```

```
010550104021089,10
010550104021090,10
010550104021091,10
010550104021092,10
010550104021093,10
010550104021094,10
010550104022000,10
010550104022001,10
010550104022002,10
010550104022003,10
010550104022004,10
010550104022005,10
010550104022006,10
010550104022007,10
010550104022008,10
010550104022009,10
010550104022010,10
010550104022011,10
010550104022012,10
010550104022013,10
010550104022014,10
010550104022015,10
010550104022016,10
010550104022017,10
010550104022018,10
010550104022019,10
010550104022020,10
010550104022021,10
010550104022022,10
010550104022023,10
010550104022024,10
010550104022025,10
010550104022026,10
010550104022027,10
010550104022028,10
010550104022029,10
010550104022030,10
010550104022031,10
010550104022032,10
010550104022033,10
010550104022034,10
010550104022035,10
010550104022036,10
010550104022037,10
010550104022038,10
010550104022039,10
010550104022040,10
010550104022041,10
010550104022042,10
010550104022043,10
```

```
010550104022044,10
010550104022045,10
010550104022046,10
010550104022047,10
010550104022048,10
010550104024000,10
010550104024001,10
010550104024002,10
010550104024003,10
010550104024004,10
010550104024005,10
010550104024007,10
010550104024010,10
010550104024011,10
010550104024012,10
010550104024013,10
010550104024014,10
010550104024018,10
010550104024019,10
010550104024020,10
010550104024021,10
010550104024022,10
010550104024023,10
010550104024024,10
010550104024025,10
010550104024026,10
010550104024027,10
010550104024028,10
010550104024029,10
010550104024030,10
010550104024031,10
010550104024032,10
010550104024033,10
010550104024034,10
010550104024035,10
010550104024036,10
010550104024037,10
010550104024038,10
010550104024039,10
010550006001011,10
010550006002000,10
010550006002001,10
010550006002002,10
010550006002003,10
010550006002004,10
010550006002005,10
010550006002006,10
010550006002007,10
010550006002008,10
010550006002009,10
```

```
010550006002010,10
010550006002011,10
010550006002012,10
010550006002013,10
010550006002014,10
010550006002015,10
010550006002016,10
010550006002017,10
010550006002018,10
010550006002019,10
010550006002020,10
010550006002021,10
010550006002023,10
010550006002024,10
010550006002025,10
010550006002026,10
010550006002027,10
010550006002028,10
010550006002029,10
010550006002030,10
010550006002031,10
010550006002032,10
010550006002033,10
010550006003000,10
010550006003001,10
010550006003002,10
010550006003003,10
010550006003004,10
010550006003005,10
010550006003006,10
010550006003007,10
010550006003008,10
010550006003009,10
010550006003010,10
010550006003011,10
010550006003012,10
010550006003013,10
010550006003014,10
010550006003015,10
010550006003016,10
010550006003017,10
010550006003018,10
010550009002000,10
010550009002001,10
010550009002002,10
010550009002003,10
010550009002004,10
010550009002005,10
010550009002006,10
010550009002007,10
```

```
010550009002008,10
010550009002009,10
010550009002010,10
010550009002011,10
010550009002012,10
010550009002013,10
010550009002014,10
010550009002015,10
010550009002016,10
010550009002017,10
010550009002018,10
010550009002019,10
010550009002020,10
010550009002021,10
010550009002022,10
010550009002023,10
010550009002024,10
010550009002025,10
010550009002026,10
010550009002028,10
010550009002029,10
010550009002030,10
010550009002034,10
010550009002035,10
010550009002036,10
010550009002041,10
010550009002042,10
010550009002055,10
010550009002056,10
010550009002057,10
010550009002058,10
010550009002059,10
010550009002060,10
010550009002061,10
010550009002063,10
010550009002065,10
010550009002066,10
010550009004006,10
010550009004019,10
010550009004020,10
010550009004022,10
010550009004023,10
010550009004024,10
010550009004025,10
010550102011000,10
010550102011001,10
010550102011002,10
010550102013038,10
010550102013039,10
010550102013040,10
```

```
010550104021001,10
010550104021002,10
010550104021003,10
010550104021004,10
010550104021005,10
010550104021006,10
010550104021008,10
010550104021011,10
010550104021012,10
010550104021014,10
010550104021028,10
010550104021032,10
010550104021080,10
010550009003057,10
010550011001000,10
010550011001002,10
010550011001006,10
010550011001007,10
010550011001011,10
010550011001013,10
010550011001015,10
010550011001016,10
010550011001017,10
010550011001019,10
010550011001021,10
010550011001024,10
010550011001025,10
010550011001026,10
010550011001027,10
010550011001029,10
010550011001035,10
010550011001036,10
010550011001039,10
010550011001041,10
010550011001042,10
010550011001043,10
010550011001044,10
010550011001045,10
010550011001046,10
010550011001047,10
010550011001048,10
010550011001049,10
010550011001050,10
010550011001051,10
010550011001052,10
010550011001054,10
010550011001055,10
010550011001057,10
010550011001058,10
010550011001059,10
```

```
010550011001060,10
010550011001061,10
010550011001062,10
010550011001063,10
010550011001064,10
010550011001065,10
010550011001066,10
010550011001067,10
010550011001068,10
010550011001069,10
010550011001070,10
010550011001071,10
010550011001072,10
010550011001075,10
010550011001076,10
010550011001091,10
010550011001092,10
010550011001093,10
010550011001094,10
010550011002005,10
010550011002006,10
010550011002007,10
010550011002009,10
010550011002010,10
010550011002011,10
010550011002012,10
010550011002013,10
010550011002014,10
010550011002015,10
010550011002016,10
010550011002017,10
010550011002018,10
010550011002019,10
010550011002020,10
010550011002021,10
010550011002022,10
010550011002023,10
010550011002024,10
010550011002025,10
010550011002026,10
010550011002027,10
010550011002028,10
010550011002029,10
010550011002030,10
010550011003000,10
010550011003001,10
010550011003002,10
010550011003003,10
010550011003004,10
010550011003005,10
```

```
010550011003006,10
010550011003007,10
010550011003008,10
010550011003009,10
010550011003010,10
010550011003015,10
010550011003017,10
010550011003018,10
010550011003019,10
010550011003021,10
010550011003023,10
010550011003024,10
010550011003026,10
010550011003027,10
010550011003028,10
010550011003031,10
010550011003032,10
010550011003033,10
010550011003034,10
010550011003035,10
010550011003038,10
010550011003041,10
010550011003042,10
010550011003045,10
010550012003023,10
010550012003024,10
010550012003026,10
010550012003031,10
010550012003032,10
010550012003033,10
010550012003036,10
010550012003037,10
010550012003038,10
010550012003041,10
010550012003043,10
010550012003044,10
010550012003045,10
010550012003046,10
010550012003047,10
010550012003052,10
010550012003053,10
010550009003000,10
010550009003001,10
010550009003002,10
010550009003003,10
010550009003004,10
010550009003005,10
010550009003006,10
010550009003007,10
010550009003008,10
```

```
010550009003009,10
010550009003010,10
010550009003011,10
010550009003012,10
010550009003013,10
010550009003014,10
010550009003015,10
010550009003016,10
010550009003017,10
010550009003018,10
010550009003019,10
010550009003020,10
010550009003021,10
010550009003022,10
010550009003023,10
010550009003035,10
010550009003036,10
010550009003037,10
010550009003038,10
010550009003039,10
010550009003040,10
010550009003041,10
010550009003042,10
010550009003044,10
010550009003046,10
010550009003047,10
010550009003048,10
010550009003049,10
010550009003050,10
010550009003051,10
010550009003052,10
010550009003053,10
010550009003055,10
010550009003058,10
010550009003060,10
010550009003061,10
010550009003064,10
010550009003065,10
010550009004000,10
010550009004001,10
010550009004002,10
010550009004003,10
010550009004004,10
010550009004005,10
010550009004007,10
010550009004008,10
010550009004009,10
010550009004010,10
010550009004011,10
010550009004012,10
```

```
010550009004013,10
010550009004014,10
010550009004015,10
010550009004016,10
010550009004017,10
010550009004018,10
010550009004021,10
010550009004026,10
010550009004027,10
010550009004028,10
010550009004029,10
010550009004030,10
010550009004031,10
010550011002000,10
010550011002002,10
010550011002003,10
010550011002004,10
010550012003028,10
010550012003035,10
010550012003042,10
010550012003048,10
010550012003049,10
010550012003050,10
010150015022003,12
010150015022004,12
010150026001042,12
010150026001043,12
010150026001050,12
010150026001051,12
010150026001053,12
010150026001054,12
010150026001055,12
010150026001056,12
010150026001057,12
010150026001058,12
010150026001059,12
010150026001060,12
010150026001061,12
010150026001062,12
010150026001063,12
010150026001064,12
010150026001065,12
010150026001066,12
010150026001067,12
010150026001068,12
010150026001069,12
010150026001070,12
010150026001071,12
010150026001072,12
010150026001073,12
```

```
010150026001074,12
010150026001075,12
010150026001076,12
010150026001077,12
010150026001078,12
010150026004003,12
010150026004004,12
010150026004005,12
010150026004006,12
010150026004008,12
010150026004009,12
010150026004010,12
010150026004011,12
010150026004012,12
010150026004013,12
010150026004014,12
010150026004015,12
010150026004016,12
010150026004017,12
010150026004018,12
010150026004019,12
010150026004020,12
010150026004021,12
010150026004022,12
010150026004023,12
010150026004024,12
010150026004025,12
010150026004026,12
010150026004027,12
010150026004028,12
010150026004029,12
010150026004030,12
010150026004031,12
010150026004032,12
010150026004033,12
011150404011000,17
011150404011001,17
011150404011046,17
011150404011047,17
011150404011049,17
011150404011052,17
011150404011053,17
011150404011054,17
011150404011055,17
011150404011056,17
011150404011057,17
011150404012000,17
011150404012001,17
011150404012002,17
011150404012003,17
```

```
011150404012004,17
011150404012005,17
011150404012006,17
011150404012007,17
011150404012008,17
011150404012009,17
011150404012010,17
011150404012011,17
011150404012012,17
011150404012013,17
011150404012014,17
011150404012015,17
011150404012016,17
011150404012017,17
011150404012018,17
011150404012019,17
011150404012020,17
011150404012021,17
011150404012022,17
011150404012023,17
011150404012024,17
011150404012025,17
011150404012026,17
011150404012027,17
011150404012028,17
011150404012030,17
011150404012031,17
011150404012032,17
011150404012033,17
011150404012034,17
011150404012035,17
011150404012036,17
011150404012037,17
011150404012043,17
011150404012044,17
011150404012045,17
011150404012049,17
011150404012054,17
011150404014016,17
011150404014017,17
011150404014018,17
011150404014019,17
011150404014020,17
011150404014021,17
011150404014022,17
011150404014025,17
011150404014026,17
011150404014027,17
011150404014028,17
011150404014031,17
```

```
011150404014032,17
011150404014033,17
011150404014034,17
011150404014035,17
011150404014036,17
011150404014037,17
011150404014040,17
011150404014041,17
011150404014042,17
011150404014043,17
011150404014044,17
011150404014045,17
011150404014046,17
011150404021022,17
011150404021023,17
011150404021024,17
011150404021025,17
011150404021041,17
011150404021044,17
011150404021047,17
011150404021070,17
011150404021071,17
011150404021072,17
011150404021075,17
011150404021076,17
011150404012029,17
011150404012039,17
011150404012040,17
011150404012041,17
011150404012053,17
011150404013000,17
011150404013001,17
011150404013002,17
011150404013003,17
011150404013004,17
011150404013005,17
011150404013006,17
011150404013007,17
011150404013011,17
011150404013012,17
011150404013013,17
011150404013020,17
011150404013021,17
011150404013023,17
011150404013024,17
011150404013025,17
011150404013026,17
011150404014012,17
011150404014013,17
011150404014014,17
```

```
011150404014015,17
011150404014023,17
011150404014024,17
010950301021000,9
010950301021001,9
010950301021002,9
010950301021003,9
010950301021004,9
010950301021005,9
010950301021006,9
010950301021007,9
010950301021008,9
010950301021009,9
010950301021010,9
010950301022000,9
010950301022001,9
010950301022002,9
010950301022003,9
010950301022004,9
010950301022005,9
010950301022006,9
010950301022007,9
010950301022008,9
010950301022009,9
010950301022010,9
010950301022011,9
010950301022012,9
010950301022013,9
010950301022014,9
010950301022018,9
010950301022019,9
010950301022020,9
010950301022021,9
010950301022022,9
010950301022023,9
010950301022024,9
010950301022025,9
010950301022026,9
010950301022027,9
010950301022028,9
010950301022029,9
010950301022030,9
010950301022031,9
010950301022032,9
010950301022033,9
010950301022034,9
010950301022035,9
010950301022036,9
010950301022037,9
010950301022038,9
```

```
010950301022039,9
010950301022040,9
010950301022041,9
010950301022042,9
010950301022043,9
010950301022044,9
010950301022045,9
010950301022046,9
010950301022053,9
010950307011007,9
010950307011009,9
010950307011010,9
010950307011017,9
010950307011058,9
010950307011059,9
010950307011060,9
010950307012000,9
010950307012001,9
010950307012003,9
010950307012006,9
010950307012009,9
010950307012012,9
010950307012013,9
010950307013009,9
010950307013040,9
010950307013041,9
010950307013042,9
010950307013043,9
010950307013044,9
010950307013045,9
010950307013046,9
010950307013047,9
010950307013048,9
010950307013052,9
010950307013053,9
010950307013058,9
010950307013059,9
010950307013060,9
010950307013061,9
010950307013062,9
010950307013063,9
010950307013064,9
010950307013084,9
010950307013085,9
010950307013086,9
010950307013087,9
010950307021001,9
010950307021003,9
010950307021013,9
010950307021014,9
```

```
010950307021015,9
010950307021016,9
010950307021017,9
010950307021019,9
010950307021020,9
010950307021023,9
010950307021024,9
010950307021062,9
010950307021063,9
010950307021064,9
010950307022002,9
010950307022003,9
010950307022004,9
010950307022005,9
010950307022006,9
010950307022007,9
010950307022008,9
010950307022009,9
010950307022010,9
010950307022011,9
010950307022012,9
010950307022013,9
010950307022021,9
010950307022023,9
010950307022025,9
010950307022033,9
010950307022034,9
010950307022035,9
010950307022036,9
010950307022044,9
010950307024000,9
010950307024001,9
010950307024002,9
010950307024003,9
010950307024004,9
010950307024005,9
010950307024006,9
010950307024007,9
010950307024008,9
010950307024009,9
010950307024010,9
010950307024011,9
010950307024012,9
010950307024013,9
010950307024014,9
010950307024015,9
010950307024016,9
010950307024017,9
010950307024018,9
010950307024019,9
```

```
010950307024020,9
010950307024021,9
010950307024022,9
010950307024023,9
010950307024024,9
010950307024025,9
010950307024026,9
010950307024027,9
010950307024028,9
010950307024029,9
010950307024034,9
010950307024040,9
010950307024044,9
010950307024045,9
010950301011011,9
010950301011012,9
010950301021011,9
010950301021021,9
010950301021022,9
010950301021023,9
010950301021024,9
010950301021028,9
010950301021057,9
010950301021058,9
010950301022015,9
010950301022016,9
010950301022017,9
010950301022047,9
010950301022048,9
010950301022049,9
010950301022050,9
010950301022051,9
010950301022052,9
010950302063003,9
010950303022015,9
010950303022019,9
010950303022032,9
010950303022034,9
010950303023038,9
010950303023040,9
010950303023041,9
010950303023043,9
010950303023044,9
010950303023045,9
010950303023047,9
010950303023048,9
010950303023052,9
010950303023095,9
010950303023097,9
010950305023034,9
```

```
010950306011000,9
010950306011001,9
010950306011002,9
010950306011003,9
010950306011004,9
010950306011005,9
010950306011006,9
010950306011007,9
010950306011008,9
010950306011009,9
010950306011010,9
010950306011011,9
010950306011012,9
010950306011013,9
010950306011014,9
010950306011015,9
010950306011016,9
010950306011017,9
010950306011018,9
010950306011019,9
010950306011020,9
010950306011021,9
010950306011022,9
010950306011023,9
010950306011024,9
010950306011025,9
010950306011026,9
010950306011027,9
010950306011028,9
010950306011029,9
010950306011030,9
010950306012000,9
010950306012001,9
010950306012002,9
010950306012029,9
010950306012030,9
010950306021000,9
010950306021001,9
010950306021002,9
010950306021003,9
010950306021004,9
010950306021005,9
010950306021006,9
010950306021007,9
010950306021008,9
010950306021009,9
010950306021010,9
010950306021011,9
010950306021012,9
010950306021013,9
```

```
010950306021014,9
010950306021015,9
010950306021016,9
010950306021017,9
010950306021018,9
010950306021019,9
010950306021020,9
010950306021021,9
010950306021022,9
010950306021023,9
010950306021024,9
010950306021025,9
010950306021026,9
010950306021027,9
010950306021028,9
010950306021029,9
010950306021030,9
010950306021031,9
010950306021032,9
010950306021033,9
010950306022000,9
010950306022001,9
010950306022002,9
010950306022003,9
010950306022004,9
010950306022005,9
010950306022006,9
010950306022009,9
010950306022010,9
010950306022011,9
010950306022012,9
010950306022013,9
010950306022014,9
010950306022015,9
010950306022016,9
010950306022017,9
010950306022018,9
010950306022019,9
010950306022020,9
010950306022021,9
010950306022022,9
010950306022024,9
010950306022027,9
010950306022030,9
010950306022032,9
010950306022033,9
010950306022034,9
010950306022035,9
010950306022036,9
010950306022037,9
```

```
010950306022038,9
010950306022039,9
010950306023000,9
010950306023001,9
010950306023002,9
010950306023003,9
010950306023004,9
010950306023005,9
010950306023006,9
010950306023007,9
010950306023008,9
010950306023009,9
010950306023010,9
010950306023011,9
010950306023012,9
010950306023013,9
010950306023014,9
010950306023015,9
010950306023016,9
010950306023017,9
010950306023018,9
010950306023033,9
010950306023034,9
010950306023035,9
010950306023055,9
010950307011011,9
010950307011013,9
010950307011014,9
010950307011015,9
010950307011016,9
010950307011018,9
010950307011024,9
010950307011027,9
010950307011030,9
010950307011031,9
010950307011032,9
010950307011044,9
010950307012002,9
010950307012004,9
010950307012005,9
010950307012007,9
010950307012008,9
010950307012010,9
010950307012011,9
010950307012014,9
010950307012015,9
010950307012016,9
010950307012017,9
010950307012018,9
010950307012019,9
```

```
010950307012020,9
010950307012021,9
010950307012022,9
010950307012024,9
010950307012026,9
010950307012028,9
010950307012029,9
010950307012030,9
010950307012031,9
010950307012032,9
010950307012034,9
010950307012035,9
010950307012036,9
010950307013000,9
010950307013001,9
010950307013002,9
010950307013003,9
010950307013004,9
010950307013005,9
010950307013006,9
010950307013007,9
010950307013008,9
010950307013010,9
010950307013011,9
010950307013012,9
010950307013013,9
010950307013014,9
010950307013015,9
010950307013016,9
010950307013017,9
010950307013018,9
010950307013019,9
010950307013020,9
010950307013021,9
010950307013022,9
010950307013023,9
010950307013024,9
010950307013025,9
010950307013026,9
010950307013027,9
010950307013028,9
010950307013029,9
010950307013030,9
010950307013031,9
010950307013032,9
010950307013033,9
010950307013034,9
010950307013035,9
010950307013036,9
010950307013037,9
```

```
010950307013038,9
010950307013039,9
010950307013049,9
010950307013050,9
010950307013051,9
010950307013054,9
010950307013055,9
010950307013056,9
010950307013065,9
010950307013066,9
010950307013067,9
010950307013068,9
010950307013069,9
010950307013070,9
010950307013071,9
010950307013072,9
010950307013073,9
010950307013074,9
010950307013075,9
010950307013076,9
010950307013077,9
010950307013078,9
010950307013079,9
010950307013080,9
010950307013081,9
010950307013082,9
010950307013083,9
010950307013088,9
010950307021000,9
010950307021002,9
010950307021004,9
010950307021005,9
010950307021006,9
010950307021007,9
010950307021009,9
010950307021010,9
010950307021011,9
010950307021012,9
010950307021018,9
010950307021021,9
010950307021022,9
010950307021025,9
010950307021026,9
010950307021027,9
010950307021028,9
010950307021029,9
010950307021030,9
010950307021031,9
010950307021032,9
010950307021033,9
```

```
010950307021034,9
010950307021035,9
010950307021036,9
010950307021037,9
010950307021038,9
010950307021039,9
010950307021040,9
010950307021041,9
010950307021042,9
010950307021043,9
010950307021044,9
010950307021045,9
010950307021046,9
010950307021047,9
010950307021048,9
010950307021049,9
010950307021050,9
010950307021051,9
010950307021052,9
010950307021053,9
010950307021054,9
010950307021055,9
010950307021056,9
010950307021057,9
010950307021058,9
010950307021059,9
010950307021060,9
010950307021061,9
010950307022000,9
010950307022001,9
010950307022014,9
010950307022015,9
010950307022016,9
010950307022017,9
010950307022018,9
010950307022019,9
010950307022020,9
010950307022022,9
010950307022024,9
010950307022026,9
010950307022027,9
010950307022028,9
010950307022029,9
010950307022030,9
010950307022031,9
010950307022032,9
010950307022037,9
010950307022038,9
010950307022039,9
010950307022040,9
```

```
010950307022041,9
010950307022042,9
010950307022043,9
010950307023002,9
010950307023004,9
010950307023005,9
010950307023006,9
010950307023007,9
010950307023008,9
010950307023009,9
010950307023010,9
010950307023011,9
010950307023012,9
010950307023013,9
010950307023014,9
010950307023015,9
010950307023016,9
010950307023017,9
010950307023018,9
010950307023019,9
010950307023020,9
010950307023021,9
010950307023022,9
010950307023023,9
010950307023024,9
010950307023025,9
010950307023026,9
010950307023027,9
010950307023028,9
010950307023029,9
010950307023030,9
010950307023031,9
010950307023032,9
010950307023033,9
010950307023034,9
010950307023035,9
010950307023036,9
010950307023037,9
010950307023038,9
010950307023039,9
010950307023040,9
010950307023041,9
010950307023042,9
010950307024030,9
010550003001000,10
010550003003009,10
010550004001002,10
010550004001003,10
010550004001004,10
010550004001006,10
```

```
010550004001007,10
010550004001008,10
010550004001009,10
010550004001011,10
010550004001014,10
010550004001015,10
010550004001016,10
010550004001017,10
010550004001018,10
010550004001024,10
010550004001026,10
010550004001030,10
010550004001031,10
010550004001032,10
010550004001033,10
010550004001036,10
010550004001037,10
010550004001038,10
010550004002001,10
010550004002002,10
010550004002003,10
010550004002004,10
010550004002005,10
010550004002006,10
010550004002007,10
010550004002008,10
010550004002009,10
010550004002010,10
010550004002013,10
010550004002014,10
010550004002015,10
010550004003003,10
010550004003004,10
010550004003005,10
010550004003006,10
010550004003007,10
010550004003008,10
010550004003009,10
010550004003010,10
010550004003011,10
010550004003012,10
010550004003013,10
010550004003014,10
010550004003015,10
010550004003016,10
010550004003017,10
010550004003018,10
010550004003019,10
010550004003020,10
010550004003021,10
```

```
010550004003022,10
010550004003023,10
010550004004000,10
010550004004001,10
010550004004002,10
010550004004005,10
010550004004006,10
010550004004007,10
010550004004008,10
010550004004009,10
010550004004010,10
010550004004011,10
010550004004012,10
010550004004013,10
010550004004014,10
010550004004015,10
010550004004016,10
010550004004017,10
010550004004018,10
010550004004019,10
010550004004020,10
010550004004021,10
010550004004022,10
010550004004023,10
010550004004024,10
010550004004025,10
010550004004026,10
010550004004027,10
010550004004028,10
010550004004029,10
010550004004031,10
010550004004032,10
010550004005002,10
010550004005004,10
010550004005006,10
010550004005007,10
010550004005008,10
010550004005009,10
010550004005010,10
010550004005011,10
010550004005027,10
010550004005028,10
010550004005029,10
010550004005030,10
010550004005031,10
010550004005032,10
010550004005033,10
010550004005036,10
010550101001063,10
010550108001022,10
```

```
010550108001023,10
010090502001001,17
010090502001002,17
010090502001003,17
010090503012048,17
010090504004034,17
010090504004035,17
010090504004036,17
010090504004037,17
010090504004038,17
010090504004039,17
010090504004040,17
010090504004041,17
010090504004042,17
010090504004043,17
010090504004044,17
010090504004054,17
010090504004055,17
010090504004056,17
010090504004057,17
010090504004058,17
010090504004059,17
010090504004060,17
010090504004061,17
010090505011017,17
010090505011018,17
010090505011019,17
010090505011020,17
010090505011021,17
010090505011022,17
010090505011024,17
010090505011025,17
010090505011026,17
010090505011027,17
010090505011028,17
010090505011029,17
010090505011030,17
010090505011031,17
010090505011032,17
010090505011033,17
010090505011034,17
010090505011035,17
010090504001002,9
010090504001003,9
010090504001004,9
010090504001005,9
010090504001006,9
010090504001007,9
010090504001010,9
010090504001011,9
```

```
010090504001012,9
010090504001013,9
010090504001015,9
010090504001016,9
010090504001017,9
010090504001018,9
010090504001019,9
010090504001020,9
010090504001021,9
010090504001037,9
010090504001038,9
010090504001039,9
010090504001040,9
010090504002047,9
010090504003001,9
010090504003028,9
010090504003029,9
010090504003030,9
010090504003031,9
010090504003047,9
010090504004000,9
010090504004001,9
010090504004002,9
010090504004003,9
010090504004004,9
010090504004005,9
010090504004006,9
010090504004007,9
010090504004008,9
010090504004009,9
010090504004010,9
010090504004011,9
010090504004012,9
010090504004013,9
010090504004014,9
010090504004015,9
010090504004016,9
010090504004017,9
010090504004018,9
010090504004019,9
010090504004020,9
010090504004021,9
010090504004022,9
010090504004023,9
010090504004024,9
010090504004025,9
010090504004026,9
010090504004027,9
010090504004028,9
010090504004029,9
```

```
010090504004030,9
010090504004032,9
010090504004033,9
010090504004045,9
010090504004046,9
010090504004047,9
010090504004048,9
010090504004049,9
010090504004050,9
010090504004051,9
010090504004052,9
010090504004053,9
010090504004062,9
010550002002041,10
010550002003018,10
010550002003019,10
010550002003020,10
010550002003021,10
010550002003034,10
010550002003035,10
010550002003036,10
010550003001002,10
010550003001003,10
010550003001004,10
010550003001005,10
010550003001006,10
010550003001007,10
010550003001009,10
010550003001010,10
010550003001011,10
010550003001012,10
010550003001013,10
010550003001014,10
010550003001015,10
010550003001016,10
010550003002000,10
010550003002001,10
010550003002002,10
010550003002003,10
010550003002004,10
010550003002005,10
010550003002006,10
010550003002007,10
010550003002008,10
010550003002009,10
010550003002010,10
010550003002011,10
010550003002012,10
010550003002013,10
010550003002014,10
```

```
010550003002018,10
010550003002019,10
010550003002020,10
010550003003000,10
010550003003001,10
010550003003002,10
010550003003003,10
010550003003004,10
010550003003005,10
010550003003006,10
010550003003007,10
010550003003008,10
010550003003010,10
010550003003011,10
010550003003012,10
010550003003013,10
010550003003014,10
010550003003015,10
010550003003016,10
010550003003017,10
010550003003018,10
010550003003019,10
010550003003020,10
010550003003021,10
010550003003022,10
010550003003023,10
010550003003024,10
010550003003025,10
010550003003026,10
010550003003027,10
010550003003028,10
010550003003029,10
010550003003030,10
010550003003031,10
010550003003032,10
010550003003033,10
010550003003034,10
010550003003035,10
010550003003036,10
010550003003037,10
010550003003038,10
010550003003039,10
010550003003040,10
010550003003041,10
010550004004030,10
010550008001000,10
010550008001001,10
010550012001005,10
010550012001006,10
010550012001007,10
```

```
010550110011000,10
010550110011001,10
010550110011002,10
010550110011003,10
010550110011004,10
010550110011005,10
010550110011006,10
010550110011007,10
010550110011008,10
010550110011009,10
010550110011010,10
010550110011011,10
010550110011012,10
010550110011013,10
010550110011014,10
010550110011015,10
010550110011016,10
010550110011017,10
010550110011018,10
010550110011019,10
010550110011020,10
010550110011021,10
010550110011022,10
010550110011023,10
010550110011024,10
010550110011025,10
010550110011026,10
010550110011027,10
010550110011028,10
010550110011029,10
010550110011030,10
010550110011031,10
010550110011032,10
010550110011033,10
010550110011034,10
010550110011035,10
010550110011036,10
010550110011037,10
010550110011038,10
010550110011039,10
010550110011040,10
010550110011041,10
010550110011042,10
010550110011043,10
010550110011044,10
010550110011045,10
010550110011046,10
010550110011047,10
010550110011048,10
010550110011049,10
```

```
010550110011050,10
010550110011051,10
010550110011052,10
010550110011053,10
010550110011054,10
010550110011055,10
010550110012000,10
010550110012001,10
010550110012002,10
010550110012003,10
010550110012004,10
010550110012005,10
010550110012006,10
010550110012007,10
010550110012008,10
010550110012009,10
010550110012010,10
010550110012011,10
010550110012012,10
010550110012013,10
010550110012014,10
010550110012015,10
010550110012016,10
010550110012017,10
010550110012018,10
010550110012019,10
010550110012020,10
010550110012021,10
010550110012022,10
010550110012023,10
010550110012024,10
010550110012025,10
010550110012026,10
010550110012027,10
010550110012028,10
010550110012029,10
010550110012030,10
010550110012031,10
010550110012032,10
010550110012034,10
010550110012035,10
010550110012036,10
010550110012037,10
010550110012038,10
010550110012046,10
010550110012047,10
010550110012048,10
010550110012049,10
010550110012062,10
010550110013000,10
```

```
010550110013001,10
010550110013002,10
010550110013003,10
010550110013004,10
010550110013005,10
010550110013006,10
010550110013007,10
010550110013008,10
010550110013009,10
010550110013010,10
010550110013011,10
010550110013012,10
010550110013013,10
010550110013014,10
010550110013015,10
010550110013016,10
010550110013017,10
010550110013018,10
010550110013019,10
010550110013020,10
010550110013021,10
010550110013022,10
010550110013023,10
010550110013024,10
010550110013025,10
010550110013026,10
010550110013027,10
010550110013028,10
010550110013029,10
010550110013030,10
010550110013031,10
010550110013032,10
010550110013033,10
010550110013034,10
010550110013035,10
010550110013036,10
010550110013037,10
010550110013038,10
010550110013039,10
010550110013040,10
010550110013041,10
010550110013042,10
010550110013043,10
010550110013044,10
010550110013045,10
010550110013046,10
010550110013047,10
010550110013048,10
010550110013049,10
010550110013050,10
```

```
010550110013059,10
010950308031056,9
010950308031057,9
010950308031058,9
010950308031059,9
010950308031060,9
010950308031061,9
010950308031062,9
010950308031063,9
010950308031064,9
010950308031065,9
010950308031066,9
010950308031067,9
010950308031068,9
010950308031072,9
010950308031073,9
010950308031074,9
010950308031075,9
010950308031076,9
010950308031077,9
010950308041011,9
010950308043000,9
010950308043001,9
010950308043002,9
010950308043005,9
010950308043011,9
010950308043039,9
010950308043043,9
010950309023042,9
010950309023043,9
010950309023045,9
010950311001007,9
010950311001008,9
010950311001012,9
010950311002000,9
010950311002001,9
010950311002002,9
010950311002003,9
010950311002004,9
010950311002005,9
010950311002006,9
010950311002009,9
010950311002010,9
010950311002011,9
010950311002012,9
010950311002013,9
010950311002014,9
010950311002015,9
010950311002016,9
010950311002017,9
```

```
010950311002018,9
010950311002019,9
010950311002020,9
010950311002021,9
010950311002022,9
010950311002023,9
010950311002024,9
010950311002025,9
010950311002027,9
010950311002029,9
010950311002030,9
010950311002031,9
010950311002032,9
010950311002033,9
010950311002034,9
010950311002035,9
010950311002036,9
010950311002037,9
010950311002038,9
010950311003000,9
010950311003001,9
010950311003002,9
010950311003003,9
010950311003004,9
010950311003005,9
010950311003006,9
010950311003007,9
010950311003008,9
010950311003009,9
010950311003010,9
010950311003011,9
010950311003012,9
010950311003013,9
010950311003014,9
010950311003015,9
010950311003016,9
010950311003017,9
010950311003018,9
010950311003019,9
010950311003020,9
010950311003021,9
010950311003022,9
010950311003023,9
010950311003024,9
010950311003025,9
010950311003026,9
010950311003027,9
010950311003028,9
010950311003029,9
010950311003030,9
```

```
010950311003031,9
010950311003032,9
010950311003033,9
010950311003034,9
010950311003035,9
010950311003036,9
010950311003037,9
010950311004000,9
010950311004001,9
010950311004002,9
010950311004003,9
010950311004004,9
010950311004005,9
010950311004006,9
010950311004007,9
010950311004008,9
010950311004009,9
010950311004010,9
010950311004011,9
010950311004012,9
010950311004013,9
010950311004014,9
010950312001000,9
010950312001001,9
010950312001002,9
010950312001003,9
010950312001004,9
010950312001005,9
010950312001006,9
010950312001007,9
010950312001008,9
010950312001009,9
010950312001010,9
010950312001011,9
010950312001012,9
010950312001013,9
010950312001014,9
010950312001015,9
010950312001016,9
010950312001017,9
010950312001018,9
010950312001019,9
010950312001020,9
010950312001021,9
010950312001022,9
010950312001023,9
010950312001024,9
010950312001025,9
010950312001026,9
010950312001027,9
```

```
010950312001028,9
010950312001029,9
010950312001030,9
010950312001031,9
010950312001032,9
010950312001033,9
010950312001034,9
010950312001035,9
010950312001036,9
010950312001037,9
010950312001038,9
010950312001039,9
010950312001040,9
010950312001041,9
010950312001042,9
010950312001043,9
010950312001044,9
010950312001045,9
010950312001046,9
010950312001047,9
010950312001048,9
010950312001049,9
010950312001050,9
010950312001051,9
010950312001052,9
010950312001053,9
010950312001054,9
010950312001055,9
010950312001056,9
010950312001057,9
010950312001058,9
010950312001059,9
010950312002000,9
010950312002001,9
010950312002002,9
010950312002003,9
010950312002004,9
010950312002005,9
010950312002006,9
010950312002007,9
010950312002008,9
010950312002009,9
010950312002010,9
010950312002011,9
010950312002012,9
010950312002014,9
010950312002015,9
010950312002016,9
010950312002017,9
010950312002018,9
```

```
010950312002019,9
010950312002020,9
010950312002021,9
010950312002022,9
010950312002023,9
010950312002024,9
010950312002025,9
010950312002026,9
010950312002027,9
010950312002028,9
010950312002029,9
010950312002030,9
010950312002031,9
010950312002032,9
010950312002033,9
010950312002034,9
010950312002035,9
010950312002036,9
010950312002037,9
010950312002038,9
010950312002039,9
010950312002040,9
010950312002041,9
010950312002042,9
010950312002043,9
010950312002044,9
010950312002045,9
010950312002046,9
010950312002047,9
010950312002048,9
010950312002049,9
010950312002050,9
010950312002053,9
010950312002054,9
010950312002055,9
010950312002056,9
010950312002057,9
010950312002058,9
010950312002059,9
010950312002060,9
010950312002061,9
010950312002062,9
010950312002063,9
010950312002064,9
010950312002065,9
010950312002066,9
010950312002067,9
010950312002068,9
010950312002069,9
010950312002070,9
```

```
010950312002071,9
010950312002072,9
010950312002073,9
010950312002074,9
010950312002075,9
010950312002076,9
010950312002077,9
010950312002078,9
010950312002079,9
010950312002080,9
010950312003000,9
010950312003001,9
010950312003002,9
010950312003003,9
010950312003004,9
010950312003005,9
010950312003006,9
010950312003007,9
010950312003008,9
010950312003009,9
010950312003010,9
010950312003011,9
010950312003012,9
010950312003013,9
010950312003014,9
010950312003015,9
010950312003016,9
010950312003017,9
010950312003018,9
010950312003019,9
010950312003020,9
010950312003021,9
010950312003022,9
010950312003023,9
010950312003024,9
010950312003025,9
010950312003026,9
010950312003027,9
010950312003028,9
010950312003029,9
010950312003030,9
010950312003031,9
010950312003032,9
010950312003033,9
010950312003034,9
010950312003035,9
010950312003036,9
010950312003037,9
010950312003038,9
010950312003039,9
```

```
010950312003040,9
010950312003041,9
010950312003042,9
010950312004000,9
010950312004001,9
010950312004002,9
010950312004003,9
010950312004004,9
010950312004005,9
010950312004006,9
010950312004007,9
010950312004008,9
010950312004009,9
010950312004010,9
010950312004011,9
010950312004012,9
010950312004013,9
010950312004014,9
010950312004015,9
010950312004016,9
010950312004017,9
010950312004018,9
010950312004019,9
010950312004020,9
010950312004021,9
010950312004022,9
010950312004023,9
010950312004024,9
010950312004025,9
010950312004026,9
010950312004027,9
010950312004028,9
010950312004029,9
010950312004030,9
010950312004031,9
010950312004032,9
010950312004033,9
010950312004034,9
010950312004035,9
010950312004036,9
010950312004037,9
010950312004038,9
010950312004039,9
010950312004040,9
010950312004041,9
010950312004042,9
010950312004043,9
010950312004044,9
010950312004045,9
010950312004046,9
```

```
010950312004047,9
010950312004048,9
010950312004049,9
010950312004050,9
010950312004051,9
010950312004052,9
010950312004053,9
010950312004054,9
010950312004055,9
010950312004056,9
010950312004057,9
010950312004058,9
010550008001043,10
010550008002003,10
010550008002004,10
010550008002008,10
010550008002009,10
010550008002014,10
010550008002015,10
010550008002016,10
010550008002017,10
010550008002018,10
010550008002019,10
010550008002020,10
010550008002021,10
010550008002022,10
010550008002023,10
010550010001000,10
010550010001001,10
010550010001002,10
010550010001003,10
010550010001004,10
010550010001005,10
010550010001006,10
010550010001007,10
010550010001008,10
010550010001009,10
010550010001010,10
010550010001011,10
010550010001012,10
010550010001013,10
010550010001014,10
010550010001015,10
010550010001016,10
010550010001017,10
010550010001018,10
010550010001019,10
010550010001020,10
010550010001021,10
010550010001022,10
```

```
010550010001023,10
010550010001024,10
010550010001025,10
010550010001026,10
010550010001027,10
010550010001028,10
010550010001029,10
010550010001030,10
010550012001018,10
010550012001019,10
010550012001020,10
010550012001023,10
010550012001024,10
010550012001026,10
010550012001027,10
010550012001029,10
010550012001030,10
010550012001031,10
010550012001032,10
010550012001033,10
010550012001034,10
010550012001035,10
010550012001037,10
010550012001038,10
010550012001039,10
010550012001040,10
010550012001041,10
010550012001042,10
010550012001043,10
010550012001044,10
010550012001045,10
010550012001046,10
010550012001047,10
010550012001048,10
010550012001049,10
010550012001050,10
010550012001051,10
010550012001052,10
010550012001053,10
010550012001054,10
010550012001055,10
010550012001056,10
010550012001057,10
010550012001058,10
010550012001059,10
010550012001060,10
010550012001061,10
010550012002000,10
010550012002001,10
010550012002002,10
```

```
010550012002003,10
010550012002004,10
010550012002005,10
010550012002006,10
010550012002007,10
010550012002008,10
010550012002009,10
010550012002010,10
010550012002011,10
010550012002012,10
010550012002013,10
010550012002014,10
010550012002015,10
010550012002016,10
010550012002017,10
010550012002018,10
010550012002019,10
010550012002020,10
010550012002021,10
010550012002022,10
010550012002023,10
010550012002024,10
010550012002025,10
010550012002026,10
010550012002027,10
010550012002028,10
010550012002029,10
010550012003000,10
010550012003001,10
010550012003002,10
010550012003003,10
010550012003004,10
010550012003005,10
010550012003006,10
010550012003007,10
010550012003008,10
010550012003009,10
010550012003010,10
010550012003011,10
010550012003012,10
010550012003013,10
010550012003014,10
010550012003015,10
010550012003016,10
010550012003017,10
010550012003018,10
010550012003019,10
010550012003020,10
010550012003021,10
010550012003022,10
```

```
010550012003025,10
010550012003027,10
010550012003029,10
010550012003030,10
010550012003034,10
010550012003039,10
010550012003040,10
010550012003054,10
010550105052000,10
010550105052001,10
010550105052002,10
010550105052003,10
010550105052004,10
010550105052005,10
010550105052006,10
010550105052007,10
010550105052008,10
010550105052009,10
010550105052015,10
010550105052016,10
010550105052017,10
010550105052018,10
010550105052019,10
010550105052020,10
010550105052026,10
010550106011000,10
010550106011002,10
010550106011003,10
010550106011004,10
010550106011005,10
010550106011006,10
010550106011007,10
010550106011008,10
010550106011009,10
010550106011010,10
010550106011011,10
010550106011012,10
010550106011013,10
010550106011041,10
010550106011042,10
010550106011043,10
010550106011051,10
010550106011052,10
010550106011053,10
010550106011054,10
010550106012000,10
010550106012001,10
010550106012002,10
010550106012003,10
010550106012004,10
```

```
010550106012005,10
010550106012006,10
010550106012007,10
010550106012008,10
010550106012009,10
010550106012010,10
010550106012011,10
010550106012012,10
010550106012013,10
010550106012014,10
010550106012015,10
010550106012016,10
010550106012017,10
010550106012018,10
010550106012019,10
010550106012020,10
010550106012021,10
010550106012022,10
010550106012023,10
010550106012024,10
010550106012025,10
010550106012026,10
010550106012027,10
010550106012028,10
010550106012029,10
010550106012030,10
010550106012031,10
010550106012032,10
010550106012033,10
010550106012034,10
010550106012035,10
010550106012036,10
010550106012037,10
010550106012038,10
010550106012039,10
010550106012040,10
010550106012041,10
010550106012042,10
010550106012043,10
010550106012044,10
010550106012045,10
010550106012046,10
010550106012047,10
010550106012048,10
010550106012049,10
010550106012050,10
010550106013000,10
010550106013001,10
010550106013002,10
010550106013003,10
```

```
010550106013004,10
010550106013005,10
010550106013006,10
010550106013007,10
010550106013008,10
010550106013009,10
010550106013010,10
010550106013011,10
010550106013012,10
010550106013013,10
010550106013014,10
010550106013015,10
010550106013016,10
010550106013017,10
010550106013018,10
010550106013019,10
010550106013020,10
010550106013021,10
010550106013022,10
010550106013023,10
010550106013024,10
010550106013025,10
010550106013026,10
010550106013027,10
010550106013028,10
010550106013029,10
010550106013030,10
010550106013031,10
010550106013032,10
010550106013033,10
010550106013034,10
010550106013035,10
010550106013036,10
010550106013037,10
010550106013038,10
010550106013039,10
010550106013040,10
010550106013041,10
010550106013042,10
010550106013043,10
010550106013044,10
010550106013045,10
010550106013046,10
010550106013047,10
010550106013048,10
010550106013049,10
010550106013050,10
010550106013051,10
010550106013052,10
010550106013053,10
```

```
010550106013054,10
010550106013055,10
010550106013056,10
010550106013057,10
010550106013058,10
010550106013059,10
010550106013060,10
010550106013061,10
010550106013062,10
010550106013063,10
010550106013064,10
010550106013065,10
010550106013066,10
010550106013067,10
010550106013068,10
010550106013069,10
010550106013070,10
010550106013071,10
010550106013072,10
010550106013073,10
010550106013074,10
010550106013075,10
010550106013076,10
010550106013077,10
010550106013078,10
010550106013079,10
010550106013080,10
010550106013081,10
010550106013082,10
010550106013083,10
010550106013084,10
010550106013085,10
010550106013086,10
010550106013087,10
010550106013088,10
010550106013089,10
010550106013090,10
010550106013091,10
010550106013092,10
010550106013093,10
010550106013094,10
010550106021000,10
010550106021001,10
010550106021002,10
010550106021003,10
010550106021004,10
010550106021005,10
010550106021006,10
010550106021007,10
010550106021008,10
```

```
010550106021009,10
010550106021010,10
010550106021011,10
010550106021012,10
010550106021013,10
010550106021014,10
010550106021015,10
010550106021016,10
010550106021017,10
010550106021018,10
010550106021019,10
010550106021020,10
010550106021021,10
010550106021022,10
010550106021023,10
010550106021024,10
010550106021025,10
010550106021026,10
010550106021027,10
010550106021028,10
010550106021029,10
010550106021030,10
010550106021031,10
010550106021032,10
010550106021033,10
010550106021034,10
010550106021035,10
010550106021036,10
010550106021037,10
010550106021038,10
010550106021039,10
010550106021040,10
010550106022019,10
010550106022020,10
010550106022021,10
010550106022022,10
010550106022023,10
010550106022024,10
010550106022025,10
010550106022026,10
010550106022050,10
010550106022051,10
010550106022052,10
010550106022053,10
010550106022054,10
010550106022055,10
010550106022056,10
010550106022057,10
010550106022058,10
010550106022061,10
```

```
010550106022062,10
010550106022063,10
010550106022064,10
010550106022065,10
010550106023000,10
010550106023001,10
010550106023002,10
010550106023003,10
010550106023004,10
010550106023005,10
010550106023006,10
010550106023008,10
010550106023009,10
010550106023010,10
010550106023011,10
010550106023012,10
010550106023013,10
010550106023014,10
010550106023015,10
010550106023016,10
010550106023017,10
010550106023018,10
010550106023019,10
010550106023020,10
010550106023021,10
010550106023022,10
010550106023023,10
010550106023024,10
010550106023025,10
010550106023026,10
010550106023027,10
010550106023028,10
010550106023029,10
010550106023030,10
010550106023031,10
010550106023032,10
010550106023033,10
010550106023036,10
010550106023037,10
010550106023038,10
010550106023039,10
010550106023040,10
010550106023041,10
010550106023042,10
010550106023043,10
011270218001001,5
011270218001002,5
011270218001026,5
011270218001027,5
011270218002000,5
```

```
011270218002001,5
011270218002002,5
011270218002003,5
011270218002053,5
011270218002054,5
011270219001000,5
011270219001001,5
011270219001002,5
011270219001003,5
011270219001004,5
011270219001005,5
011270219001006,5
011270219001007,5
011270219001008,5
011270219001009,5
011270219001010,5
011270219001011,5
011270219001012,5
011270219001013,5
011270219001014,5
011270219001016,5
011270219001017,5
011270219001018,5
011270219001019,5
011270219001020,5
011270219001021,5
011270219001022,5
011270219001023,5
011270219001024,5
011270219001025,5
011270219001026,5
011270219002017,5
011270219002018,5
011270219002019,5
011270219002020,5
011270219002021,5
011270219002022,5
011270219002023,5
011270219002024,5
011270219002025,5
011270219002026,5
011270219002027,5
011270219002028,5
011270219002029,5
011270219002034,5
011270219002035,5
011270219002036,5
011270219002037,5
010439655011064,4
010439655011086,4
```

```
010439657001002,4
010439657001014,4
010439657001015,4
010439657001016,4
010439657001017,4
010439657001018,4
010439657001019,4
010439657001020,4
010439657001021,4
010439657001022,4
010439657001023,4
010439657001025,4
010439657001026,4
010439657001027,4
010439657001028,4
010439657001029,4
010439657001030,4
010439657001031,4
010439657001003,4
010439657001004,4
010439657001005,4
010439657001006,4
010439657001007,4
010439657001008,4
010439657001009,4
010439657001010,4
010439657001011,4
010439657001012,4
010439657001013,4
010439657001032,4
010439657001033,4
010439657001034,4
010439657001035,4
010439657001036,4
010439657001037,4
010439657001038,4
010439657001039,4
010439657001040,4
010439657001041,4
010090506011000,17
010090506011001,17
010090506011002,17
010090506011003,17
010090506011004,17
010090506011005,17
010090506011006,17
010090506011007,17
010090506011008,17
010090506011009,17
010090506011010,17
```

```
010090506011011,17
010090506011012,17
010090506011013,17
010090506011014,17
010090506011015,17
010090506011016,17
010090506011017,17
010090506011018,17
010090506011019,17
010090506011020,17
010090506011021,17
010090506011022,17
010090506011023,17
010090506011024,17
010090506011025,17
010090506011026,17
010090506011027,17
010090506011028,17
010090506011029,17
010090506011030,17
010090506011031,17
010090506011033,17
010090506012000,17
010090506012001,17
010090506012002,17
010090506012003,17
010090506012004,17
010090506012005,17
010090506012006,17
010090506012007,17
010090506012008,17
010090506012009,17
010090506012010,17
010090506012011,17
010090506012012,17
010090506012013,17
010090506012014,17
010090506012015,17
010090506012016,17
010090506012017,17
010090506012018,17
010090506012019,17
010090506012020,17
010090506012021,17
010090506012022,17
010090506012023,17
010090506012024,17
010090506012025,17
010090506012026,17
010090506012027,17
```

```
010090506012028,17
010090506012029,17
010090506012030,17
010090506012031,17
010090506012032,17
010090506012033,17
010090506012034,17
010090506012035,17
010090506012036,17
010090506012037,17
010090506013000,17
010090506013001,17
010090506013002,17
010090506013003,17
010090506013004,17
010090506013005,17
010090506013006,17
010090506013007,17
010090506013008,17
010090506013009,17
010090506013010,17
010090506013011,17
010090506013012,17
010090506013013,17
010090506013014,17
010090506013015,17
010090506013016,17
010090506013017,17
010090506013018,17
010090506013019,17
010090506013020,17
010090506013021,17
010090506013022,17
010090506013023,17
010090506013024,17
010730113031026,17
010730113031027,17
010730113031028,17
010730113031029,17
010730113031030,17
010730113031031,17
010730113031032,17
010730113031033,17
010730113031034,17
010730113031035,17
010730113031036,17
010730113031037,17
010730113031038,17
010730113031039,17
010730113031040,17
```

```
010730113031041,17
010730113031042,17
010730113031044,17
010730113031045,17
010730113031046,17
010730113031047,17
010730113031048,17
010730113031049,17
010730113031050,17
010730113031051,17
010730113031052,17
010730113031053,17
010730113031054,17
010730113031055,17
010730113031056,17
010730113031057,17
010730113031058,17
010730113031059,17
010730113031060,17
010730113031061,17
010730113031063,17
010730113031064,17
010730113031065,17
010730113031066,17
010730113031067,17
010730113031068,17
010730113031069,17
010730113031070,17
010730113031071,17
010730113031072,17
010730113031073,17
010730113032000,17
010730113032001,17
010730113032002,17
010730113032003,17
010730113032004,17
010730113032005,17
010730113032006,17
010730113032007,17
010730113032008,17
010730113032009,17
010730113032010,17
010730113032011,17
010730113032012,17
010730113032013,17
010730113032014,17
010730113032015,17
010730113032016,17
010730113032017,17
010730113032018,17
```

```
010730113032019,17
010730113032020,17
010730113032021,17
010730113032022,17
010730113032023,17
010730113032024,17
010730113032025,17
010730113032026,17
010730113032027,17
010730113032028,17
010730113032029,17
010730113032030,17
010730113032031,17
010730113032032,17
010730113032033,17
010730113032034,17
010730113032035,17
010730113032036,17
010730113032037,17
010730113032038,17
010730113032045,17
010730113032046,17
010730113032047,17
010730113032048,17
010730113032049,17
010730113032050,17
010730113032053,17
010730113032056,17
010730113032057,17
010730113032058,17
010730113032060,17
010730113032063,17
010730113032064,17
010730113041000,17
010730113041001,17
010730113041002,17
010730113041003,17
010730113041004,17
010730113041005,17
010730113041006,17
010730113041007,17
010730113041008,17
010730113041016,17
010730113041055,17
010730113042000,17
010730113042001,17
010730113042002,17
010730113042003,17
010730113042004,17
010730113042005,17
```

```
010730113042006,17
010730113042007,17
010730113042008,17
010730113042009,17
010730113042010,17
010730113042011,17
010730113042012,17
010730113042013,17
010730113042014,17
010730113042015,17
010730113042016,17
010730113042017,17
010730113042018,17
010730113042019,17
010730113042020,17
010730113042021,17
010730113042022,17
010730113042023,17
010730113042024,17
010730113042025,17
010730113042026,17
010730113042027,17
010730113042028,17
010730113042029,17
010730113042030,17
010730113042032,17
010730113042033,17
010730113042034,17
010730113042035,17
010730113042036,17
010730113042037,17
010730113042054,17
010730113042055,17
010730113042058,17
010730113042060,17
010730117041013,17
010730117041014,17
010730117041015,17
010730117041016,17
010730117041017,17
010730113031005,17
010730114011000,17
010730114011001,17
010730114011002,17
010730114011003,17
010730114011004,17
010730114011005,17
010730114011006,17
010730114011007,17
010730114011008,17
```

```
010730114011009,17
010730114011010,17
010730114011011,17
010730114011012,17
010730114011013,17
010730114011014,17
010730114011015,17
010730114011016,17
010730114011017,17
010730114011018,17
010730114011019,17
010730114011020,17
010730114011021,17
010730114011022,17
010730114011023,17
010730114011024,17
010730114011025,17
010730114011026,17
010730114011027,17
010730114011028,17
010730114011029,17
010730114011030,17
010730114011031,17
010730114011032,17
010730114011033,17
010730114011034,17
010730114011035,17
010730114011036,17
010730114011037,17
010730114011038,17
010730114011039,17
010730114011040,17
010730114011041,17
010730114011042,17
010730114011043,17
010730114011044,17
010730114011045,17
010730114011046,17
010730114011047,17
010730114011048,17
010730114011049,17
010730114011050,17
010730114011051,17
010730114011052,17
010730114011053,17
010730114011054,17
010730114011055,17
010730114011058,17
010730114011059,17
010730114011060,17
```

```
010730114011061,17
010730114012000,17
010730114012001,17
010730114012002,17
010730114012003,17
010730114012004,17
010730114012005,17
010730114012006,17
010730114012007,17
010730114012008,17
010730114012009,17
010730114012010,17
010730114012011,17
010730114012012,17
010730114012013,17
010730114012014,17
010730114012015,17
010730114012016,17
010730114012017,17
010730114012018,17
010730114012019,17
010730114012020,17
010730114012021,17
010730114012022,17
010730114012023,17
010730114012024,17
010730114012025,17
010730114012026,17
010730114012027,17
010730114012028,17
010730114012029,17
010730114012030,17
010730114012031,17
010730114012032,17
010730114012033,17
010730114012034,17
010730114012035,17
010730114012036,17
010730114012037,17
010730114012038,17
010730114012039,17
010730114012040,17
010730114012041,17
010730114012042,17
010730114012043,17
010730114012044,17
010730114012045,17
010730114012046,17
010730114012047,17
010730114012048,17
```

```
010730114012049,17
010730114012050,17
010730114012051,17
010730114012052,17
010730114012053,17
010730114012054,17
010730114012055,17
010730114012056,17
010730114012057,17
010730114012058,17
010730114012059,17
010730114012060,17
010730114012061,17
010730114012062,17
010730114012063,17
010730114012064,17
010730114012065,17
010730114022000,17
010730114022001,17
010730114022002,17
010730114022003,17
010730114022004,17
010730114022007,17
010730114022008,17
010730114022009,17
010730114022010,17
010730114022011,17
010730114022012,17
010730114022013,17
010730114022014,17
010730114022019,17
010730114022020,17
010730114022026,17
010730114022027,17
010730114022028,17
010730114022029,17
010730114022030,17
010730114022031,17
010730114022032,17
010730114023000,17
010730114023001,17
010730114023002,17
010730114023003,17
010730114023004,17
010730114023005,17
010730114023006,17
010730114023007,17
010730114023008,17
010730114023009,17
010730114023010,17
```

```
010730114023011,17
010730114023012,17
010730114023024,17
010730114023025,17
010730114023026,17
010730114023027,17
010730114023028,17
010730114023029,17
010730114023030,17
010730114023031,17
010730114023032,17
010730114023033,17
010730114023034,17
010730114023035,17
010730114023036,17
010730114023037,17
010730114023038,17
010730114023039,17
010730114023040,17
011270219002000,5
011270219002001,5
011270219002002,5
011270219002003,5
011270219002004,5
011270219002005,5
011270219002006,5
011270219002007,5
011270219002008,5
011270219002009,5
011270219002010,5
011270219002011,5
011270219002012,5
011270219002013,5
011270219002014,5
011270219002015,5
011270219002016,5
011270219002030,5
011270219002031,5
011270219002032,5
011270219002033,5
010890109023008,9
010890109023009,9
010890109023010,9
010890109023011,9
010890113012082,9
010890113012083,9
010890113012086,9
010890113012087,9
010890113012088,9
010890113021035,9
```

```
010890113021085,9
010890113022008,9
010890113022019,9
010890113022020,9
010890113022021,9
010890113022028,9
010890113022029,9
010890113022030,9
010890113022032,9
010890113022033,9
010890113022046,9
010890113022047,9
010890113022048,9
010890113022049,9
010890113022050,9
010890113022051,9
010890113022052,9
010890113022053,9
010890113022054,9
010890113022055,9
010890113022056,9
010890113022057,9
010890113022058,9
010890113022059,9
010890113022060,9
010890113022061,9
010890113022062,9
010890113022067,9
010890113022068,9
010890113022069,9
010890113022070,9
010890113022071,9
010890113022072,9
010890113022073,9
010890113022074,9
010890113022075,9
010890113022079,9
010890113022080,9
010890113022081,9
010890113022083,9
010890113022084,9
010890113022085,9
010890113022086,9
010890113022087,9
010890113022088,9
010890113022089,9
010890113022090,9
010890113022091,9
010890113022092,9
010890113022093,9
```

```
010890113022094,9
010890113022095,9
010890113022096,9
010890113022097,9
010890113022098,9
010890113022099,9
010890113022100,9
010890113022101,9
010890113022102,9
010890113022103,9
010890113022104,9
010890113022105,9
010890113022106,9
010890113022108,9
010890113022109,9
010890113022110,9
010890113022111,9
010890113022112,9
010890113022113,9
010890113022114,9
010890113022115,9
010890113022116,9
010890113022117,9
010890113022118,9
010890113022119,9
010890113022120,9
010890113022121,9
010890113022122,9
010890113022123,9
010890113022124,9
010890113022125,9
010890113022135,9
010890113022143,9
010890114001000,9
010890114001001,9
010890114001002,9
010890114001003,9
010890114001004,9
010890114001005,9
010890114001006,9
010890114001007,9
010890114001008,9
010890114001009,9
010890114001010,9
010890114001011,9
010890114001012,9
010890114001013,9
010890114001014,9
010890114001015,9
010890114001016,9
```

```
010890114001017,9
010890114001018,9
010890114001019,9
010890114001020,9
010890114001021,9
010890114001022,9
010890114001023,9
010890114001024,9
010890114001025,9
010890114001026,9
010890114001027,9
010890114001028,9
010890114002000,9
010890114002001,9
010890114002002,9
010890114002003,9
010890114002004,9
010890114002005,9
010890114002006,9
010890114002007,9
010890114002008,9
010890114002009,9
010890114002010,9
010890114002011,9
010890114002012,9
010890114002013,9
010890114002014,9
010890114002015,9
010890114002016,9
010890114002017,9
010890114002018,9
010890114002019,9
010890114002020,9
010890114002021,9
010890114002022,9
010890114002023,9
010890114002024,9
010890114002025,9
010890114002026,9
010890114002027,9
010890114002028,9
010890114002029,9
010890114002030,9
010890114002031,9
010890114002032,9
010890114002033,9
010890114002034,9
010890114002035,9
010890114002036,9
010890114002037,9
```

```
010890114002038,9
010890114002039,9
010890114002040,9
010890114002041,9
010890114002042,9
010890114002043,9
010890114002044,9
010890114002045,9
010890114002046,9
010890114002047,9
010890114003000,9
010890114003001,9
010890114003002,9
010890114003003,9
010890114003004,9
010890114003005,9
010890114003006,9
010890114003007,9
010890114003008,9
010890114003009,9
010890114003010,9
010890114003011,9
010890114003012,9
010890114003013,9
010890114003014,9
010890114003015,9
010890114003016,9
010890114003017,9
010890114003018,9
010890114003019,9
010890114003020,9
010890114003021,9
010890114003022,9
010890114003023,9
010890114003024,9
010890114003025,9
010890114003026,9
010890114003027,9
010890114003028,9
010890114003029,9
010890114003030,9
010890114003031,9
010890114003032,9
010890114003033,9
010890114003034,9
010890114003035,9
010890114003036,9
010890114003037,9
010890114003038,9
010890114003039,9
```

```
010890114003040,9
010890114003041,9
010890114003042,9
010890114004000,9
010890114004001,9
010890114004002,9
010890114004003,9
010890114004004,9
010890114004005,9
010890114004006,9
010890114004007,9
010890114004008,9
010890114004009,9
010890114004010,9
010890114004011,9
010890114004012,9
010890114004013,9
010890114004014,9
010890114004015,9
010890114004016,9
010890114004017,9
010890114004018,9
010890114004019,9
010890114004020,9
010890114004021,9
010890114004022,9
010890114004023,9
010890114004024,9
010890114004025,9
010890114004026,9
010890114004027,9
010890114004028,9
010890114004029,9
010890114004030,9
010890114004031,9
010890114004032,9
010890114004033,9
010890114004034,9
010890114004035,9
010890114004036,9
010890114004037,9
010890114004038,9
010890114004039,9
010890114004040,9
010890114004041,9
010890114004042,9
010890114004043,9
010950302031008,9
010950302031009,9
010950302031010,9
```

```
010950302031011,9
010950302031012,9
010950302031013,9
010950302031014,9
010950302031017,9
010950302031019,9
010950302031020,9
010950302031021,9
010950302031022,9
010950302031023,9
010950302051000,9
010950302051001,9
010950302051002,9
010950302051003,9
010950302051004,9
010950302051005,9
010950302051006,9
010950302051007,9
010950302051008,9
010950302051009,9
010950302051010,9
010950302051011,9
010950302051018,9
010950302051020,9
010950302051021,9
010950302051058,9
010439655011018,4
010439655011019,4
010439655011020,4
010439655011021,4
010439655011022,4
010439655011023,4
010439655011024,4
010439655011025,4
010439655011026,4
010439655011045,4
010439655011046,4
010439655011047,4
010439655011048,4
010439655011049,4
010439655011050,4
010439655011051,4
010439655011052,4
010439655011053,4
010439655011054,4
010439655011055,4
010439655011056,4
010439655011057,4
010439655011058,4
010439655011063,4
```

```
010439655011065,4
010439655021009,4
010439655021010,4
010439655021015,4
010439655021016,4
010439655021017,4
010439655021018,4
010439655021019,4
010439655022015,4
010439655022016,4
010439655022017,4
010439655022018,4
010439655022019,4
010439655022020,4
010439655022021,4
010439655022022,4
010439655022023,4
010439655022024,4
010439655022025,4
010439655022026,4
010439655022027,4
010439655022028,4
010439655022029,4
010439655022030,4
010439655022032,4
010439655023021,4
010439655024047,4
010439657001000,4
010439657001001,4
010439657001024,4
010439654024030,4
010439654024031,4
010439655011027,4
010439655011028,4
010439655011029,4
010439655011030,4
010439655011031,4
010439655011032,4
010439655011033,4
010439655011034,4
010439655011035,4
010439655011036,4
010439655011037,4
010439655011038,4
010439655011039,4
010439655011040,4
010439655011041,4
010439655011042,4
010439655011043,4
010439655011044,4
```

```
010439655011059,4
010439655011060,4
010439655011061,4
010439655011062,4
010439655011066,4
010439655011067,4
010439655011068,4
010439655011069,4
010439655011070,4
010439655011071,4
010439655011072,4
010439655011073,4
010439655011074,4
010439655011075,4
010439655011076,4
010439655011077,4
010439655011078,4
010439655011079,4
010439655011080,4
010439655011081,4
010439655011082,4
010439655011083,4
010439655011084,4
010439655011085,4
010439657002010,4
010439657002012,4
010439657002013,4
010439657002014,4
010439657002015,4
010439657002016,4
010439657002017,4
010439657002026,4
010439657002027,4
010439657002028,4
010439657002029,4
010439657002030,4
010439657002031,4
010439657002032,4
010439657002033,4
010439657002034,4
010439657002035,4
010439657002036,4
010439657002037,4
010439657002038,4
010439657002039,4
010439657002040,4
010439657002041,4
010439657002042,4
010439657002043,4
010439657002044,4
```

```
010439655021000,4
010439655021001,4
010439655021002,4
010439655021003,4
010439655021004,4
010439655021005,4
010439655021006,4
010439655021007,4
010439655021008,4
010439655021011,4
010439655021012,4
010439655021013,4
010439655021014,4
010439655021020,4
010439657002000,4
010439657002001,4
010439657002002,4
010439657002003,4
010439657002004,4
010439657002005,4
010439657002006,4
010439657002007,4
010439657002008,4
010439657002009,4
010439657002011,4
010439657002018,4
010439657002019,4
010439657002020,4
010439657002021,4
010439657002022,4
010439657002023,4
010439657002024,4
010439657002025,4
010439645003027,4
010439645003028,4
010439645003029,4
010439645003030,4
010439645003031,4
010439645003033,4
010439645003036,4
010439645003037,4
010439645003038,4
010439645003039,4
010439645003040,4
010439645003043,4
010439645003044,4
010439645003045,4
010439645003046,4
010439645003047,4
010439645003048,4
```

```
010439645003053,4
010439645003054,4
010439645003055,4
010439645003056,4
010439645003057,4
010439645003058,4
010439645003059,4
010439645003060,4
010439646003018,4
010439656001005,4
010439656001006,4
010439656001007,4
010439656001008,4
010439656001009,4
010439656001010,4
010439656001011,4
010439656001012,4
010439656001013,4
010439656001015,4
010439656001016,4
010439656001017,4
010439656001034,4
010439656001035,4
010439656001036,4
010439656002000,4
010439656002001,4
010439656002002,4
010439656002003,4
010439656002004,4
010439656002005,4
010439656002006,4
010439656002007,4
010439656002008,4
010439656002009,4
010439656002010,4
010439656002011,4
010439656002012,4
010439656002013,4
010439656002014,4
010439656002015,4
010439656002016,4
010439656002017,4
010439656002018,4
010439656002019,4
010439656002020,4
010439656002021,4
010439656002022,4
010439656002023,4
010439656002024,4
010439656002025,4
```

```
010439656002026,4
010439656002027,4
010439656002028,4
010439656002029,4
010439656002030,4
010439656002031,4
010439656002032,4
010439656002033,4
010439656003000,4
010439656003001,4
010439656003002,4
010439656003003,4
010439656003004,4
010439656003005,4
010439656003006,4
010439656003007,4
010439656003008,4
010439656003009,4
010439656003010,4
010439656003011,4
010439656003012,4
010439656003013,4
010439656003014,4
010439656003015,4
010439656003016,4
010439656003017,4
010439656003018,4
010439656003019,4
010439656003020,4
010439656003021,4
010439656003022,4
010439656003023,4
010439656003024,4
010439656003025,4
010439656003026,4
010439656003027,4
010439656003028,4
010439656003029,4
010439656003030,4
010439646002015,4
010439646002019,4
010439646002020,4
010439646002025,4
010439646002026,4
010439646002027,4
010439646002033,4
010439646002034,4
010439646002035,4
010439646002037,4
010439646002038,4
```

```
010439646002039,4
010439646002040,4
010439646002041,4
010439646002044,4
010439646002045,4
010439655023003,4
010439655023004,4
010439656001000,4
010439656001001,4
010439656001002,4
010439656001003,4
010439656001004,4
010439656001014,4
010439656001018,4
010439656001019,4
010439656001020,4
010439656001021,4
010439656001022,4
010439656001023,4
010439656001024,4
010439656001025,4
010439656001026,4
010439656001027,4
010439656001028,4
010439656001029,4
010439656001030,4
010439656001031,4
010439656001032,4
010439656001033,4
010950302051046,9
010950302051047,9
010950302051051,9
010950302051059,9
010950302051060,9
010950302051061,9
010950302051062,9
010950302061029,9
010950302062030,9
010950302062031,9
010950302062032,9
010950302062033,9
010950302062034,9
010950302062035,9
010950302062036,9
010950302062037,9
010950302062038,9
010950302062039,9
010950302062040,9
010950302062041,9
010950302062042,9
```

```
010950302062043,9
010950302062044,9
010950302062045,9
010950302062046,9
010950302062047,9
010950302062048,9
010950302062049,9
010950302062050,9
010950302062051,9
010950302062052,9
010950302062053,9
010950302062054,9
010950302062055,9
010950302062056,9
010950302062057,9
010950302062058,9
010950302062059,9
010950302062060,9
010950302062061,9
010950302062062,9
010950302062063,9
010950302062064,9
010950302062065,9
010950302062066,9
010950302062067,9
010950302062068,9
010950302062069,9
010950302062070,9
010950302062071,9
010950302062072,9
010950302062073,9
010950302062074,9
010950302062075,9
010950302062076,9
010950302062077,9
010950302062078,9
010950302062079,9
010950302062080,9
010950302062081,9
010950302062082,9
010950302062083,9
010950302062084,9
010950302062085,9
010950302062086,9
010950302062087,9
010950302062088,9
010950302062089,9
010950302062090,9
010950302062091,9
010950302062092,9
```

```
010950302062093,9
010950302062094,9
010950302062095,9
010950302062097,9
010950302062132,9
010950302062134,9
010090501041008,17
010090501041009,17
010090502001016,17
010090502001017,17
010090502001019,17
010090502001020,17
010090502001022,17
010090502001023,17
010090502001024,17
010090502001025,17
010090502001026,17
010090502001027,17
010090502001028,17
010090502001029,17
010090502001030,17
010090502001031,17
010090502001032,17
010090502001042,17
010090502001043,17
010090502001044,17
010090502001045,17
010090502001046,17
010090502001047,17
010090502001048,17
010090502001049,17
010090502001050,17
010090502001051,17
010090502001052,17
010090502001053,17
010090502002000,17
010090502002001,17
010090502002002,17
010090502002003,17
010090502002004,17
010090502002005,17
010090502002006,17
010090502002007,17
010090502002008,17
010090502002009,17
010090502002010,17
010090502002011,17
010090502002012,17
010090502002013,17
010090502002014,17
```

```
010090502002015,17
010090502002016,17
010090502002017,17
010090502002018,17
010090502002019,17
010090502002020,17
010090502002021,17
010090502002022,17
010090502002023,17
010090502002024,17
010090502002025,17
010090502002026,17
010090502002027,17
010090502002028,17
010090502002029,17
010090502002030,17
010090502002031,17
010090502002040,17
010090502002042,17
010090502002043,17
010090502002044,17
010090502002045,17
010090502002046,17
010090502002049,17
010090502002050,17
010090502002051,17
010090502002052,17
010090502002053,17
010090502002054,17
010090502002055,17
010090502002056,17
010090502002057,17
010090502002058,17
010090502002059,17
010090502002060,17
010090502002061,17
010090502002062,17
010090502002063,17
010090502002064,17
010090502002065,17
010090502002066,17
010090502002067,17
010090502002068,17
010090502002069,17
010090502002070,17
010090502002071,17
010090502002072,17
010090502002073,17
010090502002074,17
010090502002075,17
```

```
010090502002076,17
010090502002077,17
010090501041000,17
010090501041001,17
010090501041002,17
010090501041016,17
010090501041019,17
010090501041022,17
010090501041023,17
010090501041024,17
010090501042000,17
010090501042001,17
010090501042002,17
010090501042003,17
010090501042004,17
010090501042005,17
010090501042006,17
010090501042007,17
010090501042008,17
010090501042009,17
010090501042010,17
010090501042013,17
010090501042014,17
010090501042015,17
010090501042016,17
010090501042017,17
010090501042018,17
010090501042019,17
010090501042020,17
010090501042021,17
010090501042022,17
010090501042023,17
010090501042024,17
010090501042048,17
010090501042049,17
010090501042054,17
010090501042055,17
010090501042056,17
010090501042064,17
010090501042065,17
010090501052000,17
010090501052001,17
010090501052002,17
010090501052003,17
010090501052004,17
010090501052005,17
010090501052006,17
010090501052011,17
010090501052021,17
010090501052027,17
```

```
010090501052028,17
010090501052029,17
010090501052030,17
010090501052031,17
010090501052032,17
010090501052033,17
010090501052034,17
010090501061055,17
010090501061056,17
010090502001004,17
010090502001006,17
010090502001007,17
010090502001008,17
010090502001009,17
010090502001010,17
010090502001011,17
010090502001012,17
010090502001013,17
010090502001014,17
010090502001015,17
010090502001018,17
010090502001021,17
010090502001033,17
010090502001034,17
010090502001035,17
010090502001036,17
010090502001037,17
010090502001038,17
010090502001039,17
010090502001040,17
010090502001041,17
010090502001054,17
010090502001055,17
010090502001056,17
010090502001057,17
010090502001058,17
010090502001059,17
010090502001060,17
010090502001061,17
010090502001062,17
010090502001063,17
010090502001064,17
010090502001065,17
010090502001066,17
010090502001070,17
010090502001071,17
010090502002032,17
010090502002033,17
010090502002034,17
010090502002035,17
```

```
010090502002036,17
010090502002037,17
010090502002038,17
010090502002039,17
010090502002041,17
010090502002047,17
010090502002048,17
010439645003022,4
010439645003026,4
010439645003041,4
010439646001062,4
010439646002011,4
010439646002012,4
010439646002013,4
010439646002014,4
010439646003005,4
010439646003006,4
010439646003007,4
010439646003008,4
010439646003013,4
010439646003014,4
010439646003015,4
010439646003016,4
010439646003017,4
010439646003019,4
010439646003020,4
010439646003021,4
010439646003022,4
010439646003023,4
010439646003024,4
010439646003026,4
010439646003027,4
010439646003028,4
010439646003029,4
010439646003030,4
010439645001061,4
010439645001062,4
010439645001064,4
010439645001065,4
010439645001066,4
010439646001033,4
010439646001034,4
010439646001035,4
010439646001056,4
010439646001057,4
010439646001058,4
010439646001059,4
010439646001061,4
010439646003000,4
010439646003001,4
```

```
010439646003002,4
010439646003003,4
010439646003004,4
010439646003009,4
010439646003010,4
010439646003011,4
010439646003012,4
010439645001000,4
010439645001001,4
010439645001002,4
010439645001003,4
010439645001004,4
010439645001005,4
010439645001006,4
010439645001007,4
010439645001008,4
010439645001009,4
010439645001014,4
010439645001034,4
010439645001035,4
010439645001039,4
010439645001040,4
010439645001048,4
010439645001049,4
010439645001050,4
010439645001051,4
010439645001052,4
010439645001053,4
010439645001054,4
010439645001055,4
010439645001056,4
010439645001057,4
010439645001058,4
010439645001059,4
010439645001060,4
010439645001067,4
010439645002018,4
010439645002025,4
010439645003000,4
010439645003001,4
010439645003002,4
010439645003003,4
010439645003004,4
010439645003005,4
010439645003006,4
010439645003007,4
010439645003008,4
010439645003009,4
010439645003010,4
010439645003011,4
```

```
010439645003012,4
010439645003013,4
010439645003014,4
010439645003015,4
010439645003016,4
010439645003017,4
010439645003018,4
010439645003019,4
010439645003020,4
010439645003021,4
010439645003023,4
010439645003024,4
010439645003025,4
010439645003032,4
010439645003034,4
010439645003035,4
010439645003042,4
010439645003049,4
010439645003050,4
010439645003051,4
010439645003052,4
010439645003061,4
010439645003062,4
010439646001038,4
010439646001039,4
010439646001040,4
010439646001041,4
010439646001043,4
010439646001044,4
010439646001045,4
010439646001046,4
010439646001048,4
010439646001049,4
010439646001050,4
010439646001051,4
010439646001052,4
010439646001053,4
010439646001054,4
010439646001055,4
010439646001060,4
010439646001063,4
010439646002002,4
010439646002003,4
010439646002005,4
010439646002006,4
010439646002007,4
010439646002008,4
010439646002009,4
010439646002010,4
010439646002018,4
```

```
010439646003025,4
010439644001015,4
010439644001016,4
010439644001017,4
010439644001018,4
010439644001019,4
010439644001021,4
010439644001022,4
010439644001023,4
010439644001024,4
010439644001025,4
010439644001026,4
010439644001027,4
010439644001028,4
010439644001029,4
010439644001030,4
010439644001031,4
010439644001032,4
010439644001033,4
010439644001034,4
010439644001035,4
010439644001036,4
010439644001037,4
010439644001038,4
010439644001039,4
010439644001040,4
010439644001046,4
010439644001047,4
010439644001048,4
010439644001049,4
010439644001050,4
010439644001051,4
010439644001052,4
010439644001053,4
010439644001054,4
010439644001055,4
010439644001056,4
010439644001065,4
010439644001067,4
010439644001068,4
010439644001069,4
010439644001070,4
010439644001071,4
010439644001072,4
010439644001073,4
010439644001075,4
010439644001076,4
010439644001077,4
010439644001078,4
010439644001079,4
```

```
010439644001080,4
010439644001081,4
010439644001082,4
010439644001083,4
010439644001091,4
010439644001092,4
010439644001093,4
010439644001094,4
010439644001095,4
010439644001096,4
010439644001097,4
010439644001099,4
010439644001100,4
010439644001101,4
010439644001102,4
010439644001103,4
010439644001104,4
010439644001106,4
010439644001107,4
010439644001108,4
010439644001109,4
010439644001110,4
010439644001111,4
010439644001112,4
010439644001113,4
010439644001114,4
010439644001115,4
010439644001116,4
010439644001117,4
010439644001118,4
010439644001119,4
010439644001120,4
010439644001123,4
010439644001124,4
010439644002020,4
010439644002021,4
010439644002044,4
010439644002045,4
010439644002047,4
010439644002048,4
010439644002049,4
010439644002050,4
010439644002051,4
010439644002052,4
010439644002055,4
010439644002056,4
010439644002057,4
010439644002058,4
010439644002059,4
010439644002060,4
```

```
010439644002061,4
010439644002062,4
010439644002064,4
010439644002065,4
010439644002066,4
010439644002067,4
010439644002068,4
010439644002069,4
010439644002070,4
010439644002071,4
010439644002072,4
010439644002073,4
010439644002074,4
010439644002075,4
010439644002076,4
010439644002077,4
010439644002078,4
010439644002079,4
010439644002081,4
010439644002082,4
010439644002083,4
010439644002084,4
010439644002085,4
010439644002086,4
010439644002091,4
010439645001010,4
010439645001011,4
010439645001012,4
010439645001013,4
010439645001015,4
010439645001016,4
010439645001017,4
010439645001018,4
010439645001019,4
010439645001020,4
010439645001021,4
010439645001022,4
010439645001023,4
010439645001024,4
010439645001025,4
010439645001026,4
010439645001027,4
010439645001028,4
010439645001029,4
010439645001030,4
010439645001031,4
010439645001032,4
010439645001033,4
010439645001036,4
010439645001037,4
```

```
010439645001038,4
010439645001041,4
010439645001042,4
010439645001043,4
010439645001044,4
010439645001045,4
010439645001046,4
010439645001047,4
010439645001063,4
010439646001000,4
010439646001001,4
010439646001002,4
010439646001003,4
010439646001004,4
010439646001005,4
010439646001006,4
010439646001007,4
010439646001008,4
010439646001009,4
010439646001010,4
010439646001011,4
010439646001012,4
010439646001013,4
010439646001014,4
010439646001015,4
010439646001016,4
010439646001017,4
010439646001018,4
010439646001019,4
010439646001020,4
010439646001021,4
010439646001022,4
010439646001023,4
010439646001024,4
010439646001025,4
010439646001026,4
010439646001027,4
010439646001028,4
010439646001029,4
010439646001030,4
010439646001031,4
010439646001032,4
010439646001036,4
010439646001037,4
010439646001042,4
010439646001047,4
010439646001064,4
010439647003000,4
010439647003001,4
010439647003002,4
```

```
010439647003003,4
010439647003004,4
010439647003005,4
010439647003006,4
010439647003007,4
010439647003008,4
010439647003009,4
010439647003010,4
010439647003011,4
010439647003012,4
010439647003013,4
010439647003014,4
010439647003015,4
010439647003028,4
010439647003051,4
010439647003052,4
010439647003053,4
010439647003055,4
010439647003056,4
010439647003057,4
010439647003058,4
010439647003150,4
010770110002001,1
010770110002002,1
010770111013013,1
010770111013019,1
010770111013020,1
010770111013022,1
010770111013023,1
010770111013030,1
010770111013031,1
010770111014000,1
010770111014001,1
010770111014002,1
010770111014003,1
010770111014004,1
010770111014005,1
010770111014006,1
010770111014007,1
010770111014008,1
010770111014009,1
010770111014010,1
010770111014011,1
010770111014012,1
010770111014013,1
010770111014014,1
010770111021020,1
010770111021022,1
010770111021023,1
010770111021024,1
```

```
010770111021025,1
010770111021026,1
010770111021027,1
010770111021028,1
010770111021029,1
010770111021030,1
010770111021031,1
010770111021032,1
010770111021033,1
010770111021034,1
010770111021035,1
010770111021036,1
010770111021037,1
010770111023000,1
010770111023002,1
010770111023003,1
010770111023004,1
010770111023005,1
010770111023006,1
010770111023007,1
010770111023008,1
010770111023009,1
010770111023010,1
010770111023011,1
010770111023012,1
010770111023013,1
010770111023014,1
010770111023015,1
010770111023016,1
010770111023020,1
010770111023021,1
010770111023022,1
010770111023023,1
010770111023024,1
010770111023025,1
010770111023026,1
010770111023027,1
010770111023028,1
010770111023029,1
010770111023030,1
010770111023031,1
010770111023032,1
010770111023033,1
010770111023034,1
010770111023035,1
010770111023036,1
010770111023037,1
010770111023038,1
010770111023040,1
010770111011000,1
```

```
010770111011005,1
010770111011006,1
010770111011007,1
010770111011008,1
010770111011009,1
010770111011010,1
010770111011011,1
010770111011012,1
010770111011013,1
010770111011014,1
010770111011015,1
010770111011021,1
010770111011022,1
010770111011031,1
010770111011032,1
010770111011033,1
010770111012000,1
010770111012001,1
010770111012002,1
010770111012003,1
010770111012004,1
010770111012005,1
010770111012006,1
010770111012007,1
010770111012009,1
010770111012011,1
010770111013000,1
010770111013001,1
010770111013002,1
010770111013003,1
010770111013004,1
010770111013005,1
010770111013006,1
010770111013007,1
010770111013008,1
010770111013009,1
010770111013010,1
010770111013011,1
010770111013012,1
010770111013014,1
010770111013015,1
010770111013016,1
010770111013017,1
010770111013018,1
010770111013021,1
010770111013024,1
010770111013025,1
010770111013026,1
010770111013027,1
010770111013028,1
```

```
010770111013029,1
010770111014015,1
010770111014016,1
010770111014017,1
010770111014018,1
010770111014021,1
010770111014022,1
010770111014026,1
010770111014027,1
010770111014028,1
010770111014029,1
010770111014031,1
010770111014032,1
010770111021000,1
010770111021001,1
010770111021002,1
010770111021003,1
010770111021004,1
010770111021005,1
010770111021006,1
010770111021007,1
010770111021008,1
010770111021009,1
010770111021010,1
010770111021011,1
010770111021012,1
010770111021013,1
010770111021014,1
010770111021015,1
010770111021016,1
010770111021017,1
010770111021018,1
010770111021019,1
010770111021021,1
010770111022002,1
010770111022004,1
010770111022005,1
010770111022006,1
010770111022007,1
010770115021002,1
010770115021003,1
010770115021005,1
010770115021006,1
010770115021007,1
010770115021008,1
010770115021009,1
010770115021010,1
010770115021011,1
010770115021012,1
010770115021013,1
```

```
010770115021014,1
010770115021015,1
010770115021016,1
010770115021017,1
010770115021018,1
010770115021019,1
010770115021020,1
010770115021021,1
010770115021022,1
010770115021023,1
010770115021024,1
010770115041042,1
010330209011001,6
010330209011007,6
010330209011008,6
010330209011009,6
010330209011010,6
010330209011011,6
010330209011012,6
010330209011013,6
010330209011014,6
010330209011015,6
010330209011016,6
010330209011017,6
010330209011018,6
010330209011019,6
010330209011020,6
010330209011021,6
010330209011022,6
010330209011023,6
010330209011024,6
010330209011025,6
010330209011026,6
010330209011027,6
010330209011028,6
010330209011029,6
010330209011030,6
010330209011031,6
010330209011032,6
010330209011033,6
010330209011034,6
010330209011035,6
010330209011036,6
010330209011037,6
010330209011038,6
010330209011039,6
010330209011040,6
010330209011041,6
010330209011042,6
010330209011043,6
```

```
010330209011044,6
010330209011045,6
010330209011046,6
010330209011047,6
010330209011048,6
010330209011049,6
010330209011050,6
010330209011051,6
010330209011052,6
010330209011053,6
010330209011054,6
010330209011055,6
010330209011056,6
010330209011057,6
010330209011058,6
010330209011059,6
010330209011060,6
010330209011061,6
010330209011062,6
010330209011063,6
010330209011064,6
010330209011065,6
010330209011066,6
010330209011067,6
010330209011068,6
010330209011069,6
010330209011070,6
010330209011071,6
010330209013000,6
010330209013001,6
010330209013002,6
010330209013003,6
010330209013004,6
010330209013005,6
010330209013006,6
010330209013007,6
010330209013008,6
010330209013009,6
010330209013010,6
010330209013011,6
010330209013012,6
010330209013013,6
010330209013014,6
010330209013015,6
010330209013016,6
010330209013017,6
010330209013018,6
010330209013019,6
010330209013020,6
010330209013021,6
```

```
010330209013022,6
010330209013023,6
010330209013024,6
010330209013025,6
010330209013026,6
010330209013027,6
010330209013028,6
010330209013029,6
010330209013030,6
010330209013031,6
010330209013032,6
010330209013033,6
010330209013034,6
010330209013035,6
010330209013036,6
010330209013037,6
010330209013038,6
010330209013039,6
010330209011000,6
010330209011002,6
010330209011006,6
010330209012003,6
010330209012004,6
010330209012005,6
010330209012006,6
010330209012007,6
010330209012008,6
010330209012009,6
010330209012010,6
010330209012019,6
010330209012020,6
010330209012021,6
010330209012022,6
010330209012023,6
010330209012024,6
010330209012025,6
010330209012026,6
010330209012027,6
010330209012029,6
010330209012030,6
010330209012031,6
010330209012033,6
010330209012034,6
010330209012035,6
010330209012036,6
010330209012037,6
010330209012038,6
010330209012039,6
010330209012040,6
010330209012041,6
```

```
010330209012042,6
010330209012043,6
010330209012044,6
010330209012045,6
010330209012047,6
010330209012048,6
010330209012049,6
010330209012050,6
010330209012051,6
010330209012052,6
010330209012053,6
010330209012054,6
010330209012055,6
010330209012056,6
010330209012057,6
010330209012063,6
010330209012064,6
010330209012065,6
010330209012066,6
010330209012067,6
010330209022004,6
010330209022005,6
010330209022007,6
010330209022009,6
010330209022012,6
010330209022013,6
010330209022014,6
010330209022015,6
010330209022016,6
010330209022017,6
010330209022018,6
010330209022019,6
010330209022020,6
010330209022021,6
010330209022022,6
010330209022023,6
010330209022031,6
010330209022032,6
010330209022033,6
010330209022034,6
010330209022037,6
010330209024006,6
010330209024007,6
010330207063064,6
010330207063073,6
010330207063074,6
010330207063075,6
010330207063076,6
010330207063077,6
010330207063081,6
```

```
010330207063082,6
010330207063083,6
010330207063084,6
010330207063085,6
010330207063086,6
010330207063087,6
010330207063088,6
010330207063089,6
010330207063092,6
010330207063093,6
010330207063094,6
010330207063095,6
010330208021000,6
010330208021001,6
010330208021002,6
010330208021003,6
010330208021004,6
010330208021005,6
010330208021011,6
010330208022001,6
010330208022003,6
010330208022004,6
010330208022005,6
010330208022006,6
010330208022007,6
010330208022022,6
010330208022037,6
010330209011003,6
010330209011004,6
010330209011005,6
010330209012017,6
010330209012018,6
010330209012046,6
010330209012058,6
010330209012059,6
010330209012060,6
010330209012061,6
010330209012062,6
010330206002025,6
010330206002026,6
010330206002027,6
010330207063020,6
010330207063021,6
010330207063022,6
010330207063023,6
010330207063024,6
010330207063025,6
010330207063026,6
010330207063027,6
010330207063031,6
```

```
010330207063032,6
010330207063033,6
010330207063034,6
010330207063037,6
010330207063038,6
010330207063039,6
010330207063040,6
010330207063041,6
010330207063042,6
010330207063043,6
010330207063044,6
010330207063046,6
010330207063047,6
010330207063048,6
010330207063050,6
010330207063051,6
010330207063052,6
010330207063053,6
010330207063054,6
010330207063055,6
010330207063056,6
010330207063057,6
010330207063059,6
010330207063060,6
010330207063061,6
010330207063062,6
010330207063063,6
010330207063065,6
010330207063066,6
010330207063067,6
010330207063068,6
010330207063069,6
010330207063070,6
010330207063071,6
010330207063072,6
010330207063078,6
010330207063079,6
010330207063080,6
010330207063090,6
010330207063091,6
010330207064023,6
010330207064026,6
010330207064027,6
010330207064028,6
010330207064030,6
010330207064031,6
010330207064032,6
010330207064033,6
010330207064034,6
010330207064035,6
```

```
010330207064036,6
010330207064037,6
010330207064038,6
010330207064039,6
010330207064040,6
010330207064041,6
010330207064042,6
010330207064043,6
010330207064044,6
010330207064045,6
010330207064046,6
010330207064047,6
010330207064048,6
010330207064051,6
010330207064052,6
010330207064053,6
010330207064054,6
010330207064055,6
010330207064056,6
010330207064057,6
010330207064058,6
010330209012000,6
010330209012001,6
010330209012002,6
010330209012011,6
010330209012012,6
010330209012013,6
010330209012014,6
010330209012015,6
010330209012016,6
010330209012028,6
010439647003016,4
010439647003017,4
010439647003019,4
010439647003020,4
010439647003021,4
010439647003029,4
010439647003030,4
010439647003031,4
010439647003032,4
010439647003033,4
010439647003034,4
010439647003035,4
010439647003036,4
010439647003037,4
010439647003038,4
010439647003039,4
010439647003119,4
010439647003122,4
010439647003123,4
```

```
010439647003124,4
010439647003125,4
010439647003126,4
010439647003127,4
010439647003128,4
010439647003129,4
010439647003132,4
010439647003133,4
010439647003134,4
010439647003135,4
010439647003143,4
010439647003144,4
010439647003145,4
010439647003146,4
010439643002021,4
010439643002022,4
010439643002023,4
010439643002024,4
010439643002025,4
010439643002026,4
010439643002027,4
010439643002028,4
010439643002033,4
010439643002041,4
010439644001000,4
010439644001001,4
010439644001002,4
010439644001003,4
010439644001004,4
010439644001005,4
010439644001006,4
010439644001009,4
010439644001010,4
010439644001011,4
010439644001012,4
010439644001013,4
010439644001014,4
010439644001020,4
010439644001041,4
010439644001042,4
010439644001043,4
010439644001044,4
010439644001045,4
010439644002000,4
010439644002001,4
010439644002002,4
010439644002003,4
010439644002004,4
010439644002005,4
010439644002006,4
```

```
010439644002007,4
010439644002008,4
010439644002009,4
010439644002010,4
010439644002011,4
010439644002012,4
010439644002013,4
010439644002014,4
010439644002015,4
010439644002016,4
010439644002017,4
010439644002018,4
010439644002019,4
010439644002022,4
010439644002023,4
010439644002024,4
010439644002025,4
010439644002026,4
010439644002027,4
010439644002028,4
010439644002029,4
010439644002030,4
010439644002031,4
010439644002032,4
010439644002033,4
010439644002034,4
010439644002035,4
010439644002036,4
010439644002037,4
010439644002038,4
010439644002039,4
010439644002040,4
010439644002041,4
010439644002042,4
010439644002043,4
010439644002046,4
010439644002053,4
010439644002054,4
010439644002063,4
010439644002080,4
010439644002087,4
010439644002088,4
010439644002089,4
010439644002090,4
010439644002092,4
010439644002093,4
010439644002094,4
010439645002000,4
010439645002001,4
010439645002002,4
```

```
010439645002003,4
010439645002004,4
010439645002005,4
010439645002006,4
010439645002007,4
010439645002008,4
010439645002009,4
010439645002010,4
010439645002011,4
010439645002012,4
010439645002013,4
010439645002014,4
010439645002015,4
010439645002016,4
010439645002017,4
010439645002019,4
010439645002020,4
010439645002021,4
010439645002022,4
010439645002023,4
010439645002024,4
011030052011041,3
011030052011042,3
011030052011043,3
011030052011044,3
011030052011045,3
011030052011046,3
011030052011047,3
011030052011048,3
011030052012003,3
011030052012004,3
011030052012005,3
011030052012009,3
011030052012010,3
011030052012011,3
011030052012012,3
011030052012013,3
011030052012014,3
011030052012015,3
011030052012016,3
011030052012017,3
011030052012018,3
011030052012019,3
011030052012020,3
011030052012021,3
011030052012022,3
011030052012023,3
011030052012024,3
011030052012025,3
011030052012026,3
```

```
011030052012027,3
011030052012028,3
011030052012029,3
011030052012030,3
011030052012031,3
011030052012032,3
011030052012033,3
011030052012034,3
011030052012035,3
011030052012036,3
011030052012037,3
011030052012038,3
011030052012039,3
011030052012040,3
011030052012041,3
011030052012042,3
011030052012043,3
011030052012044,3
011030052012045,3
011030052012046,3
011030052012047,3
011030052012048,3
011030052012049,3
011030052012050,3
011030052012051,3
011030052012052,3
011030052012053,3
011030052012054,3
011030052012055,3
011030052012056,3
011030052012057,3
011030052012058,3
011030052012059,3
011030052012060,3
011030052012061,3
011030052012062,3
011030052012063,3
011030052012064,3
011030052012065,3
011030052012066,3
011030052012067,3
011030052012068,3
011030052012069,3
011030052012070,3
011030052012071,3
011030052012072,3
011030052012073,3
011030052012074,3
011030052012075,3
011030052012076,3
```

```
011030052012077,3
011030052012078,3
011030052012079,3
011030052012080,3
011030052012081,3
011030052012082,3
011030052012083,3
011030052012084,3
011030052012085,3
011030052012086,3
011030052012087,3
011030052012088,3
011030052012089,3
011030052012090,3
011030052012091,3
011030052012092,3
011030052012093,3
011030052012094,3
011030052012095,3
011030052012096,3
011030052012097,3
011030052012098,3
011030052012099,3
011030052012100,3
011030052012101,3
011030053041103,3
011030053041104,3
011030053041105,3
011030053043050,3
011030053043052,3
011030053043053,3
011030053043054,3
011030053043058,3
011030053043059,3
011030055001030,3
011030055001034,3
011030055001035,3
011030055001044,3
011030055001045,3
011030055001046,3
011030055001048,3
011030055001049,3
011030055001050,3
011030055001051,3
011030055001057,3
011030055001058,3
011030055001059,3
011030055001060,3
011030055001061,3
011030055001062,3
```

```
011030055001063,3
011030055001064,3
011030055001065,3
011030055001066,3
011030055001067,3
011030055001068,3
011030055001069,3
011030055001070,3
011030055001074,3
011030055001077,3
011030055002043,3
011030055002044,3
011030055002045,3
011030055002046,3
011030055003008,3
011030055003009,3
011030055003010,3
011030055003021,3
011030055003022,3
011030055003023,3
011030055003024,3
011030055003025,3
011030055003026,3
011030055003027,3
011030055003028,3
011030055003029,3
011030055003030,3
011030055003031,3
011030055003032,3
011030055003033,3
011030055003034,3
011030055003035,3
011030055003036,3
011030055003037,3
011030055003038,3
011030055003039,3
011030055003040,3
011030055003041,3
011030055003042,3
011030055003043,3
011030055003044,3
011030055003045,3
011030055003046,3
011030055003047,3
011030055003048,3
011030055003049,3
011030055003050,3
011030055003051,3
011030055003052,3
011030055003053,3
```

```
011030055003054,3
011030055003055,3
011030055003056,3
011030055003057,3
011030055003058,3
011030055003059,3
011030055003060,3
011030055003061,3
011030055003062,3
011030055003063,3
011030055003064,3
011030055003065,3
011030055003066,3
011030055003079,3
011030055003080,3
011030055003081,3
011030055003082,3
011030055003083,3
011030055003086,3
011030055004000,3
011030055004001,3
011030055004005,3
011030055004006,3
011030055004007,3
011030055004008,3
011030055004009,3
011030055004010,3
011030055004011,3
011030055004012,3
011030055004013,3
011030055004014,3
011030055004015,3
011030055004016,3
011030055004023,3
011030055004024,3
011030055004025,3
011030055004026,3
011030055004027,3
011030055004028,3
011030055004029,3
011030055004030,3
011030055004031,3
011030055004032,3
011030055004033,3
011030055004034,3
011030055004035,3
011030055004036,3
011030055004037,3
011030055004038,3
011030055004039,3
```

```
011030055004040,3
011030055004041,3
011030055004042,3
011030055004043,3
011030055004044,3
011030055004045,3
011030055004046,3
011030055004047,3
011030055004048,3
011030055004049,3
011030055004050,3
011030055004051,3
011030055004052,3
011030055004053,3
011030055004054,3
011030055004055,3
011030055004056,3
011030055004057,3
011030055004058,3
011030055004059,3
011030055004060,3
011030055004061,3
011030055004062,3
011030055004063,3
011030055004064,3
011030055004065,3
011030055004066,3
011030055004067,3
011030055004068,3
011030055004069,3
011030055004070,3
011030055004071,3
011030055004072,3
011030055004073,3
011030055004074,3
011030055004075,3
011030055004076,3
011030055004077,3
011030055004078,3
011030055004079,3
011030055004080,3
011030055004081,3
011030055004082,3
011030055004083,3
011030055004084,3
011030055004085,3
011030055004086,3
011030055004087,3
011030055004088,3
011030055004089,3
```

```
011030055004090,3
011030055004091,3
011030055004092,3
011030055004093,3
011030055004094,3
011030055004095,3
011030055004096,3
011030055004097,3
011030055004098,3
011030055004099,3
011030055004100,3
011030055004101,3
011030055004102,3
011030055004103,3
011030055004104,3
011030055004105,3
011030055004106,3
011030055004107,3
011030055004108,3
011030055004109,3
011030055004110,3
011030055004111,3
011030055004112,3
011030055004113,3
011030055004114,3
011030055004115,3
011030055004116,3
011030055004117,3
011030055004118,3
010719505001010,8
010719505001011,8
010719505001012,8
010719505001014,8
010719505001018,8
010719505001019,8
010719505001044,8
010719505001045,8
010719505001046,8
010719505001056,8
010719505001091,8
010719505001092,8
010719505001093,8
010719505001095,8
010719505001096,8
010719505001097,8
010719505001098,8
010719505001099,8
010719505001100,8
010719505001101,8
010719505001102,8
```

```
010719505001103,8
010719505001104,8
010719505001105,8
010719505001106,8
010719505001107,8
010719505001108,8
010719505001109,8
010719505001110,8
010719505001111,8
010719505001112,8
010719505001113,8
010719505001114,8
010719505001115,8
010719505001116,8
010719505001117,8
010719505001118,8
010719505001119,8
010719505001120,8
010719505001121,8
010719505001122,8
010719505001123,8
010719505001125,8
010719505001126,8
010719505001129,8
010719505001130,8
010719505001131,8
010719505001132,8
010719505002020,8
010719505002039,8
010719505002049,8
010719505002050,8
010719505002051,8
010719505002052,8
010719505002053,8
010719505002054,8
010719505002055,8
010719505002056,8
010719505002057,8
010719505002058,8
010719505002059,8
010719505002060,8
010719505002061,8
010719505002062,8
010719505002063,8
010719505002064,8
010719505002065,8
010719505002066,8
010719505002067,8
010719505002068,8
010719505002069,8
```

```
010719505002070,8
010719505002071,8
010719505002072,8
010719505002073,8
010719505002074,8
010719505002075,8
010719505002076,8
010719505002077,8
010719505002078,8
010719505002079,8
010719505002080,8
010719505002081,8
010719505002082,8
010719505002083,8
010719505002084,8
010719505002085,8
010719505002086,8
010719505002087,8
010719505002088,8
010719505002089,8
010719505002090,8
010719505002091,8
010719505002092,8
010719505002093,8
010719505002094,8
010719505002095,8
010719505002096,8
010719505002100,8
010719505002101,8
010719505002102,8
010950302051012,9
010950302051013,9
010950302051014,9
010950302051015,9
010950302051016,9
010950302051019,9
010950302051024,9
010950302051025,9
010950302051027,9
010950302051044,9
010950302051045,9
010950302051048,9
010950302051049,9
010950302051050,9
010950302051052,9
010950302051053,9
010950302051054,9
010950302051057,9
010950302051063,9
010950302061003,9
```

```
010950302061004,9
010950302061005,9
010950302061006,9
010950302061007,9
010950302061008,9
010950302061009,9
010950302061010,9
010950302061011,9
010950302061012,9
010950302061013,9
010950302061014,9
010950302061017,9
010950302061018,9
010950302061019,9
010950302061020,9
010950302061021,9
010950302061022,9
010950302061023,9
010950302061024,9
010950302061025,9
010950302061026,9
010950302061027,9
010950302061028,9
010950302061030,9
010950302061031,9
010950302061032,9
010950302061033,9
010950302061034,9
010950302061035,9
010950302061036,9
010950302061037,9
010950302061038,9
010950302061039,9
010950302061041,9
010950302061043,9
010950302061044,9
010950302061045,9
010950302061046,9
010950302061047,9
010950302061049,9
010950302061050,9
010950302062022,9
010950302062023,9
010950302062024,9
010950302062025,9
010950302062026,9
010950302062027,9
010950302062096,9
010950302031026,9
010950302031027,9
```

```
010950302031028,9
010950302031032,9
010950302031035,9
010950302031036,9
010950302031037,9
010950302031038,9
010950302031039,9
010950302031040,9
010950302031041,9
010950302031042,9
010950302031043,9
010950302031044,9
010950302031045,9
010950302031046,9
010950302031047,9
010950302031048,9
010950302031049,9
010950302031050,9
010950302031051,9
010950302031052,9
010950302031053,9
010950302031054,9
010950302031055,9
010950302031056,9
010950302031057,9
010950302031058,9
010950302031059,9
010950302031060,9
010950302031061,9
010950302031062,9
010950302031063,9
010950302031064,9
010950302031065,9
010950302031066,9
010950302031067,9
010950302031068,9
010950302031069,9
010950302031070,9
010950302031071,9
010950302031072,9
010950302031073,9
010950302031074,9
010950302031075,9
010950302031076,9
010950302031077,9
010950302031078,9
010950302031079,9
010950302031080,9
010950302031081,9
010950302031082,9
```

```
010950302031083,9
010950302031084,9
010950302031085,9
010950302031086,9
010950302031087,9
010950302031088,9
010950302031089,9
010950302031090,9
010950302031091,9
010950302031092,9
010950302031093,9
010950302031094,9
010950302031095,9
010950302031096,9
010950302031097,9
010950302031098,9
010950302031099,9
010950302031100,9
010950302031101,9
010950302031102,9
010950302032029,9
010950302032030,9
010950302032031,9
010950302032033,9
010950302032034,9
010950302032035,9
010950302032036,9
010950302032041,9
010950302032042,9
010950302032043,9
010950302032044,9
010950302032046,9
010950302032047,9
010950302032048,9
010950302032049,9
010950302032050,9
010950302041000,9
010950302041001,9
010950302041002,9
010950302041003,9
010950302041004,9
010950302041005,9
010950302041006,9
010950302041007,9
010950302041008,9
010950302041009,9
010950302041010,9
010950302041011,9
010950302041012,9
010950302041013,9
```

```
010950302041014,9
010950302041015,9
010950302041016,9
010950302041017,9
010950302041018,9
010950302041019,9
010950302041020,9
010950302041021,9
010950302041022,9
010950302041023,9
010950302041024,9
010950302041025,9
010950302041026,9
010950302041027,9
010950302041028,9
010950302041029,9
010950302041030,9
010950302041031,9
010950302041032,9
010950302041033,9
010950302041034,9
010950302041035,9
010950302041036,9
010950302041037,9
010950302051017,9
010950302051022,9
010950302051023,9
010950302051026,9
010950302051028,9
010950302051029,9
010950302051030,9
010950302051031,9
010950302051032,9
010950302051033,9
010950302051034,9
010950302051035,9
010950302051036,9
010950302051037,9
010950302051038,9
010950302051039,9
010950302051040,9
010950302051041,9
010950302051042,9
010950302051043,9
010950302051055,9
010950302051056,9
010950302061000,9
010950302061001,9
010950302061002,9
010950302061015,9
```

```
010950302061016,9
011030056011076,3
011030056011077,3
011030056011078,3
011030056011079,3
011030056011080,3
011030056011081,3
011030056011084,3
011030056011085,3
011030056011086,3
011030056011087,3
011030056011088,3
011030056011091,3
011030056011092,3
011030056011093,3
011030056021000,3
011030056021001,3
011030056021002,3
011030056021003,3
011030056021010,3
011030056021011,3
011030056021012,3
011030056021013,3
011030056021014,3
011030056021015,3
011030056021016,3
011030056021017,3
011030056021018,3
011030056021019,3
011030056021020,3
011030056021021,3
011030056021022,3
011030056021023,3
011030056021024,3
011030056021025,3
011030056021026,3
011030056021027,3
011030056021028,3
011030056021029,3
011030056021030,3
011030056021031,3
011030056021032,3
011030056021033,3
011030056021034,3
011030056021035,3
011030056021036,3
011030056021037,3
011030056021038,3
011030056021039,3
011030056021040,3
```

```
011030056021041,3
011030056021042,3
011030056022000,3
011030056022001,3
011030056022002,3
011030056022003,3
011030056022004,3
011030056022005,3
011030056022006,3
011030056022021,3
011030056022022,3
011030056022023,3
011030056022024,3
011030056022025,3
011030056022026,3
011030056022027,3
011030056022028,3
011030056022029,3
011030056022030,3
011030056022031,3
011030056022032,3
011030056022033,3
011030056022034,3
011030056022035,3
011030056022036,3
011030056022037,3
011030056022038,3
011030056022039,3
011030056022040,3
011030056022041,3
011030056022042,3
011030056022043,3
011030056022044,3
011030056022045,3
011030056022046,3
011030056022047,3
011030056022048,3
011030056022049,3
011030056022050,3
011030056022051,3
011030056022052,3
011030056022053,3
011030056022054,3
011030056022058,3
011030056022061,3
011030053042024,3
011030053042026,3
011030053042027,3
011030053042028,3
011030053042029,3
```

```
011030053042030,3
011030053042031,3
011030053044042,3
011030053044054,3
011030053044055,3
011030053044056,3
011030053044057,3
011030053044060,3
011030055001000,3
011030055001001,3
011030055001002,3
011030055001003,3
011030055001004,3
011030055001005,3
011030055001006,3
011030055001007,3
011030055001008,3
011030055001009,3
011030055001010,3
011030055001011,3
011030055001012,3
011030055001013,3
011030055001014,3
011030055001015,3
011030055001016,3
011030055001017,3
011030055001018,3
011030055001019,3
011030055001020,3
011030055001021,3
011030055001022,3
011030055001023,3
011030055001024,3
011030055001025,3
011030055001026,3
011030055001027,3
011030055001028,3
011030055001029,3
011030055001031,3
011030055001032,3
011030055001033,3
011030055001036,3
011030055001037,3
011030055001038,3
011030055001039,3
011030055001040,3
011030055001041,3
011030055001042,3
011030055001043,3
011030055001047,3
```

```
011030055001052,3
011030055001053,3
011030055001054,3
011030055001055,3
011030055001056,3
011030055001071,3
011030055001072,3
011030055001073,3
011030055001075,3
011030055001076,3
011030052011004,3
011030052011005,3
011030052011006,3
011030052011007,3
011030052011008,3
011030052011009,3
011030052011010,3
011030052011011,3
011030052011012,3
011030052011013,3
011030052011014,3
011030052011015,3
011030052011016,3
011030052011017,3
011030052011018,3
011030052011019,3
011030052011020,3
011030052011021,3
011030052011022,3
011030052011023,3
011030052011024,3
011030052011025,3
011030052011026,3
011030052011027,3
011030052011028,3
011030052011029,3
011030052011030,3
011030052011031,3
011030052011032,3
011030052011033,3
011030052011034,3
011030052011035,3
011030052011036,3
011030052011037,3
011030052011038,3
011030052011039,3
011030052011040,3
011030052011049,3
011030052011050,3
011030052011051,3
```

```
011030052011052,3
011030052012000,3
011030052012001,3
011030052012002,3
011030052012006,3
011030052012007,3
011030052012008,3
011030052022048,3
011030052022049,3
011030052022050,3
011030052022074,3
011030052022075,3
011030052022076,3
011030052022077,3
011030052022078,3
011030052022080,3
011030052023010,3
011030052023020,3
011030052023021,3
011030052023022,3
011030052022038,3
011030052022040,3
011030052022046,3
011030052022051,3
011030052022052,3
011030052022053,3
011030052022054,3
011030052022055,3
011030052022056,3
011030052022057,3
011030052022058,3
011030052022059,3
011030052022060,3
011030052022061,3
011030052022062,3
011030052022063,3
011030052022066,3
011030052022067,3
011030052022068,3
011030052022069,3
011030052022070,3
011030052022071,3
011030052022072,3
011030052022073,3
011030052022079,3
011030053022000,3
011030053022001,3
011030053022002,3
011030053022003,3
011030053022004,3
```

```
011030053022005,3
011030053022006,3
011030053022007,3
011030053022008,3
011030053022009,3
011030053022010,3
011030053022011,3
011030053022012,3
011030053022013,3
011030053022014,3
011030053022015,3
011030053022016,3
011030053022017,3
011030053022018,3
011030053022019,3
011030053022020,3
011030053022021,3
011030053022022,3
011030053022023,3
011030053022024,3
011030053022025,3
011030053022026,3
011030053022027,3
011030053022028,3
011030053022029,3
011030053022030,3
011030053022031,3
011030053022032,3
011030053022033,3
011030053022034,3
011030053022035,3
011030053022036,3
011030053022037,3
011030053022038,3
011030053022039,3
011030053022040,3
011030053022041,3
011030053022042,3
011030053022043,3
011030053022044,3
011030053022045,3
011030053022046,3
011030053022047,3
011030053022048,3
011030053022049,3
011030053022050,3
011030053022051,3
011030053022052,3
011030053022053,3
011030053022054,3
```

```
011030053022055,3
011030053022056,3
011030053022057,3
011030053022058,3
011030053022059,3
011030053022060,3
011030053031000,3
011030053031001,3
011030053031002,3
011030053031003,3
011030053031004,3
011030053031005,3
011030053031006,3
011030053032009,3
011030053032010,3
011030053032011,3
011030053032012,3
011030053032013,3
011030053032015,3
011030053032016,3
011030053032017,3
011030053032018,3
011030053032019,3
011030053032020,3
011030053032021,3
011030053032022,3
011030053032023,3
011030053032024,3
011030053032025,3
011030053032026,3
011030053032027,3
011030053032028,3
011030053032029,3
011030053032030,3
011030053032031,3
011030053032032,3
011030053033000,3
011030053033001,3
011030053033002,3
011030053033003,3
011030053033004,3
011030053033005,3
011030053033006,3
011030053033007,3
011030053033008,3
011030053033009,3
011030053033010,3
011030053033011,3
011030053033012,3
011030053033013,3
```

```
011030053033014,3
011030053033015,3
011030053033016,3
011030053033017,3
011030053033018,3
011030053033019,3
011030053033020,3
011030053033021,3
011030053033022,3
011030053033023,3
011030053033024,3
011030053033025,3
011030053033026,3
011030053033027,3
011030053033028,3
011030053033029,3
011030053033030,3
011030053033031,3
011030053033032,3
011030053033033,3
011030053033034,3
011030053033035,3
011030053033036,3
011030053033037,3
011030053033038,3
011030053033039,3
011030053033040,3
011030053033041,3
011030053033042,3
011030053033043,3
011030053033044,3
011030053033045,3
011030053033046,3
011030053034036,3
011030053034037,3
011030053034038,3
011030053034039,3
011030053034040,3
011030053034041,3
011030053034042,3
011030053034043,3
011030053034044,3
011030053041006,3
011030053041009,3
011030053041010,3
011030053041011,3
011030053041012,3
011030053041013,3
011030053041015,3
011030053041018,3
```

```
011030053041027,3
011030053041028,3
011030053041029,3
011030053041030,3
011030053041031,3
011030053041032,3
011030053041033,3
011030053041034,3
011030053041035,3
011030053041036,3
011030053041037,3
011030053041038,3
011030053041039,3
011030053041040,3
011030053041041,3
011030053041042,3
011030053041043,3
011030053041044,3
011030053041045,3
011030053041046,3
011030053041047,3
011030053041048,3
011030053041049,3
011030053041050,3
011030053041051,3
011030053041052,3
011030053041053,3
011030053041054,3
011030053041055,3
011030053041056,3
011030053041057,3
011030053041058,3
011030053041059,3
011030053041060,3
011030053041061,3
011030053041062,3
011030053041063,3
011030053041064,3
011030053041065,3
011030053041066,3
011030053041067,3
011030053041068,3
011030053041069,3
011030053041070,3
011030053041071,3
011030053041072,3
011030053041073,3
011030053041074,3
011030053041075,3
011030053041076,3
```

```
011030053041077,3
011030053041078,3
011030053041079,3
011030053041080,3
011030053041081,3
011030053041082,3
011030053041083,3
011030053041084,3
011030053041085,3
011030053041086,3
011030053041087,3
011030053041088,3
011030053041089,3
011030053041090,3
011030053041091,3
011030053041092,3
011030053041093,3
011030053041094,3
011030053041095,3
011030053041096,3
011030053041097,3
011030053041098,3
011030053041099,3
011030053041100,3
011030053041101,3
011030053041102,3
011030053041106,3
011030053041107,3
011030053041108,3
011030053041109,3
011030053041110,3
011030053041111,3
011030053041112,3
011030053041113,3
011030053041114,3
011030053041115,3
011030053041116,3
011030053042000,3
011030053042001,3
011030053042002,3
011030053042003,3
011030053042004,3
011030053042005,3
011030053042006,3
011030053042007,3
011030053042008,3
011030053042009,3
011030053042010,3
011030053042011,3
011030053042012,3
```

```
011030053042013,3
011030053042014,3
011030053042015,3
011030053042016,3
011030053042017,3
011030053042018,3
011030053042019,3
011030053042020,3
011030053042021,3
011030053042022,3
011030053042023,3
011030053042025,3
011030053043000,3
011030053043001,3
011030053043002,3
011030053043003,3
011030053043004,3
011030053043005,3
011030053043006,3
011030053043007,3
011030053043008,3
011030053043009,3
011030053043010,3
011030053043011,3
011030053043012,3
011030053043013,3
011030053043014,3
011030053043015,3
011030053043016,3
011030053043017,3
011030053043018,3
011030053043019,3
011030053043020,3
011030053043021,3
011030053043022,3
011030053043023,3
011030053043024,3
011030053043025,3
011030053043026,3
011030053043027,3
011030053043028,3
011030053043029,3
011030053043030,3
011030053043031,3
011030053043032,3
011030053043033,3
011030053043034,3
011030053043035,3
011030053043036,3
011030053043037,3
```

```
011030053043038,3
011030053043039,3
011030053043040,3
011030053043041,3
011030053043042,3
011030053043043,3
011030053043044,3
011030053043045,3
011030053043046,3
011030053043047,3
011030053043048,3
011030053043049,3
011030053043051,3
011030053043055,3
011030053043056,3
011030053043057,3
011030053043060,3
011030053043061,3
011030053043062,3
011030053044000,3
011030053044001,3
011030053044002,3
011030053044003,3
011030053044004,3
011030053044005,3
011030053044006,3
011030053044007,3
011030053044008,3
011030053044009,3
011030053044010,3
011030053044011,3
011030053044012,3
011030053044013,3
011030053044014,3
011030053044015,3
011030053044016,3
011030053044017,3
011030053044018,3
011030053044019,3
011030053044020,3
011030053044021,3
011030053044022,3
011030053044023,3
011030053044024,3
011030053044025,3
011030053044026,3
011030053044027,3
011030053044028,3
011030053044029,3
011030053044030,3
```

```
011030053044031,3
011030053044032,3
011030053044033,3
011030053044034,3
011030053044035,3
011030053044036,3
011030053044037,3
011030053044038,3
011030053044039,3
011030053044040,3
011030053044041,3
011030053044043,3
011030053044044,3
011030053044045,3
011030053044046,3
011030053044047,3
011030053044048,3
011030053044049,3
011030053044050,3
011030053044051,3
011030053044052,3
011030053044053,3
011030053044058,3
011030053044059,3
011030053044061,3
011030053044062,3
011030053044063,3
011030053051031,3
011030053051032,3
011030053051043,3
011030053051044,3
011030053051052,3
011030053051053,3
011030053052058,3
011030055004002,3
011030055004003,3
011030055004004,3
011030055004017,3
011030055004018,3
011030055004019,3
011030055004020,3
011030052011000,3
011030052011001,3
011030052011002,3
011030052011003,3
011030052011053,3
011030052021000,3
011030052021001,3
011030052021002,3
011030052021003,3
```

```
011030052021004,3
011030052021005,3
011030052021006,3
011030052021007,3
011030052021008,3
011030052021009,3
011030052021010,3
011030052021011,3
011030052021012,3
011030052021013,3
011030052021014,3
011030052021015,3
011030052021016,3
011030052021017,3
011030052021018,3
011030052021019,3
011030052021020,3
011030052021021,3
011030052021022,3
011030052021023,3
011030052021024,3
011030052021025,3
011030052021026,3
011030052021027,3
011030052021028,3
011030052021029,3
011030052021030,3
011030052021031,3
011030052021032,3
011030052022002,3
011030052022003,3
011030052022008,3
011030052022009,3
011030052022010,3
011030052022011,3
011030052022012,3
011030052022013,3
011030052022014,3
011030052022015,3
011030052022016,3
011030052022017,3
011030052022018,3
011030052022019,3
011030052022020,3
011030052022021,3
011030052022022,3
011030052022023,3
011030052022024,3
011030052022025,3
011030052022026,3
```

```
011030052022027,3
011030052022028,3
011030052022029,3
011030052022030,3
011030052022031,3
011030052022032,3
011030052022034,3
011030052022035,3
011030052023000,3
011030052023001,3
011030052023002,3
011030052023003,3
011030052023004,3
011030052023005,3
011030052023006,3
011030052023007,3
011030052023008,3
011030052023009,3
011030052023011,3
011030052023012,3
011030052023013,3
011030052023014,3
011030052023015,3
011030052023016,3
011030052023017,3
011030052023018,3
011030052023019,3
011030052023023,3
011030052023024,3
011030052022000,3
011030052022001,3
011030052022004,3
011030052022005,3
011030052022006,3
011030052022007,3
011030052022033,3
011030052022036,3
011030052022037,3
011030052022039,3
011030052022041,3
011030052022042,3
011030052022043,3
011030052022044,3
011030052022045,3
011030052022047,3
011030052022064,3
011030052022065,3
011030053021001,3
011030053021002,3
011030053021003,3
```

```
011030053021004,3
011030053021005,3
011030053021006,3
011030053021007,3
011030053021008,3
011030053021009,3
011030053021010,3
011030053021011,3
011030053021012,3
011030053021013,3
011030053021014,3
011030053021015,3
011030053021016,3
011030053021017,3
011030053021018,3
011030053021019,3
011030053021020,3
011030053021021,3
011030053021022,3
011030053021023,3
011030053021024,3
011030053021025,3
011030053021026,3
011030053021027,3
011030053021028,3
011030053021029,3
011030053021030,3
011030053021031,3
011030053021032,3
011030053021033,3
011030053021034,3
011030053021035,3
011030053021036,3
011030053021037,3
011030053021038,3
011030053021039,3
011030053021040,3
011030053021041,3
011030053021042,3
011030053021043,3
011030053021044,3
011030053021045,3
011030053021046,3
011030053021047,3
011030053021048,3
011030053021049,3
011030053021050,3
011030053021051,3
011030053021052,3
011030053021053,3
```

```
011030053021054,3
011030053021055,3
011030053021056,3
011030053021057,3
011030053021058,3
011030053021059,3
011030053021060,3
011030053021061,3
011030053021062,3
011030053021063,3
011030053021064,3
011030053021065,3
011030053021066,3
011030053021067,3
011030053021068,3
011030053021069,3
011030053023000,3
011030053023001,3
011030053023002,3
011030053023003,3
011030053023004,3
011030053023005,3
011030053023006,3
011030053023007,3
011030053023008,3
011030053023009,3
011030053023010,3
011030053023011,3
011030053023012,3
011030053023013,3
011030053023014,3
011030053023015,3
011030053023016,3
011030053023017,3
011030053023018,3
011030053023019,3
011030053023020,3
011030053023021,3
011030053023022,3
011030053023023,3
011030053023024,3
011030053023025,3
011030053023026,3
011030053023027,3
011030053023028,3
011030053023029,3
011030053023030,3
011030053023031,3
011030053023032,3
011030053023033,3
```

```
011030053023034,3
011030053023035,3
011030053023036,3
011030053023037,3
011030053023038,3
011030053023039,3
011030053023040,3
011030053023041,3
011030053023042,3
011030053023043,3
011030053032000,3
011030053032001,3
011030053032002,3
011030053032003,3
011030053032004,3
011030053032005,3
011030053032006,3
011030053032007,3
011030053032008,3
011030053032014,3
011030053034000,3
011030053034001,3
011030053034002,3
011030053034003,3
011030053034004,3
011030053034005,3
011030053034006,3
011030053034007,3
011030053034008,3
011030053034009,3
011030053034010,3
011030053034011,3
011030053034012,3
011030053034013,3
011030053034014,3
011030053034015,3
011030053034016,3
011030053034017,3
011030053034018,3
011030053034019,3
011030053034020,3
011030053034021,3
011030053034022,3
011030053034023,3
011030053034024,3
011030053034025,3
011030053034026,3
011030053034027,3
011030053034028,3
011030053034029,3
```

```
011030053034030,3
011030053034031,3
011030053034032,3
011030053034033,3
011030053034034,3
011030053034035,3
011030053051000,3
011030053051001,3
011030053051002,3
011030053051003,3
011030053051004,3
011030053051005,3
011030053051006,3
011030053051007,3
011030053051008,3
011030053051009,3
011030053051010,3
011030053051011,3
011030053051012,3
011030053051013,3
011030053051014,3
011030053051015,3
011030053051016,3
011030053051017,3
011030053051018,3
011030053051019,3
011030053051020,3
011030053051021,3
011030053051022,3
011030053051023,3
011030053051024,3
011030053051025,3
011030053051026,3
011030053051027,3
011030053051028,3
011030053051029,3
011030053051030,3
011030053051033,3
011030053051034,3
011030053051035,3
011030053051036,3
011030053051037,3
011030053051038,3
011030053051039,3
011030053051040,3
011030053051041,3
011030053051042,3
011030053051045,3
011030053051046,3
011030053051047,3
```

```
011030053051048,3
011030053051049,3
011030053051050,3
011030053051051,3
011030053051054,3
011030053052055,3
011030053052056,3
011030053053009,3
011030053053011,3
011030053053012,3
011030053053013,3
011030053053014,3
011030053053015,3
011030053053016,3
011030053053017,3
011030053053018,3
011030053053019,3
011030053053020,3
011030053053021,3
011030053053022,3
011030053053024,3
011030053053025,3
011030053053026,3
011030053053027,3
011030053053028,3
011030053053029,3
011030053053030,3
011030053053031,3
011030053053032,3
011030053053033,3
011030053053034,3
011030053053035,3
011030053053036,3
011030053053037,3
011030053053038,3
011030053053039,3
011030053053040,3
011030053053041,3
011030053053042,3
011030053053043,3
011030053053044,3
011030053053045,3
011030053053046,3
011030053053047,3
011030053053048,3
011030053053049,3
011030053053050,3
011030053053051,3
011030053053052,3
011030053062014,3
```

```
011030053062015,3
011030053062016,3
011030053062017,3
011030053062019,3
011030053062020,3
011030053062021,3
011030053062022,3
011030053062023,3
011030053062024,3
011030053062025,3
011030053062026,3
011030053062027,3
011030053062028,3
011030053062029,3
011030053062030,3
011030053062031,3
011030053062032,3
011030053062033,3
011030053062034,3
011030053062035,3
011030053062036,3
011030053062037,3
011030053062038,3
011030053062039,3
011030053062040,3
011030053062041,3
011030053062042,3
011030053062043,3
011030053062044,3
011030053062045,3
011030053062046,3
011030053062047,3
011030053062048,3
011030053062049,3
011030053062050,3
011030053062051,3
011030053062052,3
011030053062053,3
011030053062054,3
011030053062055,3
011030053062056,3
011030053062057,3
011030053062058,3
011030053062059,3
011030053062060,3
011030053062061,3
011030053062062,3
011030053063056,3
011030053063057,3
011030053063058,3
```

```
011030053063059,3
011030053063060,3
011030053063061,3
011030053063062,3
011030053063063,3
011030053063065,3
011030053063066,3
011030053063067,3
010330207051006,6
010330207051007,6
010330207051060,6
010330207051061,6
010330207051062,6
010330207051074,6
010330207051075,6
010330207051076,6
010330207051078,6
010330207051079,6
010330207051085,6
010330207051086,6
010330207051087,6
010330207051095,6
010330207051096,6
010330207061000,6
010330207061001,6
010330207061002,6
010330207061003,6
010330207061004,6
010330207061005,6
010330207061006,6
010330207061007,6
010330207061008,6
010330207061010,6
010330207061012,6
010330207061013,6
010330207061019,6
010330207061020,6
010330207061021,6
010330207061022,6
010330207061023,6
010330207061025,6
010330207061026,6
010330207062000,6
010330207062001,6
010330207062002,6
010330207062003,6
010330207062004,6
010330207062005,6
010330207062006,6
010330207062007,6
```

```
010330207062008,6
010330207062015,6
010330207062016,6
010330207062017,6
010330207063000,6
010330207063001,6
010330207063002,6
010330207063003,6
010330207063005,6
010330207063006,6
010330207063007,6
010330207063008,6
010330207063009,6
010330207063010,6
010330207063011,6
010330207063012,6
010330207063013,6
010330207063014,6
010330207063015,6
010330207063017,6
010330207063018,6
010330207063019,6
010330207063028,6
010330207063029,6
010330207063030,6
010330207063036,6
010330207063045,6
010330207063049,6
010330207063058,6
010330207063096,6
010330207064016,6
010330207064017,6
010330207064018,6
010330207064021,6
010330207064022,6
010330207064049,6
010330207061009,6
010330207061011,6
010330207061014,6
010330207061015,6
010330207061016,6
010330207061017,6
010330207061018,6
010330207061024,6
010330207063004,6
010330207063016,6
010330207063035,6
010330207031000,6
010330207031001,6
010330207031002,6
```

```
010330207031003,6
010330207031004,6
010330207031005,6
010330207031006,6
010330207031007,6
010330207031008,6
010330207031009,6
010330207031010,6
010330207031011,6
010330207031012,6
010330207031013,6
010330207031014,6
010330207031015,6
010330207031016,6
010330207031017,6
010330207031018,6
010330207031019,6
010330207031020,6
010330207031021,6
010330207031022,6
010330207031023,6
010330207031024,6
010330207031025,6
010330207031026,6
010330207031027,6
010330207031028,6
010330207031029,6
010330207031030,6
010330207031031,6
010330207031032,6
010330207031033,6
010330207031034,6
010330207031035,6
010330207031036,6
010330207031037,6
010330207031038,6
010330207031039,6
010330207031040,6
010330207031041,6
010330207031042,6
010330207031043,6
010330207031044,6
010330207031045,6
010330207031046,6
010330207031047,6
010330207031048,6
010330207031049,6
010330207031050,6
010330207031051,6
010330207031052,6
```

```
010330207062018,6
010330207062019,6
010330207062020,6
010330207062021,6
010330207062022,6
010330207062023,6
010330207062024,6
010330207062025,6
010330207062026,6
010330207062027,6
010330207062028,6
010330207062029,6
010330207062030,6
010330207062031,6
010330207062032,6
010330208023012,6
010330208023013,6
010330208023014,6
010330208023019,6
010330208023026,6
010330208023027,6
010330208023028,6
010330208023029,6
010330208023030,6
010330208023031,6
010330208023032,6
010330208023033,6
010330208023034,6
010330208023035,6
010330208023036,6
010330208023037,6
010330208023038,6
010330208023039,6
010330208023040,6
010330208023041,6
010330208023042,6
010330208023043,6
010330208023044,6
010330208023045,6
010330208023046,6
010330208023047,6
010330208023048,6
010330208023049,6
010330208023050,6
010330208023051,6
010330208023052,6
010330208023053,6
010330208023054,6
010330208023055,6
010330208023056,6
```

```
010330208023057,6
010330208023058,6
010330208023059,6
010330208023060,6
010330208023061,6
010330208023062,6
010330208023063,6
010330208023064,6
010330208023065,6
010330208023066,6
010330208023067,6
010330208023068,6
010330208023069,6
010330208023070,6
010330208023071,6
010330208023073,6
010330208023074,6
010330208023075,6
010330208023076,6
010330208023077,6
010330208023078,6
010330208023079,6
010330208023080,6
010330208023081,6
010330208023082,6
010330208023083,6
010330208023084,6
010330208023085,6
010330208023086,6
010330208023087,6
010330208023088,6
010330208023089,6
010330208023090,6
010330208023091,6
010330208023092,6
010330208023093,6
010330208023094,6
010330208023095,6
010330208023096,6
010330208023097,6
010330208023098,6
010330208023099,6
010330208023100,6
010330208023101,6
010330208023102,6
010330208023103,6
010330208023104,6
010330208023105,6
010330208023106,6
010330208023107,6
```

```
010330208023108,6
010330208023109,6
010330208023110,6
010330208023111,6
010330208023112,6
010330208023113,6
010330208023114,6
010330208023115,6
010330208023116,6
010330208023117,6
010330208023118,6
010330208023119,6
010599730001002,6
010599730001003,6
010599730001005,6
010599730001006,6
010599730001007,6
010599730001008,6
010599730001009,6
010599730001010,6
010599730001011,6
010599730001012,6
010599730001013,6
010599730001014,6
010599730001015,6
010599730001017,6
010599730001019,6
010599730001024,6
010599730001025,6
010599730001026,6
010599731001000,6
010599731001001,6
010599731001002,6
010599731001003,6
010599731001010,6
010599731001011,6
010599731001018,6
010599731001019,6
010599731001020,6
010599731001021,6
010599731001022,6
010599731001023,6
010599731001024,6
010599731001025,6
010599731001026,6
010599731001027,6
010599731001028,6
010599731001030,6
010599731001031,6
010599731001034,6
```

```
010599731001035,6
010599732001000,6
010599732001001,6
010599732001002,6
010599732001003,6
010599732001004,6
010599732001005,6
010599732001017,6
010599732001021,6
010599731002002,6
010599731002003,6
010599731002004,6
010599731002005,6
010599731002007,6
010599731002010,6
010599731002055,6
010599731002056,6
010599731002057,6
010599731002058,6
010599731002059,6
010599731002060,6
010599731002061,6
010599731002062,6
010599731002063,6
010599731002064,6
010599731002065,6
010599731002066,6
010599731002067,6
010599731002070,6
010599732003034,6
010599732003037,6
010599732003038,6
010599732003039,6
010599732003040,6
010599732003041,6
010599732003042,6
010599732003043,6
010599732003044,6
010599732003045,6
010599732003046,6
010599732003047,6
010599732003048,6
010599732003049,6
010599732003061,6
010599733002030,6
010599733002031,6
010599733002034,6
010599733002035,6
010599733002036,6
010599733002037,6
```

```
010599733002041,6
010599733002042,6
010599733002046,6
010599733002047,6
010599733002048,6
010599733002049,6
010599733002050,6
010599733002051,6
010599733002052,6
010599733002053,6
010599733002054,6
010599733002055,6
010599733002056,6
010599733002057,6
010599733002058,6
010599733002059,6
010599733002060,6
010599733002061,6
010599733002062,6
010599733002065,6
010599733002066,6
010599733002070,6
010599733002071,6
010599729003005,6
010599729003006,6
010599729003007,6
010599729003008,6
010599729003009,6
010599729003010,6
010599729003011,6
010599729003012,6
010599729003013,6
010599729003014,6
010599729003015,6
010599729003016,6
010599729003017,6
010599729003018,6
010599729003019,6
010599729003020,6
010599729003021,6
010599729003022,6
010599729003023,6
010599729003024,6
010599729003025,6
010599729003026,6
010599729003027,6
010599729003036,6
010599729003037,6
010599729003040,6
010599729004029,6
```

```
010599729004040,6
010599729004041,6
010599729004042,6
010599729004043,6
010599729004044,6
010599729004045,6
010599729004047,6
010599729004048,6
010599729004049,6
010599729004050,6
010599729004051,6
010599729004052,6
010599729004053,6
010599729004054,6
010599730001020,6
010599730001021,6
010599730001022,6
010599730001023,6
010599730001038,6
010599730001039,6
010599730001040,6
010599730001041,6
010599730001045,6
010599730001046,6
010599730001047,6
010599730001048,6
010599730001049,6
010599730001050,6
010599730001051,6
010599730001052,6
010599730001053,6
010599730001054,6
010599730001060,6
010599730001061,6
010599730002000,6
010599730002001,6
010599730002002,6
010599730002003,6
010599730002004,6
010599730002005,6
010599730002006,6
010599730002007,6
010599730002008,6
010599730002009,6
010599730002010,6
010599730002011,6
010599730002012,6
010599730002013,6
010599730002014,6
010599730002015,6
```

```
010599730002016,6
010599730002017,6
010599730002018,6
010599730002019,6
010599730002020,6
010599730002021,6
010599730002022,6
010599730002023,6
010599730002024,6
010599730002025,6
010599730002026,6
010599730002027,6
010599730002028,6
010599730002029,6
010599730002030,6
010599730002031,6
010599730002032,6
010599730002033,6
010599730002034,6
010599730002035,6
010599730002036,6
010599730002037,6
010599730002038,6
010599730002039,6
010599730002040,6
010599730002041,6
010599730002042,6
010599730002043,6
010599730003000,6
010599730003001,6
010599730003002,6
010599730003003,6
010599730003004,6
010599730003005,6
010599730003006,6
010599730003007,6
010599730003008,6
010599730003009,6
010599730003010,6
010599730003011,6
010599730003012,6
010599730003013,6
010599730003014,6
010599730003015,6
010599730003016,6
010599730003017,6
010599730003018,6
010599730003019,6
010599730003020,6
010599730003021,6
```

```
010599730003022,6
010599730003023,6
010599730003024,6
010599730003025,6
010599730003026,6
010599730003027,6
010599730003028,6
010599730003029,6
010599730003030,6
010599730003031,6
010599730003032,6
010599730003033,6
010599730003034,6
010599730003035,6
010599730003036,6
010599730003037,6
010599730003038,6
010599730003039,6
010599730003040,6
010599730003041,6
010599730003042,6
010599730003043,6
010599730003044,6
010599730003045,6
010599730003046,6
010599730003047,6
010599730003048,6
010599730003049,6
010599730003050,6
010599730003051,6
010599730003052,6
010599730003053,6
010599730003054,6
010599730003055,6
010599730003056,6
010599730003057,6
010599730003058,6
010599730003059,6
010599730003060,6
010599730003061,6
010599730003062,6
010599730003063,6
010599730003064,6
010599730003065,6
010599730003066,6
010599730003067,6
010599730003068,6
010599730003069,6
010599730003070,6
010599730003071,6
```

```
010599730003072,6
010599730003073,6
010599730003074,6
010599730003075,6
010599730003076,6
010599730003077,6
010599730003078,6
010599730003079,6
010599730003080,6
010599730003081,6
010599730003082,6
010599730003083,6
010599730003084,6
010599730003085,6
010599730003086,6
010599730004000,6
010599730004001,6
010599730004002,6
010599730004003,6
010599730004004,6
010599730004005,6
010599730004006,6
010599730004007,6
010599730004008,6
010599730004009,6
010599730004010,6
010599730004011,6
010599730004012,6
010599730004013,6
010599730004014,6
010599730004015,6
010599730004016,6
010599730004017,6
010599730004018,6
010599730004019,6
010599730004020,6
010599730004021,6
010599730004022,6
010599730004023,6
010599730004024,6
010599730004025,6
010599730004026,6
010599730004027,6
010599730004028,6
010599730004029,6
010599730004030,6
010599730004031,6
010599730004032,6
010599730004033,6
010599730004034,6
```

```
010599730004035,6
010599730004036,6
010599730004037,6
010599730004038,6
010599730004039,6
010599730004040,6
010599730004041,6
010599730004042,6
010599730004043,6
010599731001029,6
010599732001006,6
010599732001007,6
010599732001008,6
010599732001009,6
010599732001010,6
010599732001011,6
010599732001012,6
010599732001013,6
010599732001014,6
010599732001015,6
010599732001016,6
010599732001018,6
010599732001019,6
010599732001020,6
010599732001022,6
010599732001023,6
010599732001024,6
010599732001025,6
010599732001026,6
010599732001027,6
010599732001028,6
010599732001029,6
010599732001030,6
010599732001031,6
010599732001032,6
010599732001033,6
010599732001034,6
010599732001035,6
010599732001036,6
010599732001037,6
010599732001038,6
010599732001039,6
010599732001040,6
010599732001041,6
010599732001042,6
010599732001043,6
010599732002000,6
010599732002001,6
010599732002002,6
010599732002003,6
```

```
010599732002004,6
010599732002005,6
010599732002006,6
010599732002010,6
010599732002011,6
010599732002012,6
010599732002013,6
010599732002014,6
010599732002015,6
010599732002016,6
010599732002017,6
010599732002018,6
010599732002019,6
010599732002020,6
010599732002021,6
010599732002022,6
010599732002023,6
010599732002024,6
010599732002025,6
010599732002026,6
010599732002027,6
010599732002028,6
010599732002029,6
010599732002030,6
010599732002031,6
010599732002032,6
010599732002033,6
010599732002034,6
010599732002035,6
010599732002036,6
010599732002037,6
010599732002038,6
010599732002039,6
010599732002040,6
010599732002041,6
010599732002042,6
010599732003000,6
010599732003001,6
010599732003002,6
010599732003003,6
010599732003004,6
010599732003005,6
010599732003006,6
010599732003007,6
010599732003008,6
010599732003009,6
010599732003010,6
010599732003011,6
010599732003012,6
010599732003013,6
```

```
010599732003014,6
010599732003015,6
010599732003016,6
010599732003017,6
010599732003020,6
010599732003021,6
010599732003022,6
010599732003023,6
010599732003024,6
010599732003025,6
010599732003026,6
010599732003027,6
010599732003028,6
010599732003029,6
010599732003030,6
010599732003031,6
010599732003032,6
010599732003033,6
010599732003050,6
010599732003051,6
010599732003052,6
010599732003053,6
010599732003054,6
010599732003055,6
010599732003056,6
010599732003057,6
010599732003058,6
010599732003059,6
010599732003060,6
010599732003062,6
010599732003063,6
010599732003064,6
010599732003065,6
010599732003066,6
010599732003067,6
010599732003068,6
010599733001036,6
010599733001037,6
010599733001038,6
010599733001039,6
010599733001048,6
010599733002000,6
010599733002001,6
010599733002002,6
010599733002003,6
010599733002004,6
010599733002005,6
010599733002006,6
010599733002007,6
010599733002008,6
```

```
010599733002009,6
010599733002014,6
010599733002015,6
010599733002016,6
010599733002017,6
010599733002018,6
010599733002019,6
010599733002020,6
010599733002021,6
010599733002022,6
010599733002024,6
010599733002025,6
010599733002026,6
010599733002027,6
010599733002028,6
010599733002029,6
010599733002032,6
010599733002033,6
010599733002038,6
010599733002039,6
010599733002040,6
010599733002043,6
010599733002044,6
010599733002045,6
010599733002085,6
010599733002086,6
010719507003004,8
010719507003005,8
010719507003007,8
010719507003012,8
010719507003026,8
010719507003027,8
010719507003028,8
010719507003029,8
010719507003030,8
010719507003031,8
010719507003032,8
010719507003034,8
010719507003035,8
010719507003036,8
010719507003037,8
010719507003038,8
010719507003039,8
010719507003040,8
010719507003041,8
010719507003042,8
010719507003043,8
010719507003044,8
010719507003045,8
010719507003046,8
```

```
010719507003047,8
010719507003048,8
010719507003049,8
010719507003050,8
010719507003051,8
010719507003052,8
010719507003053,8
010719507003054,8
010719507003055,8
010719507003056,8
010719507003057,8
010719507003058,8
010719507003059,8
010719507003060,8
010719507003061,8
010719507003062,8
010719507003063,8
010719507003064,8
010719507003065,8
010719507003066,8
010719507003067,8
010719507003068,8
010719507003069,8
010719507003070,8
010719507003071,8
010719507003072,8
010719507003073,8
010719507003074,8
010719507003075,8
010719507003076,8
010719507003077,8
010719507003080,8
010719507003081,8
010719507003082,8
010719507003083,8
010719507003084,8
010719507004041,8
010719507004042,8
010719507004043,8
010719507004076,8
010330209021061,6
010330209021062,6
010330209021063,6
010330209021064,6
010330209021065,6
010330209021067,6
010330209021068,6
010330209021069,6
010330209021070,6
010330209021071,6
```

```
010330209022010,6
010330209022011,6
010330209022024,6
010330209022025,6
010330209022026,6
010330209022027,6
010330209022028,6
010330209022029,6
010330209022030,6
010330209022036,6
010330209022038,6
010330209023057,6
010330209023059,6
010330209023070,6
010330209023071,6
010330209023072,6
010330209024008,6
010330209024011,6
010330209024012,6
010330209024013,6
010330209024014,6
010330209024015,6
010330209024016,6
010939644011000,4
010939644011001,4
010939644011042,4
010939644011043,4
010939644011044,4
010939644011046,4
010939644011047,4
010939644011048,4
010939644011049,4
010939644011050,4
010939644011051,4
010939644011052,4
010939644011053,4
010939644011054,4
010939644011055,4
010939644011056,4
010939644011057,4
010939645002003,4
010939645002004,4
010939645002005,4
010939646001000,4
010939646001015,4
010939646001022,4
010939640022021,4
010939640022023,4
010939640022025,4
010939640022026,4
```

```
010939640022027,4
010939645001001,4
010939645001002,4
010939645001003,4
010939645001004,4
010939645001005,4
010939645001006,4
010939645001007,4
010939645001008,4
010939645001009,4
010939645001010,4
010939645001011,4
010939645001012,4
010939645001013,4
010939645001014,4
010939645001015,4
010939645001016,4
010939645001017,4
010939645001018,4
010939645001019,4
010939645001020,4
010939645001021,4
010939645001022,4
010939645001023,4
010939645001024,4
010939645001025,4
010939645001026,4
010939645001027,4
010939645001028,4
010939645001029,4
010939645001030,4
010939645001031,4
010939645001032,4
010939645001033,4
010939645001034,4
010939645001035,4
010939645001036,4
010939645001038,4
010939645001039,4
010939645001044,4
010939645001045,4
010939645001056,4
010939645002000,4
010939645002001,4
010939645002002,4
010939645002008,4
010939645002010,4
010939645002011,4
010939645002012,4
010939645002013,4
```

```
010939645002014,4
010939645002015,4
010939645002016,4
010939645002023,4
010939645002024,4
010939645002068,4
010939645002069,4
010939640021040,4
010939640021041,4
010939640021042,4
010939640021046,4
010939640022022,4
010939641003091,4
010939641003092,4
010939641003093,4
010939641003094,4
010939641003095,4
010939641003099,4
010939641003100,4
010939641003101,4
010939641003103,4
010939641003104,4
010939641003106,4
010939641003108,4
010939641003109,4
010939641003110,4
010939641003111,4
010939641003112,4
010939641003113,4
010939641003114,4
010939641003116,4
010939641003117,4
010939643005005,4
010939643005039,4
010939643005040,4
010939643005041,4
010939643005042,4
010939643005043,4
010939643005044,4
010939643005045,4
010939643005046,4
010939643005047,4
010939643005048,4
010939643005049,4
010939643005050,4
010939643005051,4
010939643005052,4
010939643005053,4
010939643005054,4
010939643005055,4
```

```
010939643005056,4
010939643005057,4
010939643005058,4
010939643005059,4
010939643005060,4
010939643005062,4
010939640011000,4
010939640011001,4
010939640011002,4
010939640011003,4
010939640011004,4
010939640011005,4
010939640011006,4
010939640011007,4
010939640011008,4
010939640011009,4
010939640011010,4
010939640011011,4
010939640011012,4
010939640011013,4
010939640011014,4
010939640011015,4
010939640011016,4
010939640011017,4
010939640011018,4
010939640011019,4
010939640011020,4
010939640011021,4
010939640011022,4
010939640011023,4
010939640011024,4
010939640011025,4
010939640011026,4
010939640011027,4
010939640011028,4
010939640011029,4
010939640011030,4
010939640011031,4
010939640011032,4
010939640011033,4
010939640011034,4
010939640011035,4
010939640011036,4
010939640011037,4
010939640011038,4
010939640011039,4
010939640011040,4
010939640011041,4
010939640011042,4
010939640011043,4
```

```
010939640011044,4
010939640011045,4
010939640011046,4
010939640011047,4
010939640011048,4
010939640011049,4
010939640011050,4
010939640011051,4
010939640011052,4
010939640011053,4
010939640011054,4
010939640011055,4
010939640011056,4
010939640011057,4
010939640011058,4
010939640011059,4
010939640011060,4
010939640011061,4
010939640011062,4
010939640011063,4
010939640011064,4
010939640011065,4
010939640011066,4
010939640011067,4
010939640011068,4
010939640011069,4
010939640011070,4
010939640011071,4
010939640011072,4
010939640011073,4
010939640011074,4
010939640011075,4
010939640011076,4
010939640011077,4
010939640011078,4
010939640011079,4
010939640011080,4
010939640011081,4
010939640011082,4
010939640011083,4
010939640011084,4
010939640011085,4
010939640011086,4
010939640011087,4
010939640011088,4
010939640011089,4
010939640011090,4
010939640011091,4
010939640011092,4
010939640011093,4
```

```
010939640011094,4
010939640011095,4
010939640011096,4
010939640011097,4
010939640011098,4
010939640011099,4
010939640011100,4
010939640011101,4
010939640011102,4
010939640011103,4
010939640011104,4
010939640011105,4
010939640011106,4
010939640011107,4
010939640011108,4
010939640011109,4
010939640011110,4
010939640011111,4
010939640011112,4
010939640011113,4
010939640011114,4
010939640011115,4
010939640011116,4
010939640011117,4
010939640011118,4
010939640011119,4
010939640011120,4
010939640011121,4
010939640011122,4
010939640011123,4
010939640011124,4
010939640011125,4
010939640011126,4
010939640011127,4
010939640011128,4
010939640011129,4
010939640011130,4
010939640011131,4
010939640011132,4
010939640011133,4
010939640011134,4
010939640011135,4
010939640011136,4
010939640011137,4
010939640011138,4
010939640011139,4
010939640011140,4
010939640011141,4
010939640011142,4
010939640011143,4
```

```
010939640011144,4
010939640011145,4
010939640011146,4
010939640011147,4
010939640011148,4
010939640011149,4
010939640011150,4
010939640011151,4
010939640011152,4
010939640012000,4
010939640012001,4
010939640012002,4
010939640012003,4
010939640012004,4
010939640012005,4
010939640012006,4
010939640012007,4
010939640012008,4
010939640012009,4
010939640012010,4
010939640012011,4
010939640012012,4
010939640012013,4
010939640012014,4
010939640012015,4
010939640012016,4
010939640012017,4
010939640012018,4
010939640012019,4
010939640012020,4
010939640012021,4
010939640012022,4
010939640012023,4
010939640012024,4
010939640012025,4
010939640012026,4
010939640012027,4
010939640012028,4
010939640012029,4
010939640012030,4
010939640012031,4
010939640012032,4
010939640012033,4
010939640012034,4
010939640012035,4
010939640012036,4
010939640012037,4
010939640012038,4
010939640012039,4
010939640012040,4
```

```
010939640012041,4
010939640013000,4
010939640013001,4
010939640013002,4
010939640013003,4
010939640013004,4
010939640013005,4
010939640013006,4
010939640013007,4
010939640013008,4
010939640013009,4
010939640013010,4
010939640013011,4
010939640013012,4
010939640013013,4
010939640013014,4
010939640013015,4
010939640013016,4
010939640013017,4
010939640013018,4
010939640013019,4
010939640013020,4
010939640013021,4
010939640013022,4
010939640013023,4
010939640013024,4
010939640013025,4
010939640013026,4
010939640013027,4
010939640013028,4
010939640013029,4
010939640013030,4
010939640013031,4
010939640013032,4
010939640013033,4
010939640013035,4
010939640013036,4
010939640013037,4
010939640013038,4
010939640013039,4
010939640021000,4
010939640021001,4
010939640021002,4
010939640021003,4
010939640021004,4
010939640021005,4
010939640021006,4
010939640021007,4
010939640021008,4
010939640021009,4
```

```
010939640021010,4
010939640021011,4
010939640021012,4
010939640021043,4
010939640013034,4
010939640013040,4
010939640013041,4
010939640013042,4
010939640013043,4
010939640013044,4
010939640013045,4
010939640013046,4
010939640013047,4
010939640013048,4
010939640013049,4
010939640013050,4
010939640013051,4
010939640013052,4
010939640013053,4
010939640013054,4
010939640013055,4
010939640013056,4
010939640013057,4
010939640013058,4
010939640013059,4
010939640013060,4
010939640013061,4
010939640013062,4
010939640013063,4
010939640013064,4
010939640013065,4
010939640013066,4
010939640013067,4
010939640013068,4
010939640013069,4
010939640013070,4
010939640013071,4
010939640013072,4
010939640013073,4
010939640013074,4
010939640013075,4
010939640013076,4
010939640021013,4
010939640021014,4
010939640021015,4
010939640021016,4
010939640021017,4
010939640021018,4
010939640021019,4
010939640021020,4
```

```
010939640021021,4
010939640021022,4
010939640021023,4
010939640021024,4
010939640021025,4
010939640021026,4
010939640021027,4
010939640021028,4
010939640021029,4
010939640021030,4
010939640021031,4
010939640021032,4
010939640021033,4
010939640021034,4
010939640021035,4
010939640021036,4
010939640021037,4
010939640021038,4
010939640021039,4
010939640021044,4
010939640021045,4
010939640022000,4
010939640022001,4
010939640022002,4
010939640022003,4
010939640022004,4
010939640022005,4
010939640022006,4
010939640022007,4
010939640022008,4
010939640022009,4
010939640022010,4
010939640022011,4
010939640022012,4
010939640022013,4
010939640022014,4
010939640022015,4
010939640022016,4
010939640022017,4
010939640022018,4
010939640022019,4
010939640022020,4
010939640022024,4
010939640022028,4
010939640022029,4
010939645001000,4
010599731001004,6
010599731001005,6
010599731001006,6
010599731001007,6
```

```
010599731001008,6
010599731001009,6
010599731001012,6
010599731001013,6
010599731001014,6
010599731001015,6
010599731001016,6
010599731001017,6
010599731001032,6
010599731001033,6
010599731001036,6
010599731001037,6
010599731001038,6
010599731001039,6
010599731001040,6
010599731001041,6
010599731001042,6
010599731001043,6
010599731001044,6
010599731001045,6
010599731001046,6
010599731001047,6
010599731001048,6
010599731001049,6
010599731001050,6
010599731001051,6
010599731001052,6
010599731001053,6
010599731001054,6
010599731001055,6
010599731001056,6
010599731001057,6
010599731001058,6
010599731001059,6
010599731001060,6
010599731001061,6
010599731001062,6
010599731001063,6
010599731001064,6
010599731001065,6
010599731001066,6
010599731001067,6
010599731001068,6
010599731001069,6
010599731001070,6
010599731001073,6
010599731001074,6
010599731001075,6
010599731001076,6
010599731001077,6
```

```
010599731001078,6
010599731001083,6
010599731001111,6
010599731001112,6
010599731001113,6
010599731001114,6
010599731001115,6
010599731001117,6
010599731001119,6
010599731001122,6
010599731001129,6
010599731001139,6
010730115001000,5
010730115001001,5
010730115001002,5
010730115001003,5
010730115001004,5
010730115001005,5
010730115001006,5
010730115001007,5
010730115001008,5
010730115001009,5
010730115001010,5
010730115001011,5
010730115001012,5
010730115001013,5
010730115001014,5
010730115001015,5
010730115001016,5
010730115002000,5
010730115002001,5
010730115002002,5
010730115002003,5
010730115002004,5
010730115002005,5
010730115002006,5
010730115002007,5
010730115002008,5
010730115002009,5
010730115002010,5
010730115002011,5
010730115002012,5
010730115002013,5
010730115002014,5
010730115002015,5
010730115002016,5
010730115002017,5
010730115002018,5
010730115002019,5
010730115002020,5
```

```
010730115002021,5
010730115002022,5
010730115002023,5
010730115002024,5
010730115002025,5
010730115002026,5
010730115002027,5
010730115002028,5
010730115002029,5
010730115002030,5
010730115002031,5
010730115002032,5
010730115002033,5
010730115002034,5
010730115002035,5
010730115002036,5
010730115002037,5
010730115002038,5
010730115002039,5
010730115002040,5
010730115002041,5
010730115002042,5
010730115002043,5
010730115003000,5
010730115003001,5
010730115003002,5
010730115003003,5
010730115003004,5
010730115003005,5
010730115003006,5
010730115003007,5
010730115003008,5
010730115003009,5
010730115003010,5
010730115003011,5
010730115003012,5
010730115003013,5
010730115003014,5
010730115003015,5
010730115003016,5
010730115003017,5
010730115003018,5
010730115003019,5
010730115004000,5
010730115004001,5
010730115004002,5
010730115004003,5
010730115004004,5
010730115004005,5
010730115004006,5
```

```
010730115004007,5
010730115004008,5
010730115004009,5
010730115004010,5
010730115004011,5
010730115004012,5
010730115004013,5
010730115004014,5
010730115004015,5
010730115004016,5
010730115004017,5
010730115004018,5
010730115004019,5
010730115004020,5
010730115004021,5
010730115004022,5
010730115004023,5
010730115004024,5
010730115004025,5
010730115004026,5
010730115004027,5
010730115004028,5
010730115004029,5
010730115004030,5
010730115004031,5
010730115004032,5
010730115004033,5
010730115004034,5
010730115004035,5
010730115005000,5
010730115005001,5
010730115005002,5
010730115005003,5
010730115005004,5
010730115005005,5
010730115005006,5
010730115005007,5
010730115005008,5
010730115005009,5
010730115005010,5
010730115005011,5
010730115005012,5
010730115005013,5
010730115005015,5
010730115005016,5
010730115005017,5
010730115005018,5
010730115005019,5
010730115005020,5
010730115005021,5
```

```
010730115005022,5
010730115005023,5
010730115005024,5
010730115005025,5
010730115005026,5
010730115005027,5
010730116004013,5
010730116004014,5
010730116004015,5
010730116004016,5
010730116004017,5
010730116004018,5
010730116004019,5
010730116004020,5
010730116004021,5
010730116004022,5
010730116004027,5
010730121041000,5
010730121041001,5
010730121041002,5
010730121041003,5
010730121041004,5
010730121041005,5
010730121041006,5
010730121041007,5
010730121041008,5
010730121041009,5
010730121041017,5
010730121041018,5
010730121041019,5
010730121041020,5
010730121041021,5
010730121041022,5
010730121041023,5
010730121041024,5
010730121041025,5
010730121041026,5
010730121041027,5
010730121041028,5
010730121041032,5
011270217001000,5
011270217001001,5
011270217001002,5
011270217001003,5
011270217001004,5
011270217001006,5
011270217001009,5
011270217001013,5
011270217001032,5
011270217001033,5
```

```
011270217001034,5
011270217001035,5
011270217001036,5
011270217001037,5
011270217001038,5
011270217001039,5
011270217001040,5
011270217001041,5
011270217002003,5
011270217002006,5
011270217002008,5
011270217002009,5
011270217002010,5
011270217002011,5
011270217002012,5
011270217002013,5
011270217002014,5
011270217002015,5
011270217002016,5
011270217002017,5
011270217002018,5
011270217002019,5
011270217002020,5
011270217002023,5
011270217002024,5
011270217002025,5
011270217002026,5
011270217002027,5
011270217002028,5
011270217002029,5
011270217002030,5
011270217002031,5
011270217002032,5
011270217002033,5
011270217002034,5
011270217002035,5
011270217002036,5
011270217002037,5
011270217002038,5
011270217002039,5
011270217002040,5
011270217002041,5
011270217002042,5
011270217002043,5
011270217002044,5
011270217002045,5
011270217002046,5
011270217002047,5
011270217002048,5
011270217002049,5
```

```
011270217002050,5
011270217002051,5
011270217002052,5
011270217002053,5
011270217003041,5
011270217003042,5
011270217003043,5
011270217003044,5
011270217003063,5
011270218001003,5
011270218001004,5
011270218001005,5
011270218001007,5
011270218001008,5
011270218001009,5
011270218001010,5
011270218001011,5
011270218001012,5
011270218001013,5
011270218001014,5
011270218001015,5
011270218001016,5
011270218001017,5
011270218001018,5
011270218001019,5
011270218001020,5
011270218001021,5
011270218001022,5
011270218001023,5
011270218001024,5
011270218001025,5
011270218001028,5
011270218001029,5
011270218001030,5
011270218001031,5
011270218001032,5
011270218001033,5
011270218001034,5
011270218001035,5
011270218001036,5
011270218001037,5
011270218001038,5
011270218001039,5
011270218001040,5
011270218001041,5
011270218001042,5
011270218001043,5
011270218002004,5
011270218002005,5
011270218002006,5
```

```
011270218002007,5
011270218002008,5
011270218002009,5
011270218002010,5
011270218002011,5
011270218002012,5
011270218002013,5
011270218002014,5
011270218002015,5
011270218002016,5
011270218002017,5
011270218002018,5
011270218002019,5
011270218002020,5
011270218002021,5
011270218002022,5
011270218002023,5
011270218002024,5
011270218002025,5
011270218002026,5
011270218002027,5
011270218002028,5
011270218002029,5
011270218002030,5
011270218002031,5
011270218002032,5
011270218002033,5
011270218002034,5
011270218002035,5
011270218002036,5
011270218002037,5
011270218002038,5
011270218002039,5
011270218002040,5
011270218002041,5
011270218002042,5
011270218002043,5
011270218002044,5
011270218002045,5
011270218002046,5
011270218002047,5
011270218002048,5
011270218002049,5
011270218002050,5
011270218002051,5
011270218002052,5
011270218003017,5
011270218003018,5
011270218003023,5
011270218003024,5
```

```
011270218003025,5
011270218003026,5
011270218003027,5
011270218003028,5
011030051031057,3
011030051031058,3
011030051031060,3
011030051031061,3
011030051031062,3
011030051031092,3
011030051031093,3
011030051051011,3
011030051051015,3
011030051051017,3
011030051051018,3
011030051051019,3
011030051051021,3
011030051051022,3
011030051051023,3
011030051051024,3
011030051051025,3
011030051051026,3
011030051051030,3
011030051071003,3
011030051071008,3
011030051071009,3
011030051071010,3
011030051071019,3
011030051071020,3
011030051071021,3
011030051071023,3
011030051071024,3
011030051071025,3
011030051071026,3
011030051071029,3
011030051071030,3
011030051072036,3
011030051072037,3
010730116001000,19
010730116001024,19
010730116001025,19
010730116001027,19
010730116001028,19
010730116001029,19
010730116001030,19
010730116001031,19
010730116001032,19
010730116001033,19
010730116001034,19
010730116001036,19
```

```
010730116001037,19
010730116001038,19
010730116001040,19
010730116001041,19
010730116001042,19
010730116001043,19
010730116001044,19
010730116001046,19
010730116001047,19
010730116001048,19
010730116001051,19
010730116001054,19
010730116001055,19
010730116001056,19
010730116001057,19
010730116001058,19
010730116001059,19
010730116001060,19
010730116001061,19
010730116001062,19
010730116001063,19
010730116001064,19
010730116001065,19
010730116001066,19
010730116001067,19
010730116001068,19
010730116001069,19
010730116001070,19
010730116001071,19
010730116001072,19
010730116001077,19
010730116001078,19
010730116001079,19
010730116001081,19
010730116002054,19
010730116003000,19
010730116003001,19
010730116003002,19
010730116003003,19
010730116003004,19
010730116003005,19
010730116003006,19
010730116003007,19
010730116003008,19
010730116003009,19
010730116003010,19
010730116003011,19
010730116003012,19
010730116003013,19
010730116003014,19
```

```
010730116003016,19
010730116003017,19
010730116003018,19
010730116003019,19
010730116003020,19
010730116003021,19
010730116003022,19
010730116003023,19
010730116003025,19
010730116003026,19
010730116003028,19
010730116003029,19
010730116003030,19
010730116003031,19
010730116003032,19
010730116003033,19
010730116003034,19
010730116003035,19
010730116003036,19
010730116003037,19
010730116003038,19
010730116003039,19
010730116003040,19
010730116003041,19
010730116003042,19
010730116003043,19
010730116003044,19
010730116003045,19
010730116003046,19
010730116003047,19
010730116003048,19
010730116003049,19
010730116003050,19
010730116003051,19
010730116003052,19
010730116003053,19
010730116003054,19
010730116003055,19
010730116003056,19
010730116003057,19
010730116003058,19
010730116003059,19
010730116003081,19
010730116003082,19
010730120012007,19
010730120012008,19
010730120012009,19
010730120012010,19
010730120012011,19
010730120012012,19
```

```
010730120012013,19
010730120012014,19
010730120012015,19
010730120012016,19
010730120012017,19
010730120012018,19
010730120012048,19
010730120012049,19
010730120012054,19
010730120013000,19
010730120013001,19
010730120013002,19
010730120013003,19
010730120013004,19
010730120013005,19
010730120013006,19
010730120013007,19
010730120013008,19
010730120013009,19
010730120013010,19
010730120013011,19
010730120013012,19
010730120013013,19
010730120013014,19
010730120013015,19
010730120013017,19
010730120013020,19
010730120013026,19
010730120013027,19
010730120013028,19
010730120013029,19
010730120013030,19
010730120013052,19
010730121033026,19
010730116001001,17
010730116001002,17
010730116001003,17
010730116001026,17
010730116001035,17
010730116002000,17
010730116002001,17
010730116002002,17
010730116002003,17
010730116002004,17
010730116002005,17
010730116002006,17
010730116002007,17
010730116002008,17
010730116002009,17
010730116002010,17
```

```
010730116002011,17
010730116002012,17
010730116002013,17
010730116002014,17
010730116002015,17
010730116002016,17
010730116002017,17
010730116002018,17
010730116002019,17
010730116002027,17
010730116002028,17
010730116002029,17
010730116002030,17
010730116002031,17
010730116002032,17
010730116002033,17
010730116002034,17
010730116002035,17
010730116002053,17
010730116004000,17
010730116004001,17
010730116004002,17
010730116004003,17
010730116004004,17
010730116004005,17
010730116004006,17
010730116004007,17
010730116004008,17
010730116004009,17
010730116004010,17
010730116004011,17
010730116004034,17
010730116004035,17
010730116004036,17
010730116004037,17
010730116004038,17
010730116004039,17
010730116004040,17
010730117041000,17
010730117041001,17
010730117041002,17
010730117041003,17
010730117041004,17
010730117041005,17
010730117041006,17
010730117041007,17
010730117041008,17
010730117041009,17
010730117041011,17
010730117041012,17
```

```
010730117041018,17
010730117041019,17
010730117041020,17
010730117041021,17
010730117041022,17
010730117041023,17
010730117041024,17
010730117041025,17
010730117041026,17
010730117041027,17
010730117041028,17
010730117041029,17
010730117041030,17
010730117041031,17
010730117041032,17
010730117041033,17
010730117041046,17
010730117041047,17
010730117043026,17
010730117043028,17
010730117082000,17
010730117082001,17
010730117082002,17
010730117082003,17
010730117082004,17
010730117082005,17
010730117082006,17
010730117082007,17
010730117082008,17
010730117082009,17
010730117082010,17
010730117082021,17
010730117082022,17
011030051071000,3
011030051071001,3
011030051071002,3
011030051071004,3
011030051071005,3
011030051071006,3
011030051071007,3
011030051071011,3
011030051071012,3
011030051071013,3
011030051071014,3
011030051071015,3
011030051071016,3
011030051071017,3
011030051071018,3
011030051071022,3
011030051071027,3
```

```
011030051071028,3
011030051072010,3
011030051072025,3
011030051072026,3
011030051072027,3
011030051072028,3
011030051072029,3
011030051072030,3
011030051072041,3
011030051072042,3
011030051073000,3
011030051073001,3
011030051073002,3
011030051073003,3
011030051073004,3
011030051073005,3
011030051073006,3
011030051073007,3
011030051073008,3
011030051073009,3
011030051073010,3
011030051073011,3
011030051073012,3
011030051073013,3
011030051073014,3
011030051073015,3
011030051073016,3
011030051073017,3
011030051073018,3
011030051073019,3
011030051073020,3
011030051073021,3
011030051073022,3
011030051073023,3
011030051073024,3
011030051073025,3
011030051073026,3
011030051073027,3
011030051073028,3
011030051082000,3
011030051082001,3
011030051082002,3
011030051082003,3
011030051082004,3
011030051082005,3
011030051082006,3
011030051082007,3
011030051051000,3
011030051051001,3
011030051051002,3
```

```
011030051051003,3
011030051051004,3
011030051051005,3
011030051051006,3
011030051051007,3
011030051051008,3
011030051051009,3
011030051051010,3
011030051051013,3
011030051051014,3
011030051051016,3
011030051051020,3
011030051051027,3
011030051051028,3
011030051051029,3
011030051051031,3
011030051051032,3
011030051082008,3
011030051082009,3
011030051091000,3
011030051091003,3
011030051091004,3
011030051091005,3
011030051091006,3
011030051091007,3
011030051091008,3
011030051091009,3
011030051091010,3
011030051091011,3
011030051092000,3
011030051092001,3
011030051092002,3
011030051092003,3
011030051092004,3
011030051092005,3
011030051092006,3
011030051092007,3
011030051092008,3
011030051092009,3
011030051092010,3
011030051092011,3
011030051092012,3
011030051092013,3
011030051092014,3
011030051092015,3
011030051093021,3
011030051031000,3
011030051031001,3
011030051031002,3
011030051031003,3
```

```
011030051031004,3
011030051031005,3
011030051031006,3
011030051031007,3
011030051031008,3
011030051031009,3
011030051031010,3
011030051031011,3
011030051031012,3
011030051031013,3
011030051031014,3
011030051031015,3
011030051031016,3
011030051031017,3
011030051031018,3
011030051031019,3
011030051031020,3
011030051031021,3
011030051031022,3
011030051031023,3
011030051031024,3
011030051031025,3
011030051031026,3
011030051031027,3
011030051031028,3
011030051031029,3
011030051031030,3
011030051031031,3
011030051031032,3
011030051031033,3
011030051031034,3
011030051031035,3
011030051031036,3
011030051031037,3
011030051031038,3
011030051031039,3
011030051031040,3
011030051031041,3
011030051031042,3
011030051031043,3
011030051031044,3
011030051031045,3
011030051031046,3
011030051031047,3
011030051031048,3
011030051031049,3
011030051031050,3
011030051031051,3
011030051031052,3
011030051031053,3
```

```
011030051031054,3
011030051031055,3
011030051031056,3
011030051031059,3
011030051031066,3
011030051031067,3
011030051031068,3
011030051031069,3
011030051031070,3
011030051031071,3
011030051031072,3
011030051031073,3
011030051031077,3
011030051031078,3
011030051031079,3
011030051031080,3
011030051031081,3
011030051031082,3
011030051031090,3
011030051031091,3
011030051031096,3
011030051031097,3
011030051031098,3
011030051031099,3
011030051031100,3
011030051031101,3
011030051031102,3
011030051031103,3
011030051031104,3
011030051031105,3
011030051031106,3
011030051051012,3
011030051093000,3
011030051093001,3
011030051093002,3
011030051093003,3
011030051093004,3
011030051093005,3
011030051093006,3
011030051093007,3
011030051093009,3
011030051093010,3
011030051093011,3
011030051093012,3
011030051093013,3
011030051093014,3
011030051093015,3
011030051093016,3
011030051093017,3
011030051093018,3
```

```
011030051093019,3
011030051093020,3
011030051093022,3
011030051093023,3
011030051093024,3
011030051093025,3
011030051093026,3
011030051093027,3
011030051093028,3
011030051093029,3
011030051093030,3
011030051093031,3
011030051093032,3
011030051093033,3
011030051093034,3
011030051093035,3
011030051093036,3
011030051093037,3
011030051093038,3
011030051093039,3
011030051093040,3
011030051093041,3
011030009001000,3
011030009001001,3
011030009001002,3
011030009001003,3
011030009001004,3
011030009001005,3
011030009001006,3
011030009001007,3
011030009001008,3
011030009001009,3
011030009001010,3
011030009001011,3
011030009001012,3
011030009001013,3
011030009001014,3
011030009001015,3
011030009001016,3
011030009001017,3
011030009001018,3
011030009001019,3
011030009001020,3
011030009001021,3
011030009001022,3
011030009001023,3
011030009001024,3
011030009001025,3
011030009001026,3
011030009001027,3
```

```
011030009001028,3
011030009001029,3
011030009001030,3
011030009001031,3
011030009001032,3
011030009002000,3
011030009002001,3
011030009002002,3
011030009002003,3
011030009002004,3
011030009002005,3
011030009002006,3
011030009002007,3
011030009002008,3
011030009002009,3
011030009002010,3
011030009002011,3
011030009002012,3
011030009002013,3
011030009002014,3
011030009002015,3
011030009002016,3
011030009002017,3
011030009002018,3
011030009002019,3
011030009002020,3
011030009002021,3
011030009002022,3
011030009002023,3
011030009002024,3
011030009002025,3
011030009002026,3
011030009002027,3
011030009002028,3
011030009002029,3
011030009002030,3
011030009002031,3
011030009003000,3
011030009003001,3
011030009003002,3
011030009003003,3
011030009003004,3
011030009003005,3
011030009003006,3
011030009003007,3
011030009003008,3
011030009003009,3
011030009003010,3
011030009003011,3
011030009003012,3
```

```
011030009003013,3
011030009004000,3
011030009004001,3
011030009004002,3
011030009004003,3
011030009004004,3
011030009004005,3
011030009004006,3
011030009004007,3
011030009004008,3
011030009004009,3
011030009004010,3
011030009004011,3
011030009004012,3
011030009004013,3
011030009004014,3
011030009004015,3
011030009004016,3
011030009004017,3
011030009004018,3
011030009004019,3
011030009004020,3
011030009004021,3
011030009004022,3
011030009004023,3
011030009004024,3
011030051081000,3
011030051081001,3
011030051081002,3
011030051081003,3
011030051081004,3
011030051081005,3
011030051081006,3
011030051081007,3
011030051081008,3
011030051081009,3
011030051081010,3
011030051081011,3
011030051081012,3
011030051083000,3
011030051083001,3
011030051083002,3
011030051083003,3
011030051083004,3
011030051083005,3
011030051083006,3
011030051083007,3
011030051083008,3
011030051083009,3
011030051083010,3
```

```
011030051083011,3
011030051083012,3
011030051083013,3
011030051083014,3
011030051083015,3
011030051083016,3
011030051083017,3
011030051083018,3
011030051083019,3
011030051083020,3
011030051083021,3
011030051083022,3
011030051083023,3
011030051083024,3
011030051083025,3
011030051083026,3
011030051091001,3
011030051091002,3
011030051093008,3
011030010001017,3
011030010001018,3
011030010001019,3
011030010001020,3
011030010001021,3
011030010001022,3
011030010001023,3
011030010001024,3
011030010001025,3
011030010001026,3
011030010001027,3
011030010001028,3
011030010001029,3
011030010001030,3
011030010001031,3
011030010001032,3
011030010001033,3
011030010001034,3
011030010001035,3
011030010001036,3
011030010001037,3
011030010001038,3
011030010001039,3
011030010001040,3
011030010001041,3
011030010001042,3
011030010001043,3
011030010001044,3
011030010001045,3
011030010001046,3
011030010001047,3
```

```
011030010001048,3
011030010001049,3
011030010002005,3
011030010002008,3
011030010002009,3
011030010002010,3
011030010002011,3
011030010002012,3
011030010002013,3
011030010002014,3
011030010002025,3
011030010002026,3
011030010002027,3
011030010002028,3
011030010002029,3
011030010002030,3
011030010002032,3
011030010002033,3
011030010002034,3
011030010002035,3
011030010002036,3
011030010002037,3
011030010002038,3
011030010002039,3
011030010002040,3
011030010002041,3
011030010002042,3
011030010002043,3
011030051062011,3
011030051062012,3
011030051062022,3
011030051062025,3
011030051062026,3
011030051062027,3
011030051062028,3
011030051062029,3
011030051062030,3
011030051062031,3
011030007001036,3
011030007001042,3
011030007001043,3
011030007001044,3
011030007001046,3
011030007001047,3
011030007001048,3
011030007001049,3
011030007001050,3
011030007001051,3
011030007001056,3
011030007002022,3
```

```
011030007002023,3
011030007002024,3
011030007002025,3
011030007002026,3
011030007002027,3
011030007002028,3
011030007002029,3
011030007002039,3
011030007002040,3
011030007002041,3
011030007002042,3
011030007002043,3
011030007002044,3
011030007003001,3
011030007003002,3
011030007003003,3
011030007003004,3
011030007003005,3
011030007003006,3
011030007003007,3
011030007003008,3
011030007003009,3
011030007003010,3
011030007003011,3
011030007003012,3
011030007003013,3
011030007003014,3
011030007003015,3
011030007003016,3
011030007003017,3
011030007003018,3
011030007003019,3
011030007003020,3
011030007003021,3
011030007003022,3
011030007003023,3
011030007003024,3
011030007003025,3
011030008001000,3
011030008001001,3
011030008001002,3
011030008001003,3
011030008001004,3
011030008001005,3
011030008001006,3
011030008001007,3
011030008001008,3
011030008001009,3
011030008001010,3
011030008001011,3
```

```
011030008001012,3
011030008001013,3
011030008001014,3
011030008001015,3
011030008001019,3
011030008002002,3
011030008002003,3
011030008002004,3
011030008002005,3
011030008002006,3
011030008002007,3
011030008002008,3
011030008002009,3
011030008002010,3
011030008002011,3
011030008002012,3
011030008002013,3
011030008002014,3
011030008002015,3
011030008002016,3
011030008002017,3
011030008002018,3
011030008002019,3
011030008002020,3
011030008002021,3
011030008002022,3
011030008002023,3
011030008002024,3
011030008002025,3
011030008002026,3
011030008002027,3
011030008002028,3
011030008002029,3
011030008002030,3
011030008002032,3
011030008002033,3
011030008002034,3
011030008002035,3
011030008002037,3
011030008002038,3
011030008002039,3
011030010001000,3
011030010001001,3
011030010001002,3
011030010001003,3
011030010001004,3
011030010001005,3
011030010001006,3
011030010001007,3
011030010001008,3
```

```
011030010001009,3
011030010001010,3
011030010001011,3
011030010001012,3
011030010001013,3
011030010001014,3
011030010001015,3
011030010001016,3
011030010002000,3
011030010002001,3
011030010002002,3
011030010002003,3
011030010002004,3
011030010002006,3
011030010002007,3
011030010002031,3
011030004003054,3
011030006001019,3
011030006001020,3
011030006001025,3
011030006001026,3
011030006001027,3
011030006001028,3
011030006001029,3
011030006001030,3
011030006001031,3
011030006001032,3
011030006001033,3
011030006001034,3
011030006001035,3
011030006001036,3
011030006001037,3
011030006001038,3
011030006001039,3
011030006001040,3
011030006001041,3
011030006001042,3
011030006001047,3
011030006001048,3
011030006001049,3
011030006001050,3
011030006001056,3
011030006002002,3
011030006002003,3
011030006002004,3
011030006002005,3
011030006002006,3
011030006002007,3
011030006002008,3
011030006002009,3
```

```
011030006002010,3
011030006002011,3
011030006002012,3
011030006002013,3
011030006002014,3
011030006002015,3
011030006002016,3
011030006002017,3
011030006002018,3
011030006002019,3
011030006002020,3
011030006002021,3
011030006002022,3
011030006002023,3
011030006002024,3
011030006002025,3
011030006002026,3
011030006002027,3
011030006002028,3
011030006002029,3
011030006002030,3
011030006002031,3
011030006002032,3
011030006002033,3
011030006002034,3
011030006002035,3
011030006002036,3
011030006002037,3
011030006002038,3
011030006002039,3
011030006002040,3
011030006002041,3
011030006002042,3
011030006002043,3
011030006002044,3
011030006002045,3
011030006002046,3
011030006002047,3
011030006002048,3
011030006002049,3
011030006002050,3
011030006002051,3
011030006002052,3
011030006002053,3
011030006002054,3
011030006002055,3
011030006002056,3
011030006002057,3
011030006002058,3
011030006002059,3
```

```
011030006002060,3
011030006002061,3
011030006002062,3
011030006002063,3
011030006002064,3
011030006002065,3
011030006002066,3
011030006002067,3
011030006002068,3
011030006002069,3
011030006002070,3
011030006002071,3
011030007001000,3
011030007001001,3
011030007001002,3
011030007001003,3
011030007001004,3
011030007001005,3
011030007001022,3
011030007001023,3
011030007001024,3
011030007001025,3
011030007001027,3
011030007001028,3
011030007001029,3
011030007001030,3
011030007001031,3
011030007001034,3
011030007001035,3
011030007001037,3
011030007001038,3
011030007001039,3
011030007001040,3
011030007001041,3
011030007001045,3
011030007002000,3
011030007002001,3
011030007002002,3
011030007002003,3
011030007002004,3
011030007002005,3
011030007002006,3
011030007002007,3
011030007002008,3
011030007002009,3
011030007002010,3
011030007002011,3
011030007002012,3
011030007002013,3
011030007002014,3
```

```
011030007002015,3
011030007002016,3
011030007002017,3
011030007002018,3
011030007002019,3
011030007002020,3
011030007002021,3
011030007002030,3
011030007002031,3
011030007002032,3
011030007002033,3
011030007002034,3
011030007002035,3
011030007002036,3
011030007002037,3
011030007002038,3
011030007002045,3
011030007002046,3
011030007002047,3
011030007003000,3
011030008001016,3
011030008001017,3
011030008001018,3
011030008001020,3
011030008001021,3
011030008001022,3
011030008001023,3
011030008001024,3
011030008001025,3
011030008001026,3
011030008001027,3
011030008001028,3
011030008001029,3
011030008001030,3
011030008001031,3
011030008001032,3
011030008001033,3
011030008001034,3
011030008001035,3
011030008001036,3
011030008001037,3
011030008001038,3
011030008001039,3
011030008001040,3
011030008001041,3
011030008001042,3
011030008001043,3
011030008001044,3
011030008001045,3
011030008001046,3
```

```
011030008001047,3
011030008001048,3
011030008001049,3
011030008001050,3
011030008001051,3
011030008001052,3
011030008001053,3
011030008001054,3
011030008001055,3
011030008002000,3
011030008002001,3
011030008002031,3
011030008002036,3
011030008002040,3
011030008002041,3
011030008002042,3
011030008002043,3
011030008002044,3
011030008002045,3
011030008002046,3
011030008002047,3
011030004003000,3
011030004003001,3
011030004003002,3
011030004003003,3
011030004003004,3
011030004003005,3
011030004003006,3
011030004003007,3
011030004003008,3
011030004003009,3
011030004003010,3
011030004003011,3
011030004003012,3
011030004003013,3
011030004003014,3
011030004003015,3
011030004003016,3
011030004003017,3
011030004003018,3
011030004003019,3
011030004003020,3
011030004003021,3
011030004003022,3
011030004003023,3
011030004003024,3
011030004003025,3
011030004003026,3
011030004003027,3
011030004003028,3
```

```
011030004003029,3
011030004003030,3
011030004003031,3
011030004003032,3
011030004003033,3
011030004003034,3
011030004003035,3
011030004003036,3
011030004003037,3
011030004003038,3
011030004003039,3
011030004003040,3
011030004003041,3
011030004003042,3
011030004003043,3
011030004003044,3
011030004003045,3
011030004003046,3
011030004003047,3
011030004003048,3
011030004003049,3
011030004003050,3
011030004003051,3
011030004003052,3
011030004003053,3
011030004003055,3
011030004003056,3
011030004003057,3
011030006001000,3
011030006002000,3
011030006002001,3
011030051012000,3
011030051012001,3
011030051012002,3
011030051012003,3
011030051012004,3
011030051012005,3
011030051012006,3
011030051012007,3
011030051012008,3
011030051012009,3
011030051012010,3
011030051012011,3
011030051012012,3
011030051012013,3
011030051012014,3
011030051012015,3
011030051012026,3
011030051012027,3
011030051012028,3
```

```
011030051012038,3
011030051012039,3
011030051012040,3
011030051012041,3
011030051012042,3
011030051012043,3
011030051012048,3
011030051012050,3
011030051012051,3
011030051012052,3
011030051012053,3
011030051012054,3
011030051012058,3
011030051012059,3
011030051012061,3
011030051012069,3
011030051012071,3
011030051012073,3
011030051012074,3
011030051012079,3
011030051012080,3
011030051012081,3
011030051012082,3
011030051012083,3
011030051012155,3
011030051012169,3
011030001001003,3
011030001001004,3
011030001001005,3
011030001001007,3
011030001001012,3
011030001001021,3
011030001001022,3
011030001001023,3
011030001001024,3
011030001001025,3
011030001001026,3
011030001001027,3
011030001001028,3
011030001001029,3
011030001001030,3
011030001001031,3
011030001001032,3
011030001001033,3
011030001001034,3
011030001001035,3
011030001001039,3
011030001001040,3
011030001001041,3
011030001001042,3
```

```
011030001001043,3
011030001001044,3
011030001001045,3
011030001001047,3
011030001001048,3
011030001001049,3
011030001001050,3
011030001001051,3
011030001001052,3
011030001001053,3
011030001001054,3
011030001001055,3
011030001001056,3
011030001001057,3
011030001001058,3
011030001001059,3
011030001001060,3
011030001001061,3
011030001001062,3
011030001001063,3
011030001001064,3
011030001001065,3
011030001001066,3
011030001001067,3
011030001001068,3
011030001001069,3
011030001001070,3
011030001001071,3
011030001001072,3
011030001001073,3
011030001001074,3
011030001001075,3
011030001001076,3
011030001001077,3
011030001001078,3
011030001001079,3
011030001001080,3
011030001001081,3
011030001001082,3
011030001001083,3
011030001001084,3
011030001001085,3
011030001001086,3
011030001001087,3
011030001001088,3
011030001001089,3
011030001001090,3
011030001001091,3
011030001001092,3
011030001001093,3
```

```
011030001001094,3
011030001001097,3
011030001001098,3
011030001001099,3
011030001002000,3
011030001002001,3
011030001002002,3
011030001002003,3
011030001002004,3
011030001002005,3
011030001002006,3
011030001002007,3
011030001002008,3
011030001002009,3
011030001002010,3
011030001002011,3
011030001002012,3
011030001002013,3
011030001002014,3
011030001002015,3
011030001002016,3
011030001002017,3
011030001002018,3
011030001002019,3
011030001002020,3
011030001002021,3
011030001002022,3
011030001003000,3
011030001003001,3
011030001003002,3
011030001003003,3
011030001003004,3
011030001003005,3
011030001003007,3
011030001003008,3
011030001003009,3
011030001003010,3
011030001003011,3
011030001003012,3
011030001003013,3
011030001003015,3
011030001003016,3
011030001003018,3
011030001003019,3
011030001004000,3
011030001004001,3
011030001004002,3
011030001004003,3
011030001004004,3
011030001004005,3
```

```
011030001004006,3
011030001004007,3
011030001004008,3
011030001004009,3
011030001004010,3
011030001004011,3
011030001004012,3
011030001004013,3
011030001004014,3
011030001004015,3
011030001004016,3
011030001004017,3
011030001004018,3
011030001004019,3
011030001004020,3
011030001004021,3
011030001004022,3
011030001004023,3
011030001005000,3
011030001005001,3
011030001005002,3
011030001005003,3
011030001005004,3
011030001005005,3
011030001005006,3
011030001005007,3
011030001005008,3
011030001005009,3
011030001005010,3
011030001005011,3
011030001005012,3
011030001005013,3
011030001005014,3
011030001005015,3
011030001005016,3
011030001005017,3
011030001005018,3
011030001005019,3
011030001005020,3
011030001005021,3
011030001005022,3
011030001005023,3
011030001005024,3
011030001005025,3
011030001005026,3
011030001005027,3
011030001005028,3
011030001005029,3
011030001005030,3
011030001005031,3
```

```
011030001005032,3
011030002002004,3
011030002002005,3
011030002002006,3
011030002002007,3
011030002002008,3
011030002002009,3
011030002002010,3
011030002002011,3
011030002002013,3
011030004001000,3
011030004001001,3
011030004001002,3
011030004001003,3
011030004001004,3
011030004001005,3
011030004001006,3
011030004001007,3
011030004001008,3
011030004001009,3
011030004001010,3
011030004001011,3
011030004001012,3
011030004001013,3
011030004001014,3
011030004001015,3
011030004001016,3
011030004001017,3
011030004001018,3
011030004001019,3
011030004001020,3
011030004001021,3
011030004001022,3
011030004001023,3
011030004001024,3
011030004001025,3
011030004001026,3
011030004001027,3
011030004001028,3
011030004001029,3
011030004001030,3
011030004001031,3
011030004001032,3
011030004001033,3
011030004001034,3
011030004001035,3
011030004001036,3
011030004001037,3
011030004001038,3
011030004001039,3
```

```
011030004001040,3
011030004001041,3
011030004001042,3
011030004001043,3
011030004001044,3
011030004001045,3
011030004001046,3
011030004001047,3
011030004001048,3
011030004001049,3
011030004001050,3
011030004001051,3
011030004001052,3
011030004001053,3
011030004001054,3
011030004001055,3
011030004001056,3
011030004001057,3
011030004001058,3
011030004001059,3
011030004001060,3
011030004001061,3
011030004001062,3
011030004001063,3
011030004001064,3
011030004001065,3
011030004001066,3
011030004001067,3
011030004001068,3
011030004001069,3
011030004001070,3
011030004001071,3
011030004001072,3
011030004001073,3
011030004001074,3
011030004001075,3
011030004001076,3
011030004001077,3
011030004001078,3
011030004001079,3
011030004001080,3
011030004001081,3
011030004001082,3
011030004001083,3
011030004001084,3
011030004001085,3
011030004001086,3
011030004001087,3
011030004002000,3
011030004002001,3
```

```
011030004002002,3
011030004002003,3
011030004002004,3
011030004002005,3
011030004002006,3
011030004002007,3
011030004002008,3
011030004002009,3
011030004002010,3
011030004002011,3
011030004002012,3
011030004002013,3
011030004002014,3
011030004002015,3
011030004002016,3
011030004002017,3
011030004002018,3
011030004002019,3
011030004002020,3
011030004002021,3
011030004002022,3
011030004002023,3
011030004002024,3
011030004002025,3
011030004002026,3
011030004002027,3
011030004002028,3
011030004002029,3
011030004002030,3
011030004002031,3
011030004002032,3
011030004002033,3
011030004002034,3
011030004002035,3
011030004002036,3
011030004002037,3
011030004002038,3
011030004002039,3
011030004002040,3
011030004002041,3
011030004002042,3
011030004002043,3
011030004002044,3
011030004002045,3
011030004002046,3
011030004002047,3
011030004002048,3
011030004002049,3
011030004002050,3
011030004002051,3
```

```
011030004002052,3
011030004002053,3
011030004002054,3
011030004002055,3
011030004002056,3
011030004002057,3
011030004002058,3
011030004002059,3
011030004002060,3
011030004002061,3
011030004002062,3
010599729004001,6
010599729004002,6
010599729004003,6
010599729004004,6
010599729004005,6
010599729004006,6
010599729004007,6
010599729004008,6
010599729004009,6
010599729004010,6
010599729004011,6
010599729004012,6
010599729004013,6
010599729004014,6
010599729004015,6
010599729004016,6
010599729004017,6
010599729004018,6
010599729004019,6
010599729004020,6
010599729004021,6
010599729004022,6
010599729004024,6
010599729004025,6
010599729004026,6
010599729004027,6
010599729004028,6
010599729004030,6
010599729004031,6
010599729004035,6
010599729004036,6
010599729004038,6
010599729004039,6
010599729004046,6
010599729004056,6
010599729004057,6
010599729004058,6
010599729004059,6
010599729004060,6
```

```
010599729004061,6
010599729004062,6
010599729004063,6
010599730001000,6
010599730001001,6
010599730001004,6
010599730001016,6
010599730001018,6
010599730001027,6
010599730001028,6
010599730001029,6
010599730001030,6
010599730001031,6
010599730001032,6
010599730001033,6
010599730001034,6
010599730001035,6
010599730001036,6
010599730001037,6
010599730001042,6
010599730001043,6
010599730001044,6
010599730001055,6
010599730001056,6
010599730001057,6
010599730001058,6
010599730001059,6
010599737011017,6
010599737011018,6
010599737011066,6
010599737021002,6
010599737021003,6
010599737021004,6
010599737021005,6
010599737021006,6
010599737021007,6
010599737021008,6
010599737021009,6
010599737021010,6
010599737021011,6
010599737021012,6
010599737021013,6
010599737021014,6
010599737021015,6
010599737021016,6
010599737021017,6
010599737021018,6
010599737021019,6
010599737021020,6
010599737021021,6
```

```
010599737021022,6
010599737021023,6
010599737021024,6
010599737021025,6
010599737022000,6
010599737022001,6
010599737022002,6
010599737022003,6
010599737022004,6
010599737022005,6
010599737022006,6
010599737022007,6
010599737022008,6
010599737022009,6
010599737022010,6
010599737022011,6
010599737022012,6
010599737022013,6
010599737022014,6
010599737022015,6
010599737022016,6
010599737022017,6
010599737022018,6
010599737022019,6
010599737022020,6
010599737022021,6
010599737022022,6
010599737022023,6
010599737022024,6
010599737022025,6
010599737022026,6
010599737032002,6
010599737032003,6
010599737032004,6
010599737032005,6
010599737032006,6
010599737032015,6
010599737032016,6
010599737032017,6
010599737032018,6
010599737032019,6
010599737032020,6
010599737032021,6
010599737032023,6
010599737032024,6
010599737032025,6
010599737032026,6
010599737032027,6
010599737032028,6
010599737032029,6
```

```
010599737032030,6
010599737032031,6
010599737032032,6
010599737032033,6
010599737032034,6
010599737032035,6
010599737032036,6
010599737032037,6
010599737032038,6
010599737032039,6
010599737032040,6
010599737032041,6
010599737032042,6
010599737032043,6
010599737032044,6
010599737032060,6
010599737032064,6
010599737032065,6
010599737032066,6
010599737032067,6
010599737032068,6
010599737032069,6
010599737032070,6
010599737032071,6
010599737032072,6
010599737032073,6
010599737032074,6
010599737032075,6
010599737032080,6
010599737032081,6
010599731002068,6
010599733002063,6
010599733002064,6
010599733002073,6
010599733002074,6
010599733002075,6
010599733002076,6
010599733002077,6
010599733002078,6
010599733002079,6
010599733002080,6
010599733002081,6
010599733002082,6
010599733002084,6
010599737011000,6
010599737011001,6
010599737011002,6
010599737011003,6
010599737011004,6
010599737011011,6
```

```
010599737011012,6
010599737011013,6
010599737011014,6
010599737011015,6
010599737011016,6
010599737011045,6
010599737011046,6
010599737011047,6
010599737011048,6
010599737011049,6
010599737011050,6
010599737011051,6
010599737011052,6
010599737011053,6
010599737011056,6
010599737011060,6
010599737011061,6
010599737011062,6
010599737011063,6
010599737011064,6
010599737011065,6
010599737011067,6
010599737021000,6
010599737021001,6
010599737032007,6
010599737032008,6
010599737032009,6
010599737032010,6
010599737032011,6
010599737032012,6
010599737032013,6
010599737032014,6
010599737032022,6
010599733001054,6
010599733001072,6
010599733001077,6
010599733001078,6
010599733001079,6
010599733002083,6
010599737031009,6
010599737031010,6
010599737031011,6
010599737031012,6
010599737031013,6
010599737031014,6
010599737031015,6
010599737031016,6
010599737031017,6
010599737031018,6
010599737031019,6
```

```
010599737031020,6
010599737031021,6
010599737031022,6
010599737031029,6
010599737031030,6
010599737031034,6
010599737031035,6
010599737031036,6
010599737031037,6
010599737031038,6
010599737031039,6
010599737031040,6
010599737031041,6
010599737031042,6
010599737031044,6
010599737031045,6
010599737031046,6
010599737031058,6
010599737031059,6
010599737031060,6
010599737031061,6
010599737031062,6
010599737031063,6
010599737031069,6
010599737031070,6
010599737031071,6
010599737031072,6
010599737031073,6
010599737031074,6
010599737031075,6
010599737031087,6
010599737031088,6
010599737031089,6
010599737031090,6
010599737032000,6
010599737032001,6
010599737032045,6
010599737032046,6
010599737032047,6
010599737032048,6
010599737032049,6
010599737032050,6
010599737032051,6
010599737032052,6
010599737032053,6
010599737032054,6
010599737032055,6
010599737032056,6
010599737032057,6
010599737032058,6
```

```
010599737032059,6
010599737032061,6
010599737032062,6
010599737032063,6
010599737032076,6
010599737032077,6
010599737032078,6
010599737032079,6
010599737032082,6
010599737032083,6
010830211011000,3
010830211011001,3
010830211011002,3
010830211011003,3
010830211011004,3
010830211011005,3
010830211011008,3
010830211011009,3
010830211011010,3
010830211011011,3
010830211011012,3
010830211011013,3
010830211011014,3
010830211011015,3
010830211011016,3
010830211011017,3
010830211011018,3
010830211011019,3
010830211011020,3
010830211011021,3
010830211011027,3
010830211011029,3
010830211011030,3
010830211011031,3
010830211011032,3
010830211011033,3
010830211011034,3
010830211011035,3
010830211011036,3
010830211011037,3
010830211011038,3
010830211011039,3
010830211011041,3
010830211011042,3
010830211011043,3
010830211011044,3
010830211011045,3
010830211011046,3
010830211011047,3
010830211011048,3
```

```
010830211011049,3
010830211011050,3
010830211011051,3
010830211011052,3
010830211011053,3
010830211011054,3
010830211011055,3
010830211011056,3
010830211011057,3
010830211011058,3
010830211011059,3
010830211011060,3
010830211011061,3
010830211011062,3
010830211011065,3
010830211011066,3
010830211011067,3
010830211011068,3
010830211011069,3
010830211011070,3
010830211011071,3
010830211011072,3
010830211011073,3
010830211011074,3
010830211011075,3
010830211011076,3
010830211011077,3
010830211011078,3
010830211011079,3
010830211011080,3
010830211011111,3
010830211011112,3
010830211011113,3
010830211011114,3
010830211011115,3
010830211011122,3
010830211011123,3
010830211011124,3
010830211011128,3
010830211011129,3
010830211011130,3
010830211011131,3
010830211011132,3
010830211011133,3
010830211011134,3
010830211011135,3
010830211011136,3
010830211011137,3
010830211011138,3
010830211011139,3
```

```
010830211011140,3
010830211011141,3
010830211011142,3
010830211011143,3
010830211011144,3
010830211011145,3
010830211011146,3
010830211011147,3
010830211011148,3
010830211011149,3
010830211011161,3
010830211011162,3
010830211011163,3
010830211011164,3
010830211011165,3
010830211011166,3
010830211011167,3
010830211011168,3
010830211011169,3
010830211011170,3
010830211011171,3
010830211011172,3
010830211011173,3
010830211011174,3
010830211011175,3
010830211011176,3
010830211011177,3
010830211011178,3
010830211011179,3
010830211011180,3
010830211011181,3
010830211011182,3
010830211011183,3
010830211011184,3
010830211011185,3
010830211011186,3
010830211011187,3
010830211011188,3
010830211011189,3
010830211011190,3
010830211011191,3
010830211011192,3
010830211011193,3
010830211011194,3
010830211011195,3
010830211011196,3
010830211011197,3
010830211011198,3
010830211011199,3
010830211011200,3
```

```
010830211011201,3
010830211011202,3
010830211011203,3
010830211011204,3
010830211011205,3
010830211011206,3
010830211011207,3
010830211011208,3
010830211011209,3
010830211011210,3
010830211011211,3
010830211011216,3
010830211011223,3
010830211011225,3
010830211011226,3
010830211011227,3
010830211011228,3
010830211011229,3
010830211011230,3
010830211012000,3
010830211012001,3
010830211012002,3
010830211012003,3
010830211012004,3
010830211012005,3
010830211012006,3
010830211012007,3
010830211012034,3
010830211012035,3
010830211012036,3
010830211012037,3
010830211012038,3
010830211012049,3
010830211012050,3
010830211012051,3
010830211012052,3
010830211012053,3
010830211012054,3
010830211012055,3
010830211012056,3
010830211012057,3
010830211012058,3
010830211012059,3
010830211012060,3
010830211012061,3
010830211012062,3
010830211012063,3
010830211012064,3
010830211012065,3
010830211012066,3
```

```
010830211012071,3
010830211021048,3
010830211021049,3
010830211021050,3
010830211021051,3
010830211021053,3
010830211021066,3
010830211021067,3
010830211021072,3
010830202011043,1
010830202011044,1
010830202011054,1
010830202011055,1
010830202011056,1
010830202011057,1
010830202012001,1
010830202012002,1
010830202012003,1
010830202012004,1
010830202012005,1
010830202012006,1
010830202012007,1
010830202012008,1
010830202012009,1
010830202012010,1
010830202012011,1
010830202012012,1
010830202012013,1
010830202013000,1
010830202013001,1
010830202013002,1
010830202013003,1
010830202013004,1
010830202013005,1
010830202013006,1
010830202013007,1
010830202013008,1
010830202013009,1
010830202013010,1
010830202013011,1
010830202013012,1
010830202013013,1
010830202013014,1
010830202013015,1
010830202013016,1
010830202013017,1
010830202013018,1
010830202013019,1
010830202013020,1
010830202013021,1
```

```
010830202013022,1
010830202013023,1
010830202013024,1
010830202013025,1
010830202013026,1
010830202013027,1
010830202013028,1
010830202013029,1
010830202013030,1
010830202013031,1
010830202013032,1
010830202013033,1
010830202013034,1
010830202013035,1
010830202013036,1
010830202013037,1
010830202021027,1
010830202021028,1
010830202021029,1
010830202021030,1
010830202021031,1
010830202021032,1
010830202021033,1
010830202021034,1
010830202021035,1
010830202021036,1
010830202021037,1
010830202021038,1
010830202021039,1
010830202021042,1
010830202021043,1
010830202021044,1
010830202021045,1
010830202021046,1
010830202021047,1
010830202021048,1
010830202021049,1
010830202021050,1
010830202021053,1
010830202021054,1
010830202021055,1
010830204021000,1
010830204021001,1
010830204021002,1
010830204021003,1
010830204021004,1
010830204021005,1
010830204021006,1
010830204021007,1
010830204021008,1
```

```
010830204021009,1
010830204021010,1
010830204021011,1
010830204021012,1
010830204021013,1
010830204021014,1
010830204021015,1
010830204021016,1
010830204021017,1
010830204021018,1
010830204021019,1
010830204021020,1
010830204021021,1
010830204021025,1
010830204021026,1
010830204021027,1
010830204021028,1
010830204021038,1
010830204021039,1
010830204023000,1
010830204023001,1
010830204031000,1
010830204031001,1
010830204031002,1
010830204031003,1
010830204031004,1
010830204031005,1
010830204031006,1
010830204031007,1
010830204031008,1
010830204031009,1
010830204031010,1
010830204031011,1
010830204031012,1
010830204031013,1
010830204031014,1
010830204031015,1
010830204031016,1
010830204031017,1
010830204031018,1
010830204031019,1
010830204031020,1
010830204031021,1
010830204031022,1
010830204031023,1
010830204031024,1
010830204031025,1
010830204031026,1
010830204031027,1
010830204031028,1
```

```
010830204031029,1
010830204031030,1
010830204031031,1
010830204031032,1
010830204031033,1
010830204031034,1
010830204031035,1
010830204031036,1
010830204031037,1
010830204031038,1
010830204031039,1
010830204031040,1
010830204031041,1
010830204031042,1
010830204031043,1
010830204031044,1
010830204031045,1
010830204031046,1
010830204031047,1
010830204031054,1
010830204031055,1
010830204031056,1
010830204031058,1
010830204031059,1
010830204031062,1
010830206001006,1
010830206001007,1
010830206001008,1
010830206001015,1
010830206001024,1
010830206001025,1
010830206001026,1
010830206001047,1
011030001001000,3
011030001001001,3
011030001001006,3
011030001001008,3
011030001001009,3
011030001001010,3
011030001001011,3
011030001001013,3
011030001001014,3
011030001001015,3
011030004004000,3
011030004004001,3
011030004004002,3
011030004004003,3
011030004004004,3
011030004004005,3
011030004004006,3
```

```
011030004004007,3
011030004004008,3
011030004004009,3
011030004004010,3
011030004004011,3
011030004004012,3
011030004004013,3
011030004004014,3
011030004004015,3
011030004004016,3
011030004004017,3
011030004004018,3
011030004004019,3
011030004004020,3
011030004004021,3
011030004004022,3
011030004004023,3
011030004004024,3
011030004004025,3
011030004004026,3
011030004004027,3
011030004004028,3
011030004004029,3
011030004004030,3
011030004004031,3
011030004004032,3
011030004004033,3
011030004004034,3
011030004004035,3
011030004004036,3
011030004004037,3
011030004004038,3
011030004004039,3
011030004004040,3
011030004004041,3
011030004004042,3
011030004004043,3
011030004004044,3
011030004004045,3
011030004004046,3
011030004004047,3
011030004004048,3
011030004004049,3
011030004004050,3
011030004004051,3
011030004004052,3
011030004004053,3
011030004004054,3
011030004004055,3
011030004004056,3
```

```
011030004004057,3
011030004004058,3
011030004004059,3
011030004004060,3
011030004004061,3
011030004004062,3
011030004004063,3
011030004004064,3
011030004004065,3
011030004004066,3
011030004004067,3
011030004004068,3
011030004004069,3
011030004004070,3
011030004004071,3
011030004004072,3
010830204021022,6
010830204021023,6
010830204021024,6
010830204021029,6
010830204021030,6
010830204021031,6
010830204021032,6
010830204021033,6
010830204021034,6
010830204021035,6
010830204021036,6
010830204021037,6
010830204021040,6
010830204021041,6
010830204021042,6
010830204022000,6
010830204022001,6
010830204022002,6
010830204022003,6
010830204022004,6
010830204022005,6
010830204022006,6
010830204022007,6
010830204022008,6
010830204022009,6
010830204022010,6
010830204022011,6
010830204022012,6
010830204022013,6
010830204022014,6
010830204022015,6
010830204022016,6
010830204022017,6
010830204022018,6
```

```
010830204022019,6
010830204022020,6
010830204022021,6
010830204022022,6
010830204022023,6
010830204022024,6
010830204022025,6
010830204022026,6
010830204022027,6
010830204022028,6
010830204022029,6
010830204022030,6
010830204022031,6
010830204022032,6
010830204022033,6
010830204022034,6
010830204022035,6
010830204022036,6
010830204022037,6
010830204022038,6
010830204022039,6
010830204022040,6
010830204022041,6
010830204022042,6
010830204022043,6
010830204022044,6
010830204022045,6
010830204022046,6
010830204022047,6
010830204022048,6
010830204022049,6
010830204022050,6
010830204022051,6
010830204022052,6
010830204022053,6
010830204022054,6
010830204022055,6
010830204022056,6
010830204022057,6
010830204022058,6
010830204022059,6
010830204022060,6
010830204022061,6
010830204022062,6
010830204022063,6
010830204022064,6
010830204022065,6
010830204022066,6
010830204022067,6
010830204022068,6
```

```
010830204022069,6
010830204022070,6
010830204022071,6
010830204022072,6
010830204022073,6
010830204022074,6
010830204023002,6
010830204023003,6
010830204023004,6
010830204023005,6
010830204023008,6
010830204023009,6
010830204023010,6
010830204023012,6
010830204023013,6
010830204023017,6
010830204023018,6
010830204023019,6
010830204023023,6
010830204023036,6
010830204023037,6
010830204023042,6
010830204023043,6
010830204023045,6
010830204023046,6
010830204023047,6
010830204023048,6
010830204023049,6
010830204023050,6
010830204023051,6
010830204023052,6
010830204023053,6
010830204031048,6
010830204031050,6
010830204031051,6
010830204031052,6
010830204031053,6
010830204031057,6
010830204031060,6
010830204031061,6
010830204032013,6
010830204041032,6
010830204041033,6
010830204041034,6
010830204041035,6
010830204041036,6
010830204041037,6
010830204041042,6
010830204041048,6
010830204041049,6
```

```
010830204041050,6
010830204041051,6
010830204041052,6
010830204041053,6
010830204041054,6
010830204041055,6
010830204041056,6
010830204041060,6
010830204041061,6
010830204041062,6
010830204041063,6
010830204041064,6
010830204041065,6
010830206001046,6
010830211011063,6
010830211011064,6
010830211011081,6
010830211011082,6
010830211011083,6
010830211011084,6
010830211011085,6
010830211011086,6
010830211011087,6
010830211011088,6
010830211011089,6
010830211011090,6
010830211011091,6
010830211011092,6
010830211011093,6
010830211011094,6
010830211011095,6
010830211011096,6
010830211011097,6
010830211011098,6
010830211011099,6
010830211011100,6
010830211011101,6
010830211011104,6
010830211011105,6
010830211011106,6
010830211011107,6
010830211011108,6
010830211011109,6
010830211011110,6
010830211011116,6
010830211011117,6
010830211011118,6
010830211011119,6
010830211011120,6
010830211011121,6
```

```
010830211011125,6
010830211011126,6
010830211011127,6
010830211011150,6
010830211011151,6
010830211011152,6
010830211011153,6
010830211011154,6
010830211011224,6
010830211012008,6
010830211012009,6
010830211012010,6
010830211012011,6
010830211012012,6
010830211012013,6
010830211012014,6
010830211012015,6
010830211012016,6
010830211012017,6
010830211012018,6
010830211012019,6
010830211012020,6
010830211012021,6
010830211012022,6
010830211012023,6
010830211012024,6
010830211012025,6
010830211012026,6
010830211012027,6
010830211012028,6
010830211012029,6
010830211012030,6
010830211012031,6
010830211012032,6
010830211012033,6
010830211012039,6
010830211012040,6
010830211012041,6
010830211012042,6
010830211012043,6
010830211012044,6
010830211012045,6
010830211012046,6
010830211012047,6
010830211012048,6
010830211012072,6
010830211012073,6
010830211021035,6
010830211021036,6
010830211021037,6
```

```
010830211021038,6
010830211021041,6
010830211021042,6
010830211021043,6
010830211021044,6
010830211021045,6
010830211021070,6
010830211021071,6
011270217003000,5
011270217003001,5
011270217003002,5
011270217003003,5
011270217003005,5
011270217003006,5
011270217003007,5
011270217003008,5
011270217003009,5
011270217003012,5
011270217003013,5
011270217003014,5
011270217003015,5
011270217003016,5
011270217003017,5
011270217003018,5
011270217003019,5
011270217003020,5
011270217003021,5
011270217003022,5
011270217003023,5
011270217003024,5
011270217003025,5
011270217003026,5
011270217003030,5
011270217003045,5
011270217003046,5
011270217004007,5
011270217004011,5
011270218003003,5
011270218003004,5
011270218003005,5
011270218003006,5
011270218003007,5
011270218003008,5
011270218003009,5
011270218003010,5
011270218003029,5
011270218001000,5
011270218001006,5
011270218003000,5
011270218003001,5
```

```
011270218003002,5
011270218003011,5
011270218003012,5
011270218003013,5
011270218003014,5
011270218003015,5
011270218003016,5
011270218003019,5
011270218003020,5
011270218003021,5
011270218003022,5
011270219001015,5
010830211011155,3
010830211011156,3
010830211011157,3
010830211011158,3
010830211011159,3
010830211011160,3
010830211011212,3
010830211011213,3
010830211011214,3
010830211011215,3
010830211011217,3
010830211011218,3
010830211011219,3
010830211011220,3
010830211011221,3
010830211011222,3
010830212021073,3
010830212021074,3
010830212021075,3
010830212021076,3
010830212021077,3
010830212021078,3
010830212021079,3
010830212021080,3
010830212021081,3
010830212021082,3
010830212021083,3
010830212021084,3
010830212021118,3
010830212022049,3
010830212022050,3
010830212022062,3
010830212022063,3
010830212022064,3
010830212022065,3
010830212022067,3
010830212022068,3
010830212022069,3
```

```
010830212022070,3
010830212022071,3
010830212031030,3
010830212031031,3
010830212031032,3
010830212031033,3
010830212031034,3
010830212031036,3
010830212032000,3
010830212032001,3
010830212032002,3
010830212032003,3
010830212032004,3
010830212032005,3
010830212032021,3
010830212032022,3
010830212032023,3
010830212032027,3
010830212032028,3
010830212032029,3
010830212032030,3
010830212032031,3
010830212032032,3
010830212032033,3
010830212032034,3
010830212032035,3
010830212032036,3
010830212032037,3
010830212032038,3
010830212032039,3
010830212032040,3
010830212032041,3
010830212032042,3
010830212032043,3
010830212032044,3
010830212032045,3
010830212032046,3
010830212032047,3
010830212032048,3
010830212032049,3
010830212032050,3
010830212032051,3
010830212032054,3
010830212032063,3
010830212032067,3
010830212032069,3
010830212032070,3
010830212032071,3
010830212032073,3
010830212032074,3
```

```
010830212032075,3
010830212032076,3
010830212032077,3
010830212032078,3
010830212032079,3
010830212032080,3
010830212032081,3
010830212032082,3
010830212032083,3
010830212032084,3
010830212032085,3
010830212032086,3
010830212032087,3
010830212032088,3
010830212032089,3
010830212032090,3
010830212032091,3
010830212032092,3
010830212032093,3
010830212032094,3
010830212032096,3
010830212032097,3
010830212032098,3
010830212032099,3
010830212032100,3
010830212032101,3
010830212032102,3
010830212032103,3
010830212032104,3
010830212032105,3
010830212032106,3
010830212032107,3
010830212032108,3
010830212032109,3
010830212032110,3
010830212032111,3
010830212032112,3
010830212032113,3
010830212032114,3
010830212032115,3
010830212032116,3
010830212032117,3
010830212032118,3
010830212032119,3
010830212032120,3
010830212032121,3
010830212032122,3
010830212032123,3
010830212032124,3
010830212032125,3
```

```
010830212032126,3
010830212032127,3
010830212032128,3
010830212032129,3
010830212032130,3
010830212032131,3
010830212032132,3
010830212032133,3
010830212032134,3
010830212032135,3
010830212032136,3
010830212032137,3
010830212032138,3
010830212032139,3
010830212032140,3
010830212032141,3
010830212032142,3
010830212032143,3
010830212032144,3
010830212032145,3
010830212032146,3
010830212032147,3
010830212032148,3
010830212032149,3
010830212032150,3
010830212032151,3
010830212032152,3
010830212032153,3
010830212032154,3
010830212032155,3
010830212032156,3
010830212032157,3
010830212032158,3
010830212032159,3
010830212032160,3
010830212032161,3
010830212032162,3
010830212032163,3
010830212032164,3
010830212032165,3
010830212032166,3
010830212032167,3
010830212032168,3
010830212032169,3
010830212032170,3
010830212032171,3
010830212032172,3
010830212032173,3
010830212032174,3
010830212032175,3
```

```
010830212032176,3
010830212032177,3
010830212032178,3
010830212032179,3
010830212032180,3
010830212032181,3
010830212032182,3
010830212032183,3
010830212032184,3
010830212032185,3
010830212032186,3
010830212032187,3
010830212032188,3
010830212032189,3
010830212032190,3
010830212032191,3
010830212032192,3
010830212032193,3
010830212032194,3
010830212032195,3
010830212032196,3
010830212032197,3
010830212032198,3
010830212032199,3
010830212032200,3
010830212032201,3
010830212032202,3
010830212032203,3
010830212032204,3
010830212032205,3
010830212032206,3
010830212032207,3
010830212032208,3
010830212032209,3
010830212032210,3
010830212032211,3
010830212032212,3
010830212032213,3
010830212032214,3
010830212032215,3
010830212032216,3
010830212032217,3
010830212032218,3
010830212032219,3
010830212032220,3
010830212032221,3
010830212032222,3
010830212032223,3
010830212032224,3
010830212032225,3
```

```
010830212032226,3
010830212032227,3
010830212032228,3
010830212032229,3
010830212032230,3
010830212032231,3
010830212032232,3
010830212032233,3
010830212032234,3
010830212032235,3
010830212032236,3
010830212032237,3
010830212032238,3
010830212032239,3
010830212032240,3
010830212032241,3
010830212032242,3
010830212032243,3
010830212032244,3
010830212032245,3
010830212032246,3
010830212032247,3
010830212032248,3
010830212032249,3
010830212032250,3
010830212032251,3
010830212032252,3
010830212032253,3
010830212032254,3
010830212032255,3
010830212032256,3
010830212032257,3
010830212032258,3
010830212032259,3
010830212032260,3
010830212032261,3
010830212032262,3
010830212032263,3
010830212032264,3
010830212032265,3
010830212032266,3
010830212032267,3
010830212032268,3
010830212032269,3
010830212032270,3
010830212032271,3
010830212032272,3
010830212032273,3
010830212032274,3
010830212032275,3
```

```
010830212032276,3
010830212032277,3
010830212032278,3
010830212032279,3
010830212032280,3
010830212032281,3
010830212032282,3
010830212032283,3
010830212032284,3
010830212032285,3
010830212032286,3
010830212032287,3
010830212032288,3
010830212032289,3
010830212032290,3
010830212032291,3
010830212032292,3
010830212032293,3
010830212032294,3
010830212032295,3
010830212032296,3
010830212032297,3
010830212032298,3
010830212032299,3
010830212032300,3
010830212032301,3
010830212032302,3
010830212032303,3
010830212032304,3
010830212032305,3
010830212032306,3
010830212032307,3
010830212032308,3
010830212032309,3
010830212032310,3
010830212032311,3
010830212032312,3
010830212032313,3
010830212032314,3
010830212032315,3
010830212032316,3
010830212032317,3
010830212032318,3
010830212032319,3
010830212032320,3
010830212032321,3
010830212032323,3
010830212032324,3
010830212032325,3
010830212032326,3
```

```
010830212032327,3
010830212032328,3
010830204031049,1
010830204032000,1
010830204032001,1
010830204032002,1
010830204032003,1
010830204032004,1
010830204032005,1
010830204032006,1
010830204032007,1
010830204032008,1
010830204032009,1
010830204032010,1
010830204032011,1
010830204032012,1
010830204032014,1
010830204032015,1
010830204032016,1
010830204032017,1
010830204032018,1
010830204032019,1
010830204032020,1
010830204032021,1
010830204032022,1
010830204032023,1
010830204032024,1
010830204032025,1
010830204032026,1
010830204032027,1
010830204032028,1
010830204032029,1
010830204032030,1
010830204032031,1
010830204032032,1
010830204032033,1
010830204032034,1
010830204032035,1
010830204032036,1
010830204032037,1
010830204032038,1
010830204032039,1
010830204032040,1
010830204032041,1
010830204032042,1
010830204032043,1
010830204032044,1
010830204032045,1
010830204032046,1
010830204032047,1
```

```
010830204041000,1
010830204041001,1
010830204041002,1
010830204041003,1
010830204041004,1
010830204041005,1
010830204041006,1
010830204041007,1
010830204041008,1
010830204041009,1
010830204041010,1
010830204041011,1
010830204041012,1
010830204041013,1
010830204041014,1
010830204041015,1
010830204041016,1
010830204041017,1
010830204041018,1
010830204041019,1
010830204041020,1
010830204041021,1
010830204041022,1
010830204041023,1
010830204041024,1
010830204041025,1
010830204041026,1
010830204041027,1
010830204041028,1
010830204041029,1
010830204041030,1
010830204041031,1
010830204041038,1
010830204041039,1
010830204041040,1
010830204041041,1
010830204041043,1
010830204041044,1
010830204041045,1
010830204041046,1
010830204041047,1
010830204041057,1
010830204041058,1
010830204041059,1
010830204042000,1
010830204042001,1
010830204042002,1
010830204042003,1
010830204042004,1
010830204042005,1
```

```
010830204042006,1
010830204042007,1
010830204042008,1
010830204042009,1
010830204042010,1
010830204042011,1
010830204042012,1
010830204042013,1
010830204042014,1
010830204042015,1
010830204042016,1
010830204042017,1
010830204042018,1
010830204042019,1
010830204042020,1
010830204042021,1
010830204042022,1
010830204042023,1
010830204042024,1
010830204042025,1
010830204042026,1
010830204042027,1
010830204042028,1
010830204042029,1
010830204042030,1
010830204042031,1
010830204042032,1
010830204042033,1
010830204042034,1
010830204042035,1
010830204042036,1
010830204042037,1
010830204042038,1
010830204042039,1
010830204042040,1
010830204042041,1
010830204042042,1
010830204042043,1
010830204042044,1
010830204042045,1
010830204042046,1
010830204042047,1
010830204042048,1
010830204042049,1
010830204042050,1
010830204042051,1
010830204042052,1
010830204042053,1
010830204042054,1
010830204042055,1
```

```
010830204042056,1
010830204042057,1
010830204042058,1
010830204042059,1
010830204042060,1
010830204042061,1
010830204042062,1
010830204042063,1
010830204042064,1
010830204042065,1
010830204042066,1
010830204042067,1
010830204042068,1
010830204042069,1
010830204042070,1
010830204042071,1
010830204042072,1
010830204042073,1
010830211011102,1
010830211011103,1
010799791001000,6
010799791001001,6
010799791001002,6
010799791001003,6
010799791001004,6
010799791001005,6
010799791001006,6
010799791001008,6
010799791001009,6
010799791001010,6
010799791001011,6
010799791001012,6
010799791001013,6
010799791001014,6
010799791001015,6
010799791001018,6
010799791001019,6
010799791001020,6
010799791001021,6
010799791001022,6
010799791001023,6
010799791001038,6
010799791001043,6
010799791001044,6
010799791001045,6
010799791001046,6
010799791001047,6
010799791001048,6
010799791001049,6
010799791001050,6
```

```
010799791001057,6
010799791001058,6
010799791001059,6
010799791001060,6
010799791001082,6
010799791001083,6
010799791001092,6
010799791002000,6
010799791002001,6
010799791002002,6
010799791002003,6
010799791002004,6
010799791002005,6
010799791002006,6
010799791002007,6
010799791002008,6
010799791002009,6
010799791002010,6
010799791002011,6
010799791002012,6
010799791002013,6
010799791002014,6
010799791002015,6
010799791002016,6
010799791002017,6
010799791002018,6
010799791002019,6
010799791002020,6
010799791002021,6
010799791002022,6
010799791002023,6
010799791002024,6
010799791002025,6
010799791002026,6
010799791002027,6
010799791002028,6
010799791002029,6
010799791002030,6
010799791002031,6
010799791002032,6
010799791002033,6
010799791002034,6
010799791002035,6
010799791002036,6
010799791002037,6
010799791002038,6
010799791002039,6
010799791002040,6
010799791002041,6
010799791002042,6
```

```
010799791002043,6
010799791002044,6
010799791002045,6
010799791002046,6
010799791002047,6
010799791002048,6
010799791002049,6
010799791002050,6
010799791002051,6
010799791002052,6
010799791002053,6
010799791002054,6
010799791002055,6
010799791002056,6
010799791002057,6
010799791002058,6
010799791002059,6
010799791002060,6
010799791002061,6
010799791002062,6
010799791002063,6
010799791002064,6
010799791002065,6
010799791002066,6
010799791002067,6
010799791002068,6
010799791002069,6
010799791002070,6
010799791002071,6
010799791002072,6
010799791002073,6
010799791002074,6
010799791002075,6
010799791002076,6
010799791002077,6
010799791002078,6
010799791002079,6
010799791002080,6
010799791002081,6
010799791002082,6
010799791002083,6
010799791002084,6
010799791002085,6
010799792012000,6
010799792012014,6
010799792012015,6
010799792012016,6
010799792012017,6
010799792012018,6
010799792012019,6
```

```
010799792012020,6
010799792012021,6
010799792012022,6
010799792012023,6
010799792012024,6
010799792012025,6
010799792012026,6
010799792012027,6
010799792012028,6
010799792012029,6
010799792012030,6
010799792012031,6
010799792012032,6
010799792012033,6
010799792012034,6
010799792012035,6
010799792012036,6
010799792012038,6
010799792012042,6
010799792012099,6
010799792012100,6
010799792012125,6
010799792012126,6
010799792012127,6
010799792012128,6
010799792012129,6
010799792012133,6
010799792012136,6
010799792012137,6
010799792012138,6
010799792012140,6
010799792012141,6
010799795011000,6
010799795011001,6
010799795011002,6
010799795011003,6
010799795011004,6
010799795011005,6
010799795011006,6
010799795011007,6
010799795011008,6
010799795011009,6
010799795011010,6
010799795011011,6
010799795011012,6
010799795011013,6
010799795011014,6
010799795011015,6
010799795011016,6
010799795011017,6
```

```
010799795011018,6
010799795011019,6
010799795011020,6
010799795011021,6
010799795011022,6
010799795011023,6
010799795011024,6
010799795011025,6
010799796002000,6
010799796002001,6
010799796002002,6
010799796002003,6
010799796002004,6
010799796002008,6
010799796002009,6
010799796002010,6
010799796002011,6
010799796002012,6
010799796002013,6
010799796002014,6
010799796002034,6
010799796002035,6
010799796003000,6
010799796003001,6
010799796003002,6
010799796003003,6
010799796003004,6
010799796003005,6
010799796003006,6
010799796003007,6
010799796003008,6
010799796003009,6
010799796003010,6
010799796003011,6
010799796003012,6
010799796003013,6
010799796003014,6
010799796003015,6
010799796003016,6
010799796003017,6
010799796003018,6
010799796003019,6
010799796003020,6
010799796003021,6
010799796003022,6
010799796003023,6
010799796003024,6
010799796003025,6
010799796003026,6
010799796003027,6
```

```
010799796003028,6
010799796003029,6
010799796003030,6
010799796003031,6
010799796003038,6
010799796003039,6
010799796003040,6
010799796003044,6
010799796003045,6
010799796003046,6
010799796003047,6
010799796003048,6
010799796003049,6
010799796003051,6
010799796003052,6
010799796003053,6
010799796003054,6
010330209021000,6
010330209021001,6
010330209021014,6
010330209021015,6
010330209021049,6
010330209021050,6
010330209021051,6
010330209021052,6
010330209023000,6
010330209023001,6
010330209023004,6
010330209023005,6
010330209023006,6
010330209023007,6
010330209023008,6
010330209023009,6
010330209023010,6
010330209023011,6
010330209023012,6
010330209023013,6
010330209023014,6
010330209023015,6
010330209023016,6
010330209023017,6
010330209023018,6
010330209023019,6
010330209023036,6
010330209023037,6
010330209023038,6
010330209023039,6
010330209023040,6
010330209023041,6
010330209023042,6
```

```
010330209023043,6
010330209023045,6
010330209023046,6
010330209023047,6
010330209023048,6
010330209023049,6
010330209023050,6
010330209023051,6
010330209023052,6
010330209023053,6
010330209023054,6
010330209023055,6
010330209023056,6
010330209023058,6
010330209023060,6
010330209023061,6
010330209023067,6
010330209023068,6
010330209023069,6
010330209023073,6
010330209023074,6
010330209023075,6
010330209024000,6
010330209024001,6
010330209024002,6
010330209024003,6
010330209024004,6
010330209024005,6
010330209024009,6
010330209024010,6
010770112001000,1
010770112001001,1
010770112001002,1
010770112001003,1
010770112003000,1
010770112003001,1
010770112003002,1
010770112003003,1
010770112003004,1
010770112003005,1
010770112003006,1
010770112003007,1
010770112003008,1
010770112003009,1
010770112003010,1
010770112003011,1
010770112003012,1
010770112003013,1
010770112003014,1
010770112003015,1
```

```
010770112003016,1
010770112003017,1
010770112003018,1
010770112003019,1
010770112003020,1
010770112003021,1
010770112003022,1
010770112003023,1
010770112003024,1
010770112003027,1
010770112003031,1
010770114021034,1
010770114021035,1
010770114021047,1
010770114021052,1
010770114021053,1
010770114021054,1
010770114021055,1
010770114021056,1
010770114021057,1
010770114021058,1
010770114021059,1
010770114021060,1
010770114021061,1
010770114021062,1
010770114021063,1
010770114021064,1
010770114022003,1
010770114022004,1
010770114022005,1
010770114022006,1
010770114022007,1
010770114022008,1
010770114022009,1
010770114022010,1
010770114022011,1
010770114022012,1
010770114022013,1
010770114022014,1
010770114022015,1
010770114022016,1
010770114022017,1
010770114022018,1
010770114022019,1
010770114022020,1
010770114022021,1
010770114022022,1
010770114022023,1
010770114022024,1
010770114022025,1
```

```
010770114022026,1
010770114022027,1
010770114022028,1
010770114022029,1
010770114022030,1
010770114022031,1
010770114022032,1
010770114022033,1
010770114022034,1
010770114022035,1
010770114022036,1
010770114022037,1
010770114022038,1
010770114022039,1
010770114022040,1
010770114022041,1
010770114022042,1
010770114022043,1
010770114022044,1
010770114022045,1
010770114022046,1
010770114022047,1
010770114022048,1
010770114011000,1
010770114011001,1
010770114011002,1
010770114011003,1
010770114011004,1
010770114011005,1
010770114011006,1
010770114011007,1
010770114011008,1
010770114011009,1
010770114011010,1
010770114011011,1
010770114011012,1
010770114011013,1
010770114011014,1
010770114011015,1
010770114011016,1
010770114011017,1
010770114011018,1
010770114011019,1
010770114011020,1
010770114011021,1
010770114011022,1
010770114011023,1
010770114011024,1
010770114011025,1
010770114011026,1
```

```
010770114011027,1
010770114011028,1
010770114011029,1
010770114011030,1
010770114011031,1
010770114011032,1
010770114011033,1
010770114011034,1
010770114011035,1
010770114011036,1
010770114011037,1
010770114011038,1
010770114011039,1
010770114011040,1
010770114011041,1
010770114011042,1
010770114011043,1
010770114011044,1
010770114011045,1
010770114011046,1
010770114011047,1
010770114011048,1
010770114011049,1
010770114011050,1
010770114011051,1
010770114011052,1
010770114011053,1
010770114011054,1
010770114011055,1
010770114011056,1
010770114011057,1
010770114011058,1
010770114011059,1
010770114011060,1
010770114011061,1
010770114011062,1
010770114011063,1
010770114011064,1
010770114011065,1
010770114011066,1
010770114011067,1
010770114011068,1
010770114011069,1
010770114011070,1
010770114011071,1
010770114011072,1
010770114011073,1
010770114011074,1
010770114012000,1
010770114012001,1
```

```
010770114012002,1
010770114012003,1
010770114012004,1
010770114012005,1
010770114012006,1
010770114012007,1
010770114012008,1
010770114012009,1
010770114012010,1
010770114012011,1
010770114012012,1
010770114012013,1
010770114012014,1
010770114012015,1
010770114012016,1
010770114012017,1
010770114012018,1
010770114012019,1
010770114012020,1
010770114012021,1
010770114012022,1
010770114012023,1
010770114012024,1
010770114012025,1
010770114012026,1
010770114012027,1
010770114012028,1
010770114012029,1
010770114012030,1
010770114012031,1
010770114012032,1
010770114012033,1
010770114012034,1
010770114012035,1
010770114012036,1
010770114012037,1
010770114012038,1
010770114012039,1
010770114012040,1
010770114021030,1
010770114021031,1
010770114021032,1
010770114021033,1
010770114022000,1
010770114022001,1
010770114022002,1
011030001001002,3
011030001001016,3
011030001001017,3
011030001001018,3
```

```
011030001001019,3
011030001001020,3
011030001001037,3
011030001001038,3
011030001001046,3
011030002001000,3
011030002001001,3
011030002001003,3
011030051031063,3
011030051031064,3
011030051031065,3
011030051031083,3
011030051031084,3
011030051031085,3
011030051031086,3
011030051031087,3
011030051031088,3
011030051031089,3
011030051031094,3
011030051031095,3
011030053021000,3
011030053052000,3
011030053052001,3
011030053052002,3
011030053052003,3
011030053052004,3
011030053052005,3
011030053052006,3
011030053052007,3
011030053052008,3
011030053052009,3
011030053052010,3
011030053052011,3
011030053052012,3
011030053052013,3
011030053052014,3
011030053052015,3
011030053052016,3
011030053052017,3
011030053052018,3
011030053052019,3
011030053052020,3
011030053052021,3
011030053052022,3
011030053052023,3
011030053052024,3
011030053052025,3
011030053052026,3
011030053052027,3
011030053052028,3
```

```
011030053052029,3
011030053052030,3
011030053052031,3
011030053052032,3
011030053052033,3
011030053052034,3
011030053052035,3
011030053052036,3
011030053052037,3
011030053052038,3
011030053052039,3
011030053052048,3
011030053052049,3
011030053052050,3
011030053052051,3
011030053052052,3
011030053052059,3
011030053053000,3
011030053053001,3
011030053053002,3
011030053053003,3
011030053053005,3
011030053053006,3
011030053053007,3
011030053053008,3
011030053053010,3
011030053053023,3
011030053061000,3
011030053061001,3
011030053061015,3
011030053061016,3
011030053061017,3
011030053061018,3
011030053061019,3
011030053061020,3
011030053061041,3
011030053061042,3
011030053061043,3
011030053061044,3
011030053062000,3
011030053062001,3
011030053062004,3
011030053062005,3
011030053062006,3
011030053062007,3
011030053062008,3
011030053062009,3
011030053062010,3
011030053062011,3
011030053062012,3
```

```
011030053062013,3
011030053062018,3
011030053063002,3
011030053063003,3
011030053063004,3
011030053063005,3
011030053063006,3
011030053063007,3
011030053063008,3
011030053063009,3
011030053063010,3
011030053063011,3
011030053063012,3
011030053063013,3
011030053063018,3
011030053063019,3
011030053063020,3
011030053063021,3
011030053063023,3
011030053063024,3
011030053063026,3
011030053063027,3
011030053063028,3
011030053063029,3
011030053063030,3
011030053063033,3
011030053063034,3
011030053063039,3
011030053063040,3
011030053063042,3
011030053063043,3
011030053063049,3
011030053063050,3
011030053063051,3
011030053063052,3
011030053063053,3
011030053063054,3
011030053063055,3
011030053063068,3
011030054041000,3
011030054041001,3
011030054041002,3
011030054041003,3
011030054041004,3
011030054041005,3
011030054041006,3
011030054041007,3
011030054041008,3
011030054041009,3
011030054041010,3
```

```
011030054041011,3
011030054041012,3
011030054041013,3
011030054041014,3
011030054041015,3
011030054041016,3
011030054041017,3
011030054041018,3
011030054041019,3
011030054041020,3
011030054041021,3
011030054041022,3
011030054041023,3
011030054041024,3
011030054041025,3
011030054041026,3
011030054041027,3
011030054041028,3
011030054041029,3
011030054041030,3
011030054041031,3
011030054041032,3
011030054041034,3
011030054041039,3
011030054041040,3
011030054041041,3
011030054041042,3
011030054041043,3
011030054041044,3
011030054041045,3
011030054041046,3
011030054041047,3
011030054041048,3
011030054041049,3
011030054041050,3
011030054041051,3
011030054041052,3
011030054041053,3
011030054041054,3
011030054041055,3
011030054041056,3
011030054041057,3
011030054041058,3
011030054041059,3
011030054041060,3
011030054041061,3
011030054041062,3
011030054041063,3
011030054041064,3
011030054041065,3
```

```
011030054041066,3
011030054041067,3
011030054041068,3
011030054041069,3
011030054041070,3
011030054041071,3
011030054041072,3
011030054041073,3
011030054041074,3
011030054041075,3
011030054041076,3
011030054041077,3
011030054041078,3
011030054041079,3
011030054041080,3
011030054041081,3
011030054041082,3
011030054041083,3
011030054041084,3
011030054041085,3
011030054041086,3
011030054041087,3
011030054041088,3
011030054041089,3
011030054042000,3
011030054042001,3
011030054042002,3
011030054042003,3
011030054042005,3
011030054042006,3
011030054042007,3
011030054042008,3
011030054042009,3
011030054042010,3
011030054042011,3
011030054042012,3
011030054042013,3
011030054042014,3
011030054042015,3
011030054042016,3
011030054043000,3
011030054043001,3
011030054043002,3
011030054043003,3
011030054043004,3
011030054043005,3
011030054043006,3
011030054043007,3
011030054043008,3
011030054043009,3
```

```
011030054043010,3
011030054043011,3
011030054043012,3
011030054043013,3
011030054043014,3
011030054043015,3
011030054043016,3
011030054043017,3
011030054043018,3
011030054043019,3
011030054043020,3
011030054043021,3
011030054043025,3
011030054043026,3
011030054043027,3
011030054043037,3
011030054043039,3
011030054043040,3
011030054043041,3
011030054043042,3
011030054043043,3
011030054043044,3
011030054043045,3
011030054043046,3
011030054043047,3
011030054043048,3
011030054043049,3
011030054043051,3
011030054043052,3
011030054043053,3
011030054043054,3
011030054043062,3
011030054043063,3
011030054043064,3
011030054043065,3
011030054043066,3
011030054043067,3
011030054043069,3
011030054043070,3
011030054043071,3
011030054043072,3
011030054043073,3
011030054043074,3
011030054043075,3
011030054043076,3
011030054043077,3
011030054043078,3
011030054043079,3
011030054043080,3
011030054043081,3
```

```
011030054043082,3
011030054043083,3
011030054043084,3
011030054043085,3
011030054043086,3
011030054043087,3
011030054043088,3
011030054043089,3
011030054043090,3
011030054043091,3
011030054043092,3
011030054043093,3
011030054043094,3
011030054043095,3
011030054043096,3
011030054043097,3
011030054043098,3
011030054043099,3
011030054043100,3
011030054043101,3
011030054043102,3
011030054043103,3
011030054043104,3
011030054043105,3
011030054043106,3
011030054043109,3
011030054044000,3
011030054044001,3
011030054044002,3
011030054044003,3
011030054044004,3
011030054044005,3
011030054044006,3
011030054044007,3
011030054044008,3
011030054044009,3
011030054044010,3
011030054044011,3
011030054044012,3
011030054044013,3
011030054044014,3
011030054044015,3
011030054044016,3
011030054044017,3
011030054044018,3
011030054044019,3
011030054044020,3
011030054044021,3
011030054044022,3
011030054044023,3
```

```
011030054044024,3
011030054044025,3
011030054044026,3
011030054044027,3
011030054044028,3
011030054044029,3
011030054044030,3
011030054044033,3
011030054044037,3
011030054044043,3
011030054044044,3
011030054044047,3
011030054044048,3
011030054044049,3
011030054044050,3
011030054044051,3
011030054044052,3
011030054044053,3
011030054044054,3
011030054044055,3
011030054044056,3
011030054044057,3
011030054044058,3
011030054044059,3
011030054044060,3
011030054044061,3
011030054051007,3
011030054051008,3
011030054051009,3
011030054051010,3
011030054051026,3
011030054051027,3
011030054051028,3
011030001001036,3
011030001001095,3
011030001001096,3
011030002001002,3
011030002001004,3
011030002001005,3
011030002001006,3
011030002001007,3
011030002001008,3
011030002001009,3
011030002001010,3
011030002001011,3
011030002001012,3
011030002001013,3
011030002001014,3
011030002001015,3
011030002001016,3
```

```
011030002001017,3
011030002001018,3
011030002001019,3
011030002001020,3
011030002001021,3
011030002001022,3
011030002001023,3
011030002001024,3
011030002001025,3
011030002001026,3
011030002001027,3
011030002001028,3
011030002001029,3
011030002001030,3
011030002001031,3
011030002001032,3
011030002001033,3
011030002001034,3
011030002001039,3
011030002001040,3
011030002001041,3
011030002001042,3
011030002001044,3
011030002001045,3
011030002001046,3
011030002001047,3
011030002001048,3
011030002001049,3
011030002001050,3
011030002001051,3
011030002001052,3
011030002001053,3
011030002001054,3
011030002001055,3
011030002001056,3
011030002001057,3
011030002001058,3
011030002001059,3
011030002001060,3
011030002001061,3
011030002001062,3
011030002002000,3
011030002002001,3
011030002002002,3
011030002002003,3
011030002003000,3
011030002003001,3
011030002003011,3
011030002003012,3
011030002003029,3
```

```
011030002003030,3
011030002003031,3
011030002003032,3
011030002003033,3
011030002003034,3
011030002003035,3
011030002003038,3
011030051031074,3
011030051031075,3
011030051031076,3
011030053053004,3
011030053061002,3
011030053061003,3
011030053061004,3
011030053061005,3
011030053061006,3
011030053061007,3
011030053061008,3
011030053061009,3
011030053061010,3
011030053061011,3
011030053061012,3
011030053061013,3
011030053061014,3
011030053061021,3
011030053061022,3
011030053061023,3
011030053061024,3
011030053061025,3
011030053061026,3
011030053061027,3
011030053061028,3
011030053061029,3
011030053061030,3
011030053061031,3
011030053061032,3
011030053061033,3
011030053061034,3
011030053061035,3
011030053061036,3
011030053061037,3
011030053061038,3
011030053061039,3
011030053061040,3
011030053061045,3
011030053061046,3
011030053061047,3
011030053061048,3
011030053061049,3
011030053061050,3
```

```
011030053061051,3
011030053062002,3
011030053062003,3
011030053063000,3
011030053063001,3
011030053063014,3
011030053063015,3
011030053063016,3
011030053063017,3
011030053063022,3
011030053063025,3
011030053063031,3
011030053063032,3
011030053063035,3
011030053063036,3
011030053063037,3
011030053063038,3
011030053063041,3
011030053063044,3
011030053063045,3
011030053063046,3
011030053063047,3
011030053063048,3
011030053063064,3
011030054041033,3
011030054041035,3
011030054041036,3
011030054041037,3
011030054041038,3
011030054043022,3
011030054043023,3
011030054043024,3
011030054043028,3
011030054043029,3
011030054043030,3
011030054043031,3
011030054043032,3
011030054043033,3
011030054043034,3
011030054043035,3
011030054043036,3
011030054043038,3
011030054043050,3
011030054043055,3
011030054043056,3
011030054043057,3
011030054043058,3
011030054043059,3
011030054043060,3
011030054043061,3
```

```
011030054043068,3
011030054043107,3
011030054043108,3
011030054043110,3
011030054043111,3
011030054043112,3
011030054044031,3
011030054044032,3
011030054044034,3
011030054044035,3
011030054044036,3
011030054044038,3
011030054044039,3
011030054044040,3
011030054044041,3
011030054044042,3
011030054044045,3
011030054044046,3
011030055002018,3
011030055002024,3
011030055002025,3
011030055002026,3
011030055002027,3
011030055002028,3
011030055002031,3
011030055002032,3
011030055002033,3
011030055002034,3
011030055002035,3
011030055002036,3
011030055002037,3
011030055002038,3
011030055002039,3
011030055002040,3
011030055002041,3
011030055002042,3
011030055002047,3
011030055002048,3
011030055002049,3
011030055002052,3
011030055003000,3
011030055003001,3
011030055003002,3
011030055003003,3
011030055003004,3
011030055003005,3
011030055003006,3
011030055003007,3
011030055003011,3
011030055003012,3
```

```
011030055003013,3
011030055003014,3
011030055003015,3
011030055003016,3
011030055003017,3
011030055003018,3
011030055003019,3
011030055003020,3
011030055003067,3
011030055003068,3
011030055003069,3
011030055003070,3
011030055003071,3
011030055003072,3
011030055003073,3
011030055003074,3
011030055003075,3
011030055003076,3
011030055003077,3
011030055003078,3
011030055003084,3
011030055003085,3
011030055004021,3
011030055004022,3
011030056022007,3
011030056022008,3
011030056022009,3
011030056022010,3
011030056022011,3
011030056022012,3
011030056022013,3
011030056022014,3
011030056022015,3
011030056022016,3
011030056022017,3
011030056022018,3
011030056022019,3
011030056022020,3
011030056022055,3
011030056022056,3
011030056022057,3
011030056022059,3
011030056022060,3
011030056022062,3
011030056022063,3
010799791001007,6
010799791001024,6
010799791001025,6
010799791001026,6
010799791001027,6
```

```
010799791001028,6
010799791001029,6
010799791001030,6
010799791001031,6
010799791001032,6
010799791001033,6
010799791001034,6
010799791001035,6
010799791001036,6
010799791001037,6
010799791001039,6
010799791001040,6
010799791001041,6
010799791001042,6
010799791001051,6
010799791001052,6
010799791001053,6
010799791001054,6
010799791001055,6
010799791001056,6
010799791001061,6
010799791001062,6
010799791001063,6
010799791001064,6
010799791001065,6
010799791001066,6
010799791001067,6
010799791001068,6
010799791001069,6
010799791001070,6
010799791001071,6
010799791001072,6
010799791001073,6
010799791001074,6
010799791001075,6
010799791001076,6
010799791001077,6
010799791001078,6
010799791001079,6
010799791001080,6
010799791001081,6
010799791001084,6
010799791001085,6
010799791001086,6
010799791001087,6
010799791001088,6
010799791001097,6
010799791001098,6
010799791001099,6
010799791001100,6
```

```
010799791001101,6
010799791001102,6
010799791001103,6
010799791001104,6
010799791001105,6
010799791001106,6
010799794003000,6
010799794003001,6
010799794003002,6
010799794003003,6
010799794003004,6
010799794003005,6
010799794003009,6
010799794003015,6
010799794003019,6
010799794003033,6
010799795021036,6
010799795022000,6
010799795022001,6
010799795022002,6
010799795022003,6
010799795022004,6
010799795022005,6
010799795022006,6
010799795022007,6
010799795022008,6
010799795022009,6
010799795022010,6
010799795022011,6
010799795022012,6
010799795022013,6
010799795022014,6
010799795022015,6
010799795022016,6
010799795022017,6
010799795022018,6
010799795022019,6
010799795022020,6
010799795022021,6
010799795022022,6
010799795022023,6
010799795022024,6
010799795022025,6
010799795022026,6
010799795022027,6
010799795022028,6
010799795022029,6
010799795022030,6
010799795022031,6
010799795022032,6
```

```
010799795022033,6
010799795022034,6
010799795022035,6
010799795022036,6
010799795022037,6
010799795022038,6
010799795022039,6
010799795022040,6
010799795022041,6
010799795022042,6
010799795022043,6
010799795023000,6
010799795023001,6
010799795023002,6
010799795023003,6
010799795023004,6
010799795023005,6
010799795023006,6
010799795023007,6
010799795023008,6
010799795023009,6
010799795023010,6
010799795023011,6
010799795023012,6
010799795023019,6
010799795023020,6
010799795023032,6
010799795023033,6
010799795023034,6
010799795023035,6
010799795023036,6
010799795023037,6
010799795023038,6
010799795023042,6
010799795023043,6
010799795012000,6
010799795012001,6
010799795012002,6
010799795012003,6
010799795012004,6
010799795012005,6
010799795012006,6
010799795012007,6
010799795012008,6
010799795012009,6
010799795012010,6
010799795012011,6
010799795012012,6
010799795012013,6
010799795012014,6
```

```
010799795012015,6
010799795012016,6
010799795012017,6
010799795012018,6
010799795012019,6
010799795012020,6
010799795012021,6
010799795012022,6
010799795012023,6
010799795012024,6
010799795012025,6
010799795012026,6
010799795012027,6
010799795012028,6
010799795012029,6
010799795012030,6
010799795012031,6
010799795012032,6
010799795012033,6
010799795012034,6
010799795012035,6
010799795012036,6
010799795012037,6
010799795012038,6
010799795012039,6
010799795012040,6
010799795012041,6
010799795012042,6
010799795012043,6
010799795012044,6
010799795012045,6
010799795012046,6
010799795012047,6
010799795023013,6
010799795023014,6
010799795023015,6
010799795023018,6
010799796001000,6
010799796001001,6
010799796001002,6
010799796001003,6
010799796001004,6
010799796001005,6
010799796001006,6
010799796001007,6
010799796001008,6
010799796001009,6
010799796001010,6
010799796001013,6
010799796001015,6
```

```
010799796001016,6
010799796001017,6
010799796001026,6
010799796002005,6
010799796002006,6
010799796002007,6
010799792011064,6
010799792012110,6
010799792012112,6
010799792012113,6
010799792012114,6
010799792012115,6
010799792012118,6
010799792012119,6
010799792012121,6
010799792012122,6
010799792012123,6
010799792012124,6
010799792021000,6
010799792021001,6
010799792021002,6
010799792021003,6
010799792021004,6
010799792021005,6
010799792021006,6
010799792021007,6
010799792021008,6
010799792021009,6
010799792021010,6
010799792021011,6
010799792021012,6
010799792021013,6
010799792021014,6
010799792021015,6
010799792021016,6
010799792021017,6
010799792021018,6
010799792021019,6
010799792021020,6
010799792021021,6
010799792021022,6
010799792021023,6
010799792021024,6
010799792021025,6
010799792021026,6
010799792021027,6
010799792021028,6
010799792021029,6
010799792021030,6
010799792021031,6
```

```
010799792021032,6
010799792021033,6
010799792021034,6
010799792021035,6
010799792021036,6
010799792021037,6
010799792021038,6
010799792021039,6
010799792021040,6
010799792021041,6
010799792021042,6
010799792021043,6
010799792021044,6
010799792021045,6
010799792021046,6
010799792021047,6
010799792021048,6
010799792021049,6
010799792021050,6
010799792021051,6
010799792021052,6
010799792021053,6
010799792021054,6
010799792021055,6
010799792021056,6
010799792021057,6
010799792021058,6
010799792021059,6
010799792021060,6
010799792021061,6
010799792021062,6
010799792021063,6
010799792021064,6
010799792021065,6
010799792021066,6
010799792021067,6
010799792021068,6
010799792021069,6
010799792021070,6
010799792021071,6
010799792021072,6
010799792023000,6
010799792023001,6
010799792023002,6
010799792023005,6
010799792023016,6
010799792023017,6
010799792023018,6
010799792023019,6
010799792023020,6
```

```
010799792023021,6
010799792023022,6
010799792023023,6
010799792023024,6
010799792023025,6
010799792023026,6
010799792023027,6
010799792023028,6
010799792023029,6
010799792023030,6
010799792023031,6
010799792023046,6
010799792023047,6
010799792023048,6
010799792023049,6
010799792023050,6
010799792023051,6
010799792023057,6
010799792023058,6
010799792023059,6
010799792023060,6
010799792023061,6
010799792023065,6
010799793004000,6
010799793004001,6
010799793004020,6
010799793004023,6
010799793004024,6
010799794003006,6
010799794003007,6
010799794003008,6
010799795021000,6
010799795021001,6
010799795021002,6
010799795021003,6
010799795021004,6
010799795021005,6
010799795021006,6
010799795021007,6
010799795021008,6
010799795021009,6
010799795021010,6
010799795021011,6
010799795021012,6
010799795021013,6
010799795021014,6
010799795021015,6
010799795021016,6
010799795021017,6
010799795021018,6
```

```
010799795021019,6
010799795021020,6
010799795021021,6
010799795021022,6
010799795021023,6
010799795021024,6
010799795021025,6
010799795021026,6
010799795021027,6
010799795021028,6
010799795021029,6
010799795021030,6
010799795021031,6
010799795021032,6
010799795021033,6
010799795021034,6
010799795021035,6
010799795021037,6
010799795021038,6
010799795021039,6
010799795021040,6
010799791001016,6
010799791001017,6
010799791001089,6
010799791001090,6
010799791001091,6
010799791001093,6
010799791001094,6
010799791001095,6
010799791001096,6
010799792012013,6
010799792012037,6
010799792012039,6
010799792012040,6
010799792012041,6
010799792012043,6
010799792012044,6
010799792012045,6
010799792012046,6
010799792012047,6
010799792012048,6
010799792012049,6
010799792012050,6
010799792012051,6
010799792012061,6
010799792012062,6
010799792012063,6
010799792012064,6
010799792012065,6
010799792012066,6
```

```
010799792012067,6
010799792012068,6
010799792012069,6
010799792012070,6
010799792012071,6
010799792012072,6
010799792012073,6
010799792012074,6
010799792012075,6
010799792012076,6
010799792012077,6
010799792012078,6
010799792012079,6
010799792012080,6
010799792012081,6
010799792012082,6
010799792012083,6
010799792012084,6
010799792012085,6
010799792012086,6
010799792012087,6
010799792012088,6
010799792012089,6
010799792012090,6
010799792012091,6
010799792012092,6
010799792012093,6
010799792012094,6
010799792012095,6
010799792012096,6
010799792012097,6
010799792012098,6
010799792012101,6
010799792012102,6
010799792012103,6
010799792012104,6
010799792012105,6
010799792012106,6
010799792012107,6
010799792012108,6
010799792012109,6
010799792012111,6
010799792012116,6
010799792012117,6
010799792012120,6
010799792012134,6
010799792012135,6
010799792012142,6
010799792012143,6
010799792012144,6
```

```
010799792012145,6
010799792012146,6
010799792012147,6
010799792012148,6
010799792023003,6
010799792023004,6
010719505002047,8
010719505002048,8
010719505002098,8
010719505002099,8
010719507002028,8
010719507002030,8
010719507002031,8
010719507002032,8
010719507002033,8
010719507002034,8
010719507002035,8
010719507002036,8
010719507002037,8
010719507002038,8
010719507002052,8
010719507002053,8
010719507002060,8
010719507002063,8
010719507003008,8
010719507003009,8
010719507003010,8
010719507003011,8
010719507003013,8
010719507003014,8
010719507003015,8
010719507003016,8
010719507003017,8
010719507003018,8
010719507003019,8
010719507003020,8
010719507003021,8
010719507003022,8
010719507003023,8
010719507003024,8
010719507003025,8
010719507003033,8
010719507003078,8
010719507003079,8
010719507003085,8
010719505002006,8
010719505002007,8
010719505002009,8
010719505002010,8
010719505002011,8
```

```
010719505002012,8
010719505002013,8
010719505002014,8
010719505002015,8
010719505002016,8
010719505002017,8
010719505002023,8
010719505002024,8
010719505002025,8
010719505002026,8
010719505002029,8
010719505002040,8
010719505002041,8
010719505002042,8
010719505002043,8
010719505002044,8
010719505002045,8
010719505002046,8
010719505002097,8
010719507002019,8
010719507002020,8
010719507002021,8
010719507002022,8
010719507002023,8
010719507002024,8
010719507002025,8
010719507002026,8
010719507002027,8
011270208011002,5
011270208011003,5
011270208011004,5
011270208011005,5
011270208011006,5
011270208011009,5
011270208011010,5
011270208011011,5
011270208011012,5
011270208011013,5
011270208011014,5
011270208011015,5
011270208011016,5
011270208011017,5
011270208011018,5
011270208011019,5
011270208011020,5
011270208011021,5
011270208011022,5
011270208011023,5
011270208011024,5
011270208011025,5
```

```
011270208011026,5
011270208011027,5
011270208011028,5
011270208011029,5
011270208011030,5
011270208011031,5
011270208011032,5
011270208011033,5
011270208011034,5
011270208011035,5
011270208011036,5
011270208011037,5
011270208011038,5
011270208011039,5
011270208011040,5
011270208011041,5
011270208012015,5
011270208012018,5
011270208012020,5
011270208012021,5
011270208012022,5
011270208011000,5
011270208011001,5
011270208011007,5
011270208011008,5
011270208012000,5
011270208012001,5
011270208012002,5
011270208012003,5
011270208012004,5
011270208012005,5
011270208012006,5
011270208012007,5
011270208012008,5
011270208012009,5
011270208012010,5
011270208012011,5
011270208012012,5
011270208012013,5
011270208012014,5
011270208012016,5
011270208012017,5
011270208012019,5
011270208022022,5
011270208022023,5
011270208022027,5
011270208022028,5
011270208022030,5
011270208022031,5
011270208022032,5
```

```
011270208022037,5
011270208023016,5
011270208023017,5
011270208023018,5
011270208023019,5
011270208023021,5
011270208023022,5
011270208023023,5
011270208023024,5
011270208023025,5
011270208023026,5
011270208023027,5
011270208023029,5
011270208023030,5
011270208021000,5
011270208021001,5
011270208021002,5
011270208021003,5
011270208021004,5
011270208021005,5
011270208021006,5
011270208021007,5
011270208021008,5
011270208021009,5
011270208021010,5
011270208021011,5
011270208021012,5
011270208021013,5
011270208021014,5
011270208021015,5
011270208021016,5
011270208021017,5
011270208021018,5
011270208021019,5
011270208021020,5
011270208021021,5
011270208021022,5
011270208021023,5
011270208021024,5
011270208021025,5
011270208021026,5
011270208021027,5
011270208021028,5
011270208021029,5
011270208021030,5
011270208021031,5
011270208021032,5
011270208021033,5
011270208021034,5
011270208021035,5
```

```
011270208022000,5
011270208022001,5
011270208022002,5
011270208022003,5
011270208022004,5
011270208022005,5
011270208022006,5
011270208022007,5
011270208022008,5
011270208022009,5
011270208022010,5
011270208022011,5
011270208022012,5
011270208022013,5
011270208022014,5
011270208022015,5
011270208022016,5
011270208022017,5
011270208022018,5
011270208022019,5
011270208022020,5
011270208022021,5
011270208022024,5
011270208022025,5
011270208022026,5
011270208022029,5
011270208022033,5
011270208022034,5
011270208022035,5
011270208022036,5
011270208023000,5
011270208023001,5
011270208023002,5
011270208023003,5
011270208023004,5
011270208023005,5
011270208023006,5
011270208023007,5
011270208023008,5
011270208023009,5
011270208023010,5
011270208023011,5
011270208023012,5
011270208023013,5
011270208023014,5
011270208023015,5
011270208023020,5
011270208023028,5
011339655021010,4
011339655021011,4
```

```
011339655021042,4
011339655021046,4
011339655022000,4
011339655022001,4
011339655022002,4
011339655022003,4
011339655022004,4
011339655022005,4
011339655022006,4
011339655022007,4
011339655022008,4
011339655022009,4
011339655022010,4
011339655022011,4
011339655022012,4
011339655022013,4
011339655022014,4
011339655022015,4
011339655022016,4
011339655022017,4
011339655022018,4
011339655022019,4
011339655022020,4
011339655022021,4
011339655022022,4
011339655022023,4
011339655022024,4
011339655022025,4
011339655022026,4
011339655023000,4
011339655023001,4
011339655023002,4
011339655023003,4
011339655023004,4
011339655023005,4
011339655023006,4
011339655023007,4
011339655023008,4
011339655023009,4
011339655023010,4
011339655023011,4
011339655023012,4
011339655023013,4
011339655023014,4
011339655023015,4
011339655023016,4
011339655023017,4
011339655023018,4
011339655023019,4
011339655023020,4
```

```
011339655023021,4
011339655023022,4
011339655031004,4
011339655031006,4
011339655031007,4
011339655031008,4
011339655031009,4
011339655031010,4
011339655031011,4
011339655031012,4
011339655031013,4
011339655031016,4
011339655031017,4
011339655031018,4
011339655031019,4
011339655031020,4
011339655031021,4
011339655031022,4
011339655031023,4
011339655031024,4
011339655031025,4
011339655031026,4
011339655031027,4
011339655031028,4
011339655031029,4
011339655031030,4
011339655031031,4
011339655031032,4
011339655031033,4
011339655031034,4
011339655031035,4
011339655031036,4
011339655031037,4
011339655031038,4
011339655031039,4
011339655031040,4
011339655031041,4
011339655031042,4
011339655031043,4
011339655031044,4
011339655031045,4
011339655031046,4
011339655032014,4
011339655032015,4
011339655032016,4
011339655032017,4
011339655032018,4
011339655032019,4
011339655032022,4
011339655032023,4
```

```
011339655032024,4
011339655032025,4
011339655032026,4
011339655032027,4
011339655032028,4
011339655032029,4
011339658002003,4
011339658002004,4
011339658002008,4
011339658002009,4
011339658002010,4
011339658002011,4
011339658002012,4
011339658002013,4
011339658002014,4
011339658002015,4
011339658002016,4
011339658002017,4
011339658002018,4
011339658002019,4
011339658002027,4
011339658002028,4
011339658002029,4
011339658002030,4
011339658002031,4
011339658002032,4
011339658002033,4
011339658002034,4
011339658002036,4
011339658002037,4
011339658002040,4
011339658002045,4
011339658002047,4
011339658002048,4
011339658005068,4
011339658005069,4
011339658005070,4
011339659001009,4
011339659001010,4
011339659001011,4
011339659001012,4
011339659001013,4
011339659001014,4
011339659001015,4
011339659001016,4
011339659001017,4
011339659001021,4
011339659001022,4
011339659001023,4
011339659001027,4
```

```
011339659001033,4
011339659001034,4
011339659001036,4
011339659001037,4
011339659001038,4
011339659001039,4
011339659001040,4
011339659001041,4
011339659001042,4
011339659001043,4
011339659001044,4
011339659001045,4
011339659001046,4
011339659001047,4
011339659001048,4
011339659001049,4
011339659001056,4
011339659001057,4
011339659001058,4
011339659001059,4
011339659001060,4
011339659001061,4
011339659001062,4
011339659001063,4
011339659001064,4
011339659001065,4
011339659001068,4
011339659003000,4
011339659003001,4
011339659003002,4
011339659003003,4
011339659003004,4
011339659003005,4
011339659003006,4
011339659003008,4
011339659003009,4
011339659003010,4
011339659003011,4
011339659003012,4
011339659003072,4
011339659003073,4
011339659003074,4
011339656011034,4
011339656011067,4
011339656012000,4
011339656012001,4
011339656012002,4
011339656012003,4
011339656012004,4
011339656012005,4
```

```
011339656012006,4
011339656012007,4
011339656012008,4
011339656012009,4
011339656012010,4
011339656012011,4
011339656012012,4
011339656012013,4
011339656012014,4
011339656012015,4
011339656012016,4
011339656012017,4
011339656012018,4
011339656012019,4
011339656012020,4
011339656012021,4
011339656012022,4
011339656012023,4
011339656012024,4
011339656012025,4
011339656012026,4
011339656012027,4
011339656012030,4
011339656012031,4
011339656012032,4
011339656012033,4
011339656012034,4
011339656021038,4
011339656021039,4
011339656021042,4
011339656021043,4
011339656021044,4
011339656021045,4
011339656021047,4
011339656021048,4
011339656021049,4
011339656021050,4
011339656021051,4
011339656021052,4
011339656021053,4
011339656021054,4
011339656021055,4
011339656021056,4
011339656021057,4
011339656021058,4
011339656021059,4
011339656021060,4
011339656021061,4
011339656021062,4
011339656021063,4
```

```
011339656021064,4
011339656021065,4
011339656022000,4
011339656022001,4
011339656022002,4
011339656022003,4
011339656022004,4
011339656022005,4
011339656022006,4
011339656022007,4
011339656022008,4
011339656022009,4
011339656022010,4
011339656022011,4
011339656022012,4
011339656022013,4
011339656022014,4
011339656022015,4
011339656022016,4
011339656022017,4
011339656022018,4
011339656022019,4
011339656022020,4
011339656022021,4
011339656022022,4
011339656022023,4
011339656022024,4
011339656022025,4
011339656022026,4
011339656022027,4
011339656022028,4
011339656022029,4
011339656022030,4
011339656022031,4
011339656022032,4
011339656022033,4
011339656022034,4
011339656022035,4
011339656022036,4
011339656022037,4
011339656022038,4
011339656022039,4
011339656022040,4
011339656022041,4
011339656022042,4
011339656022043,4
011339656022044,4
011339656022045,4
011339656022046,4
011339656022047,4
```

```
011339656022048,4
011339656023000,4
011339656023001,4
011339656023002,4
011339656023003,4
011339656023004,4
011339656023005,4
011339656023006,4
011339656023007,4
011339656023008,4
011339656023009,4
011339656023010,4
011339656023011,4
011339656023012,4
011339656023013,4
011339656023014,4
011339656023015,4
011339656023016,4
011339656023017,4
011339656023018,4
011339656023019,4
011339656023020,4
011339656023021,4
011339656023022,4
011339656023023,4
011339656023024,4
011339656023025,4
011339656023026,4
011339656023027,4
011339656023028,4
011339656023029,4
011339656023030,4
011339656023031,4
011339656023032,4
011339656023033,4
011339656023034,4
011339656023035,4
011339656023036,4
011339656023037,4
011339656023038,4
011339656023039,4
011339656023040,4
011339656023041,4
011339656023042,4
011339656023043,4
011339656023044,4
011339656023045,4
011339656023046,4
011339656023047,4
011339656023048,4
```

```
011339656023049,4
011339656023050,4
011339656023051,4
011339656023052,4
011339656023053,4
011339656023054,4
011339656023055,4
011339656023056,4
011339656023057,4
011339656023058,4
011339656023059,4
011339656023060,4
011339656023061,4
011339658002000,4
011339658002001,4
011339658002002,4
011339658002035,4
011339658002041,4
011339658002042,4
011339658002043,4
011339658002044,4
011339658003031,4
011339658003032,4
011339658003033,4
011339658003034,4
011339658003035,4
011339658003040,4
011339658003041,4
011339658003042,4
011339658003043,4
011339658003044,4
011339658003045,4
010330209021002,6
010330209021003,6
010330209021004,6
010330209021005,6
010330209021006,6
010330209021007,6
010330209021008,6
010330209021009,6
010330209021010,6
010330209021011,6
010330209021012,6
010330209021013,6
010330209021016,6
010330209021017,6
010330209021018,6
010330209021019,6
010330209021020,6
010330209021021,6
```

```
010330209021022,6
010330209021023,6
010330209021024,6
010330209021025,6
010330209021026,6
010330209021027,6
010330209021028,6
010330209021029,6
010330209021030,6
010330209021031,6
010330209021032,6
010330209021033,6
010330209021034,6
010330209021035,6
010330209021042,6
010330209021043,6
010330209021053,6
010330209021054,6
010330209023002,6
010330209023003,6
010330209023020,6
010330209023021,6
010330209023022,6
010330209023023,6
010330209023024,6
010330209023025,6
010330209023026,6
010330209023027,6
010330209023028,6
010330209023029,6
010330209023030,6
010330209023031,6
010330209023032,6
010330209023033,6
010330209023034,6
010330209023035,6
010330209023044,6
010330209023062,6
010330209023063,6
010330209023065,6
010330209023066,6
010890112011000,3
010890112011001,3
010890112011002,3
010890112011003,3
010890112011004,3
010890112011005,3
010890112011006,3
010890112011007,3
010890112011008,3
```

```
010890112011009,3
010890112011010,3
010890112011012,3
010890112011013,3
010890112011014,3
010890112011015,3
010890112011016,3
010890112011018,3
010890112011023,3
010890112011024,3
010890112011025,3
010890112011026,3
010890112011027,3
010890112011030,3
010890112011031,3
010890112011034,3
010890112011035,3
010890112011036,3
010890112011039,3
010890112011045,3
010890112011046,3
010890112011047,3
010890112011048,3
010890112011049,3
010890112011064,3
010890112011067,3
010890112011070,3
010890112011081,3
010890112011082,3
010890112011083,3
010890112011084,3
010890112012000,3
010890112012001,3
010890112012002,3
010890112012003,3
010890112012004,3
010890112012005,3
010890112012006,3
010890112012007,3
010890112012008,3
010890112012009,3
010890112012010,3
010890112012011,3
010890112012012,3
010890112012013,3
010890112012014,3
010890112012015,3
010890112012016,3
010890112012017,3
010890112012018,3
```

```
010890112012019,3
010890112012022,3
010890112012023,3
010890112012024,3
010890112012025,3
010890112012026,3
010890112012027,3
010890112012028,3
010890112012029,3
010890112012030,3
010890112012031,3
010890112012032,3
010890112012033,3
010890112012034,3
010890112012035,3
010890112012036,3
010890112012037,3
010890112012038,3
010890112012040,3
010890112012041,3
010890112012042,3
010890112012043,3
010890112012044,3
010890112012045,3
010890112012046,3
010890112012047,3
010890112012048,3
010890112012049,3
010890112012050,3
010890112012051,3
010890112012052,3
010890112021000,3
010890112021001,3
010890112021002,3
010890112021003,3
010890112021004,3
010890112021005,3
010890112021006,3
010890112021007,3
010890112021008,3
010890112021009,3
010890112021010,3
010890112022000,3
010890112022001,3
010890112022002,3
010890112022003,3
010890112022004,3
010890112022005,3
010890112022006,3
010890112022007,3
```

```
010890112022008,3
010890112022009,3
010890112022010,3
010890112022011,3
010890112022012,3
010890112022021,3
010890112023000,3
010890112023001,3
010890112023002,3
010890112023003,3
010890112023004,3
010890112023005,3
010890112023006,3
010890112023007,3
010890112023008,3
010890112023009,3
010890112023010,3
010890112023011,3
010890112023012,3
010890112023013,3
010890112023014,3
010890112023015,3
010890112023016,3
010890112023017,3
010890112023018,3
010890112023019,3
010890112023020,3
010890112023021,3
010890112023022,3
010890112023025,3
010890112023027,3
010890112023028,3
010890112031000,3
010890112031001,3
010890112031002,3
010890112031003,3
010890112031004,3
010890112031005,3
010890112031006,3
010890112031007,3
010890112031008,3
010890112031009,3
010890112031010,3
010890112031011,3
010890112031012,3
010890112031013,3
010890112031014,3
010890112031015,3
010890112031016,3
010890112031017,3
```

```
010890112031018,3
010890112031019,3
010890112031020,3
010890112031021,3
010890112031022,3
010890112031023,3
010890112031024,3
010890112031025,3
010890112031026,3
010890112031027,3
010890112031030,3
010890112031031,3
010890112031032,3
010890112031043,3
010890112031044,3
010890112031049,3
010890112031050,3
010890112031051,3
010890112032040,3
010890112032041,3
010890112032044,3
010890112032045,3
010890112032046,3
010890112032047,3
010890112032050,3
010890112032055,3
010890112032056,3
010890112032058,3
010890112032063,3
010890112032064,3
010890112032068,3
010890112032071,3
010890112032072,3
010890112032073,3
010890112032074,3
010890112032075,3
010890112033010,3
010890112033018,3
010890112033035,3
010890112033036,3
010890112033037,3
010890112033038,3
010890105032000,2
010890105032001,2
010890105032002,2
010890105032003,2
010890105032004,2
010890105032005,2
010890105032006,2
010890105032007,2
```

```
010890105032008,2
010890105032009,2
010890105032010,2
010890105032011,2
010890105032012,2
010890105032013,2
010890105032014,2
010890105032015,2
010890105033000,2
010890105033001,2
010890105033002,2
010890105033003,2
010890105033004,2
010890105033005,2
010890105033006,2
010890105033007,2
010890105033008,2
010890105033009,2
010890105033010,2
010890105033011,2
010890105033012,2
010890105033013,2
010890105033014,2
010890105033015,2
010890105033016,2
010890105034000,2
010890105034001,2
010890105034002,2
010890105034003,2
010890105034004,2
010890105034005,2
010890105034006,2
010890105034007,2
010890105034008,2
010890105034009,2
010890105034010,2
010890105034011,2
010890105034012,2
010890105034013,2
010890105034014,2
010890105034015,2
010890105034016,2
010890105034017,2
010890105034018,2
010890105034019,2
010890105034020,2
010890105034021,2
010890105034022,2
010890105034023,2
010890105034024,2
```

```
010890105034025,2
010890105034026,2
010890105034027,2
010890105034028,2
010890105034029,2
010890105034030,2
010890105034031,2
010890105041007,2
010890105041008,2
010890105041009,2
010890105041014,2
010890105041015,2
010890105041016,2
010890105041017,2
010890105041026,2
010890105041027,2
010890105041028,2
010890105041029,2
010890105041030,2
010890105043000,2
010890105043001,2
010890105043002,2
010890105043003,2
010890105043004,2
010890105043005,2
010890105043006,2
010890106281000,2
010890106281001,2
010890106281002,2
010890106281003,2
010890106281004,2
010890106281005,2
010890106281006,2
010890106281007,2
010890106281008,2
010890106281009,2
010890106281010,2
010890106281011,2
010890106281012,2
010890106281013,2
010890106281014,2
010890106281015,2
010890106282000,2
010890106282001,2
010890106282002,2
010890106282003,2
010890106282004,2
010890106282005,2
010890106282006,2
010890106282007,2
```

```
010890106282008,2
010890106282009,2
010890106282010,2
010890106282011,2
010890106282012,2
010890106282013,2
010890106282014,2
010890106282015,2
010890106282016,2
010890106282017,2
010890106282018,2
010890106282019,2
010890106231000,2
010890106231001,2
010890106231002,2
010890106231003,2
010890106231004,2
010890106231005,2
010890106231006,2
010890106231007,2
010890106231008,2
010890106231009,2
010890106231010,2
010890106231011,2
010890106231012,2
010890106231013,2
010890106231014,2
010890106231015,2
010890106231016,2
010890106231017,2
010890106231018,2
010890106231019,2
010890106231020,2
010890106231021,2
010890106231022,2
010890106232000,2
010890106232001,2
010890106232002,2
010890106232003,2
010890106232004,2
010890106232005,2
010890106232006,2
010890106232007,2
010890106232008,2
010890106232009,2
010890106232010,2
010890106232011,2
010890106232012,2
010890106232013,2
010890106232014,2
```

```
010890106232015,2
010890106232017,2
010890106232018,2
010890106232019,2
010890106232020,2
010890106232021,2
010890106232022,2
010890106232023,2
010890106233000,2
010890106233001,2
010890106233002,2
010890106233003,2
010890106233004,2
010890106233005,2
010890106233006,2
010890106233007,2
010890106233008,2
010890106233009,2
010890106233010,2
010890106233011,2
010890106233012,2
010890106233013,2
010890106233017,2
010890106233018,2
010890106292000,2
010890106292001,2
010890106292002,2
010890106292003,2
010890106292004,2
010890106292005,2
010890106292006,2
010890106292007,2
010890106292008,2
010890106292009,2
010890106292010,2
010890106292011,2
010890106292012,2
010890106292013,2
010890106292014,2
010890106292015,2
010890106292016,2
010890106292017,2
010890106292018,2
010890106292019,2
010890106292020,2
010890106292021,2
010890106292022,2
010890105031000,2
010890105031001,2
010890105031002,2
```

```
010890105031003,2
010890105031004,2
010890105031005,2
010890105031006,2
010890105031007,2
010890105031008,2
010890105031009,2
010890105031010,2
010890105031011,2
010890105031012,2
010890105031013,2
010890105041000,2
010890105041001,2
010890105041002,2
010890105041003,2
010890105041004,2
010890105041005,2
010890105041006,2
010890105041010,2
010890105041011,2
010890105041012,2
010890105041013,2
010890105041018,2
010890105041019,2
010890105041020,2
010890105041021,2
010890105041022,2
010890105041023,2
010890105041024,2
010890105041025,2
010890105041031,2
010890105041032,2
010890105041033,2
010890105041034,2
010890105041035,2
010890105042000,2
010890105042001,2
010890105042002,2
010890105042003,2
010890105042004,2
010890105042005,2
010890105042006,2
010890105042007,2
010890105042008,2
010890105042009,2
010890105042010,2
010890105042011,2
010890105042012,2
010890105042013,2
010890105042014,2
```

```
010890105042015,2
010890105043007,2
010890105043008,2
010890105043009,2
010890105043010,2
010890105043011,2
010890105044000,2
010890105044001,2
010890105044002,2
010890105044003,2
010890105044004,2
010890105044005,2
010890105044006,2
010890105044007,2
010890105044008,2
010890105044009,2
010890105044010,2
010890105044011,2
010890105044012,2
010890105044013,2
010890105045000,2
010890105045001,2
010890105045002,2
010890105045003,2
010890105045004,2
010890105045005,2
010890105045006,2
010890105045007,2
010890105045008,2
010890105045009,2
010890105045010,2
010890105045011,2
011030054042004,3
011030054051029,3
011030054051030,3
011030054051031,3
011030054051032,3
011030054051033,3
011030054051034,3
011030054051035,3
011030054051039,3
011030054051043,3
011030054051044,3
011030054051045,3
011030054051046,3
011030054051047,3
011030054051048,3
011030054051049,3
011030054051050,3
011030054051051,3
```

```
011030054051052,3
011030054051053,3
011030054051054,3
011030054051055,3
011030054051056,3
011030054051057,3
011030054051058,3
011030054051059,3
011030054051060,3
011030054051061,3
011030054051062,3
011030054051063,3
011030054051064,3
011030054051067,3
011030054051068,3
011030054051069,3
011030054051070,3
011030054051071,3
011030054051073,3
011030054051074,3
011030054051075,3
011030054051076,3
011030054051077,3
011030054051078,3
011030054051080,3
011030054052023,3
011030054052025,3
011030054052026,3
011030054052027,3
011030054052028,3
011030054052045,3
011030054052046,3
011030054052047,3
011030054052048,3
011030054052049,3
011030054052050,3
011030054052051,3
011030054052052,3
011030054052053,3
011030054052054,3
011030054052055,3
011030054052056,3
011030054052057,3
011030054052058,3
011030054052059,3
011030054052060,3
011030054052061,3
011030054052062,3
011030054052063,3
011030054052064,3
```

```
011030054052065,3
011030054052072,3
011030054052074,3
011030054053009,3
011030054053010,3
011030054053011,3
011030054053012,3
011030054053013,3
011030054053014,3
011030054053015,3
011030054053016,3
011030054053017,3
011030054053018,3
011030054053019,3
011030054053020,3
011030054053021,3
011030054053022,3
011030054053023,3
011030054053024,3
011030054053025,3
011030054053026,3
011030054053027,3
011030054053028,3
011030054053029,3
011030054053030,3
011030054053031,3
011030054053032,3
011030054053033,3
011030054053034,3
011030054053035,3
011030054053036,3
011030054053037,3
011030054053038,3
011030054053039,3
011030054053040,3
011030054053041,3
011030054053046,3
011030054053047,3
011030054053048,3
011030054053049,3
011030054053050,3
011030054053051,3
011030054053052,3
011030054053053,3
011030054053054,3
011030054053055,3
011030054053056,3
011030054053057,3
011030054053058,3
011030054053059,3
```

```
011030054053060,3
011030054053061,3
011030054053062,3
011030054053063,3
011030054053064,3
011030054053065,3
011030054053066,3
011030054053067,3
011030054053068,3
011030054053069,3
011030054053070,3
011030054053071,3
011030054053074,3
011030054053075,3
011030054053076,3
011030054053077,3
011030054053078,3
011030054053084,3
011030054053085,3
011030054053086,3
011030054053091,3
011030054053092,3
011030054053093,3
011030054053099,3
011030054053100,3
011030056011029,3
011030054051000,3
011030054051001,3
011030054051002,3
011030054051003,3
011030054051004,3
011030054051005,3
011030054051006,3
011030054051011,3
011030054051012,3
011030054051013,3
011030054051014,3
011030054051015,3
011030054051016,3
011030054051017,3
011030054051018,3
011030054051019,3
011030054051020,3
011030054051021,3
011030054051022,3
011030054051023,3
011030054051024,3
011030054051025,3
011030054051036,3
011030054051037,3
```

```
011030054051038,3
011030054051040,3
011030054051041,3
011030054051042,3
011030054051065,3
011030054051066,3
011030054051072,3
011030054051079,3
011030054052000,3
011030054052001,3
011030054052002,3
011030054052003,3
011030054052004,3
011030054052005,3
011030054052006,3
011030054052007,3
011030054052008,3
011030054052009,3
011030054052010,3
011030054052011,3
011030054052012,3
011030054052013,3
011030054052014,3
011030054052015,3
011030054052016,3
011030054052017,3
011030054052018,3
011030054052021,3
011030054052022,3
011030054052032,3
011030054052033,3
011030054052034,3
011030054052035,3
011030054052036,3
011030054052037,3
011030054052038,3
011030054052039,3
011030054052040,3
011030054052041,3
011030054052075,3
010890111001298,3
010890111001299,3
010890111001304,3
010890112011011,3
010890112011017,3
010890112011019,3
010890112011020,3
010890112011021,3
010890112011022,3
010890112011028,3
```

```
010890112011029,3
010890112011032,3
010890112011033,3
010890112011037,3
010890112011038,3
010890112011040,3
010890112011041,3
010890112011042,3
010890112011043,3
010890112011044,3
010890112011050,3
010890112011051,3
010890112011052,3
010890112011053,3
010890112011054,3
010890112011055,3
010890112011056,3
010890112011057,3
010890112011058,3
010890112011059,3
010890112011060,3
010890112011061,3
010890112011062,3
010890112011063,3
010890112011065,3
010890112011066,3
010890112011068,3
010890112011069,3
010890112011071,3
010890112011072,3
010890112011073,3
010890112011074,3
010890112011075,3
010890112011076,3
010890112011077,3
010890112011078,3
010890112011079,3
010890112011080,3
010890112011085,3
010890112012020,3
010890112012021,3
010890112012039,3
010890112022013,3
010890112022014,3
010890112022015,3
010890112022016,3
010890112022017,3
010890112022018,3
010890112022019,3
010890112022020,3
```

```
010890112023023,3
010890112023024,3
010890112023026,3
010890112031028,3
010890112031029,3
010890112031033,3
010890112031034,3
010890112031035,3
010890112031036,3
010890112031037,3
010890112031038,3
010890112031039,3
010890112031040,3
010890112031041,3
010890112031042,3
010890112031045,3
010890112031046,3
010890112031047,3
010890112031048,3
010890112032000,3
010890112032001,3
010890112032002,3
010890112032003,3
010890112032004,3
010890112032005,3
010890112032006,3
010890112032007,3
010890112032008,3
010890112032009,3
010890112032010,3
010890112032011,3
010890112032012,3
010890112032013,3
010890112032014,3
010890112032015,3
010890112032016,3
010890112032017,3
010890112032018,3
010890112032019,3
010890112032020,3
010890112032021,3
010890112032022,3
010890112032023,3
010890112032024,3
010890112032025,3
010890112032026,3
010890112032027,3
010890112032028,3
010890112032029,3
010890112032030,3
```

```
010890112032031,3
010890112032032,3
010890112032033,3
010890112032034,3
010890112032035,3
010890112032036,3
010890112032037,3
010890112032038,3
010890112032039,3
010890112032042,3
010890112032043,3
010890112032048,3
010890112032049,3
010890112032051,3
010890112032052,3
010890112032053,3
010890112032054,3
010890112032057,3
010890112032059,3
010890112032060,3
010890112032061,3
010890112032062,3
010890112032065,3
010890112032066,3
010890112032067,3
010890112032069,3
010890112032070,3
010890112032076,3
010890112032077,3
010890112032078,3
010890112032079,3
010890112032080,3
010890112032081,3
010890112032082,3
010890112032083,3
010890112032084,3
010890112032085,3
010890112032086,3
010890112032087,3
010890112032088,3
010890112032089,3
010890112032090,3
010890112032091,3
010890112032092,3
010890112032093,3
010890112032094,3
010890112032095,3
010890112032096,3
010890112032097,3
010890112032098,3
```

```
010890112032099,3
010890112032100,3
010890112032101,3
010890112032102,3
010890112032103,3
010890112032104,3
010890112032105,3
010890112032106,3
010890112032107,3
010890112032108,3
010890112032109,3
010439651001020,4
010439651001021,4
010439651001022,4
010439651001023,4
010439651001024,4
010439651001025,4
010439651001026,4
010439651001027,4
010439651001033,4
010439651001034,4
010439651001036,4
010439651001037,4
010439651001038,4
010439651001039,4
010439651001040,4
010439651001041,4
010439651001042,4
010439651001043,4
010439651001044,4
010439651001045,4
010439651001046,4
010439651001047,4
010439651001048,4
010439651001049,4
010439651001050,4
010439651001054,4
010439651002000,4
010439651002010,4
010439651002029,4
010439651002030,4
010439651002031,4
010439651002032,4
010439651002033,4
010439651002034,4
010439651002035,4
010439651002036,4
010439651002037,4
010439651002038,4
010439651002041,4
```

```
010439651002043,4
010439651002044,4
010439651002045,4
010439651002047,4
010439651002050,4
010439651002051,4
010439651002052,4
010439651002054,4
010439651002055,4
010439651002056,4
010439651002057,4
010439651002058,4
010439651002059,4
010439651002060,4
010439651002061,4
010439651002062,4
010439651002063,4
010439651002064,4
010439651002065,4
010439651002066,4
010439651002067,4
010439651002068,4
010439651002069,4
010439651002070,4
010439651002071,4
010439651002072,4
010439651002073,4
010439651002074,4
010439651002075,4
010439651002076,4
010439651002077,4
010439651002078,4
010439651002079,4
010439651002080,4
010439651002081,4
010439651002082,4
010439651002083,4
010439651002084,4
010439651002086,4
010439654012000,4
010439654012001,4
010439654012002,4
010719505001003,8
010719505001004,8
010719505001005,8
010719505001006,8
010719505001007,8
010719505001008,8
010719505001009,8
010719505001015,8
```

```
010719505001016,8
010719505001017,8
010719505001020,8
010719505001021,8
010719505001022,8
010719505001023,8
010719505001024,8
010719505002005,8
010719505002018,8
010719505002019,8
010719505002021,8
010719505002022,8
010599729001010,6
010599729001013,6
010599729001016,6
010599729001017,6
010599729001020,6
010599729001021,6
010599729001023,6
010599729001024,6
010599729001025,6
010599729001029,6
010599729001034,6
010599729001041,6
010599729001042,6
010599729002004,6
010599729002007,6
010599729002008,6
010599729002010,6
010599729002011,6
010599729002012,6
010599729002013,6
010599729002014,6
010599729002015,6
010599729002016,6
010599729002017,6
010599729002027,6
010599729002028,6
010599729002037,6
010599729002038,6
010599729002039,6
010599729002040,6
010599729002041,6
010599729002042,6
010599729002043,6
010599729003000,6
010599729003001,6
010599729003002,6
010599729003003,6
010599729003004,6
```

```
010599729003028,6
010599729003029,6
010599729003030,6
010599729003031,6
010599729003032,6
010599729003033,6
010599729003034,6
010599729003035,6
010599729003038,6
010599729003039,6
010599729003041,6
010599729003042,6
010599729003043,6
010599729003044,6
010599729003045,6
010599729004033,6
010599729004034,6
010599729004037,6
010599729004055,6
010599729001014,6
010599729001015,6
010599729001026,6
010599729001027,6
010599729001028,6
010599729001030,6
010599729001031,6
010599729001032,6
010599729001033,6
010599729001035,6
010599729001036,6
010599729001037,6
010599729001038,6
010599729001039,6
010599729001040,6
010599729002018,6
010599729002019,6
010599729002020,6
010599729002021,6
010599729002022,6
010599729002023,6
010599729002024,6
010599729002025,6
010599729002026,6
010599729002029,6
010599729002030,6
010599729002031,6
010599729002032,6
010599729002033,6
010599729002034,6
010599729002035,6
```

```
010599729002036,6
010599729002044,6
010599729002045,6
010599729002046,6
010599729002047,6
010599729002048,6
010599729002049,6
010599729002050,6
010599733001000,6
010599733001001,6
010599733001002,6
010599733001003,6
010599733001004,6
010599733001005,6
010599733001011,6
010599733001012,6
010599733001013,6
010599733001014,6
010599733001015,6
010599733001016,6
010599733001017,6
010599733001018,6
010599733001019,6
010599733001020,6
010599733001021,6
010599733001022,6
010599733001023,6
010599733001063,6
010719505001025,8
010719505001026,8
010719505001047,8
010719505001048,8
010719505001049,8
010719505001050,8
010719505001051,8
010719505001052,8
010719505001053,8
010719505001054,8
010719505001055,8
010719505001057,8
010719505001058,8
010719505001059,8
010719505001060,8
010719505001061,8
010719505001062,8
010719505001063,8
010719505001064,8
010719505001065,8
010719505001066,8
010719505001067,8
```

```
010719505001068,8
010719505001069,8
010719505001070,8
010719505001071,8
010719505001072,8
010719505001073,8
010719505001074,8
010719505001075,8
010719505001076,8
010719505001077,8
010719505001078,8
010719505001079,8
010719505001080,8
010719505001081,8
010719505001082,8
010719505001083,8
010719505001084,8
010719505001085,8
010719505001086,8
010719505001087,8
010719505001088,8
010719505001089,8
010719505001090,8
010719505001094,8
010719505001124,8
010719505001127,8
010719505001128,8
010719505001133,8
010719505001134,8
010719504002034,8
010719504002035,8
010719504002036,8
010719504002040,8
010719504002041,8
010719504002042,8
010719504002043,8
010719504002044,8
010719504003094,8
010719504003095,8
010719504003096,8
010719504003097,8
010719504003098,8
010719504003109,8
010719505001013,8
010719505001027,8
010719505001028,8
010719505001029,8
010719505001030,8
010719505001031,8
010719505001032,8
```

```
010719505001033,8
010719505001034,8
010719505001035,8
010719505001036,8
010719505001037,8
010719505001038,8
010719505001039,8
010719505001040,8
010719505001041,8
010719505001042,8
010719505001043,8
011030051011076,3
011030051011077,3
011030051011079,3
011030051011080,3
011030051011081,3
011030051011082,3
011030051011083,3
011030051011084,3
011030051011085,3
011030051011088,3
011030051011089,3
011030051011090,3
011030051063018,3
011030051063019,3
011030051071031,3
011030051072000,3
011030051072001,3
011030051072002,3
011030051072003,3
011030051072004,3
011030051072005,3
011030051072006,3
011030051072007,3
011030051072008,3
011030051072009,3
011030051072011,3
011030051072012,3
011030051072013,3
011030051072014,3
011030051072015,3
011030051072016,3
011030051072017,3
011030051072018,3
011030051072019,3
011030051072020,3
011030051072021,3
011030051072022,3
011030051072023,3
011030051072024,3
```

```
011030051072031,3
011030051072032,3
011030051072033,3
011030051072034,3
011030051072035,3
011030051072038,3
011030051072039,3
011030051072040,3
011030051072043,3
010799793001046,6
010799793001050,6
010799793001055,6
010799793001056,6
010799793001057,6
010799793002019,6
010799793002020,6
010799793002021,6
010799793002022,6
010799793002023,6
010799793002024,6
010799793002025,6
010799793002026,6
010799793002027,6
010799793002028,6
010799793002029,6
010799793002030,6
010799793002031,6
010799793002032,6
010799793002033,6
010799793002034,6
010799793002035,6
010799793002036,6
010799793002037,6
010799793002038,6
010799793002039,6
010799793002040,6
010799793002041,6
010799793002042,6
010799793002043,6
010799793002044,6
010799793002045,6
010799793002050,6
010799793002082,6
010799793002085,6
010799793002086,6
010799793002088,6
010799792022048,6
010799793001000,6
010799793001001,6
010799793001002,6
```

```
010799793001003,6
010799793001004,6
010799793001005,6
010799793001006,6
010799793001007,6
010799793001008,6
010799793001009,6
010799793001010,6
010799793001011,6
010799793001012,6
010799793001013,6
010799793001014,6
010799793001015,6
010799793001016,6
010799793001017,6
010799793001018,6
010799793001019,6
010799793001020,6
010799793001021,6
010799793001022,6
010799793001023,6
010799793001024,6
010799793001027,6
010799793001028,6
010799793001029,6
010799793001030,6
010799793001039,6
010799793001040,6
010799793001041,6
010799793001042,6
010799793001043,6
010799793001044,6
010799793001045,6
010799793001047,6
010799793001048,6
010799793001049,6
010799793001051,6
010799793001052,6
010799793001053,6
010799793001054,6
010799793002087,6
010799799001010,6
010799799001011,6
010799799001012,6
010799799001013,6
010799799001014,6
010799799001015,6
010799799001023,6
010799799001024,6
010799799001025,6
```

```
010799799001026,6
010799799001027,6
010799799001028,6
010799799001029,6
010799799001030,6
010799799001031,6
010799799001032,6
010799799001033,6
010799799001034,6
010799799001035,6
010799799001036,6
010799799001037,6
010799799001038,6
010799799001039,6
010799799001040,6
010799799001041,6
010799799001042,6
010799799001043,6
010799799001044,6
010799799001045,6
010799799001046,6
010799799001047,6
010799799001048,6
010799799001049,6
010799799001050,6
010799799001051,6
010799799001052,6
010799799001053,6
010799799001054,6
010799799001055,6
010799799001056,6
010799799001057,6
010799799001058,6
010799799001059,6
010799799001060,6
010799799001061,6
010799799001062,6
010799799001063,6
010799799001082,6
010799799001083,6
010799799001084,6
010799799001085,6
010799799001086,6
010799799001087,6
010799799001088,6
010799799001089,6
010799799001090,6
010799799001098,6
010799799001099,6
010799799001100,6
```

```
010799799001101,6
010799799001102,6
010799799001103,6
010799799001104,6
010799799001108,6
010799799001109,6
010799799001113,6
010799799001114,6
010799799002000,6
010799799002001,6
010799799002002,6
010799799002003,6
010799799002004,6
010799799002005,6
010799799002006,6
010799799002007,6
010799799002008,6
010799799002009,6
010799799002010,6
010799799002011,6
010799799002012,6
010799799002013,6
010799799002014,6
010799799002015,6
010799799002016,6
010799799002017,6
010799799002018,6
010799799002019,6
010799799002020,6
010799799002021,6
010799799002022,6
010799799002023,6
010799799002024,6
010799799002025,6
010799799002026,6
010799799002027,6
010799799002028,6
010799799002029,6
010799799002030,6
010799799002031,6
010799799002032,6
010799799002033,6
010799799002034,6
010799799002035,6
010799799002036,6
010799799002037,6
010799799002038,6
010799799002039,6
010799799002040,6
010799799002041,6
```

```
010799799002042,6
010799799002043,6
010799799002044,6
010799799002045,6
010799799002046,6
010799799002047,6
010799799002048,6
010799799002049,6
010799799002050,6
010799799002051,6
010799799002052,6
010799799002053,6
010799799002054,6
010799799002055,6
010799799002056,6
010799799002057,6
010799799002058,6
010799799002059,6
010799799002060,6
010799799002061,6
010799799002062,6
010799799002063,6
010799799002064,6
010799799002065,6
010799799002069,6
010799799002070,6
010799799002072,6
010799799002073,6
010799799002080,6
010799799002081,6
010799799002083,6
010799799002093,6
010799799002094,6
010799799002095,6
010799799002096,6
010799799002097,6
010890102001047,7
010890102001066,7
010890102001067,7
010890102001068,7
010890102001069,7
010890102001070,7
010890109021002,7
010890109021003,7
010890109021004,7
010890109021005,7
010890109021009,7
010890109021010,7
010890109021011,7
010890109021012,7
```

```
010890109021013,7
010890109021014,7
010890109021015,7
010890109021016,7
010890109021017,7
010890109021018,7
010890109021019,7
010890109021020,7
010890109021021,7
010890109021022,7
010890109021023,7
010890109021024,7
010890109021025,7
010890109021026,7
010890109021027,7
010890109021028,7
010890109021029,7
010890109021030,7
010890109021031,7
010890109021032,7
010890109021033,7
010890109021034,7
010890109021035,7
010890109021036,7
010890109021037,7
010890109021038,7
010890109021039,7
010890109021040,7
010890109021041,7
010890109021042,7
010890109021043,7
010890109021044,7
010890109021045,7
010890109021056,7
010890109021057,7
010890109021058,7
010890109021062,7
010890109021065,7
010890109021067,7
010890109021068,7
010890109021069,7
010890109021070,7
010890109021071,7
010890109021072,7
010890109021073,7
010890109021074,7
010890109021075,7
010890109021076,7
010890109021077,7
010890109021078,7
```

```
010890109021079,7
010890109021080,7
010890109021081,7
010890109021082,7
010890109021083,7
010890109021084,7
010890109021085,7
010890109021086,7
010890109021087,7
010890109021088,7
010890109021089,7
010890109021090,7
010890109021091,7
010890109021092,7
010890109021093,7
010890109021094,7
010890109021095,7
010890109021096,7
010890109021097,7
010890109021098,7
010890109021099,7
010890109021100,7
010890109021101,7
010890109021102,7
010890109021103,7
010890109021104,7
010890109021105,7
010890109021106,7
010890109021107,7
010890109021108,7
010890109021109,7
010890109021110,7
010890109021111,7
010890109021112,7
010890109021113,7
010890109021114,7
010890109021115,7
010890109021116,7
010890109021117,7
010890109021118,7
010890109021119,7
010890109021120,7
010890109021121,7
010890109021122,7
010890109021123,7
010890109021124,7
010890109021125,7
010890109021126,7
010890109021127,7
010890109021128,7
```

```
010890109021129,7
010890109021131,7
010890109021132,7
010890109022000,7
010890109022001,7
010890109022002,7
010890109022003,7
010890109022004,7
010890109022005,7
010890109022006,7
010890109022007,7
010890109022008,7
010890109022009,7
010890109022010,7
010890109022011,7
010890109022012,7
010890109022013,7
010890109022014,7
010890109022015,7
010890109022016,7
010890109022017,7
010890109022018,7
010890109022019,7
010890109022020,7
010890109022021,7
010890109022022,7
010890109022023,7
010890109023000,7
010890109023001,7
010890109023002,7
010890109023003,7
010890109023004,7
010890109023005,7
010890109023006,7
010890109023007,7
010890109023012,7
010890109023013,7
010890109023018,7
010890109023019,7
010890109023020,7
010890109023021,7
010890109023032,7
010890109023033,7
010890109023036,7
010890109023078,7
010890101012016,8
010890101012017,8
010890101012020,8
010890101012021,8
010890101012022,8
```

```
010890101012023,8
010890101012024,8
010890101012027,8
010890101012028,8
010890101012029,8
010890101012030,8
010890101012031,8
010890101012032,8
010890101012033,8
010890101012034,8
010890101012035,8
010890101012036,8
010890101012041,8
010890101012042,8
010890101012043,8
010890101012044,8
010890101012045,8
010890101012046,8
010890101012047,8
010890102001000,8
010890102001001,8
010890102001002,8
010890102001003,8
010890102001004,8
010890102001005,8
010890102001006,8
010890102001007,8
010890102001008,8
010890102001009,8
010890102001010,8
010890102001011,8
010890102001012,8
010890102001013,8
010890102001014,8
010890102001015,8
010890102001016,8
010890102001017,8
010890102001018,8
010890102001019,8
010890102001020,8
010890102001021,8
010890102001022,8
010890102001023,8
010890102001024,8
010890102001025,8
010890102001026,8
010890102001027,8
010890102001028,8
010890102001029,8
010890102001030,8
```

```
010890102001031,8
010890102001032,8
010890102001033,8
010890102001034,8
010890102001035,8
010890102001036,8
010890102001037,8
010890102001040,8
010890102001043,8
010890102001046,8
010890102001048,8
010890102001049,8
010890102001050,8
010890102001051,8
010890102001052,8
010890102001053,8
010890102001054,8
010890102001055,8
010890102001056,8
010890102001057,8
010890102001058,8
010890102001059,8
010890102001060,8
010890102001061,8
010890102001062,8
010890102001063,8
010890102001064,8
010890102001065,8
010890102001071,8
010890102001072,8
010890102001073,8
010890102002000,8
010890102002001,8
010890102002002,8
010890102002003,8
010890102002004,8
010890102002005,8
010890102002006,8
010890102002007,8
010890102002008,8
010890102002009,8
010890102002010,8
010890102002011,8
010890102002012,8
010890102002013,8
010890102002014,8
010890102002015,8
010890102002016,8
010890102002017,8
010890102002018,8
```

```
010890102002019,8
010890102002020,8
010890102002021,8
010890102002022,8
010890102002023,8
010890102002024,8
010890102002025,8
010890102002026,8
010890102002027,8
010890102002028,8
010890102002029,8
010890102002030,8
010890102002031,8
010890102002032,8
010890102002033,8
010890102002034,8
010890102002035,8
010890102002036,8
010890102002037,8
010890102002038,8
010890102003000,8
010890102003001,8
010890102003002,8
010890102003003,8
010890102003004,8
010890102003005,8
010890102003006,8
010890102003007,8
010890102003008,8
010890102003009,8
010890102003010,8
010890102003011,8
010890102003012,8
010890102003013,8
010890102003014,8
010890102003015,8
010890102003016,8
010890102003017,8
010890102003018,8
010890109021000,8
010890109021001,8
010890109021006,8
010890109021007,8
010890109021008,8
010890109021046,8
010890109021047,8
010890109021048,8
010890109021049,8
010890109021050,8
010890109021051,8
```

```
010890109021052,8
010890109021053,8
010890109021054,8
010890109021059,8
010799792023039,6
010799792023064,6
010799793001025,6
010799793001026,6
010799793001031,6
010799793001032,6
010799793001033,6
010799793001034,6
010799793001035,6
010799793001036,6
010799793001037,6
010799793001038,6
010799793002002,6
010799793002003,6
010799793002004,6
010799793002005,6
010799793002006,6
010799793002007,6
010799793002008,6
010799793002009,6
010799793002010,6
010799793002011,6
010799793002012,6
010799793002013,6
010799793002014,6
010799793002015,6
010799793002016,6
010799793002017,6
010799793002018,6
010799793002046,6
010799793002047,6
010799793002048,6
010799793002049,6
010799793002051,6
010799793002052,6
010799793002053,6
010799793002054,6
010799793002055,6
010799793002056,6
010799793002057,6
010799793002058,6
010799793002059,6
010799793002060,6
010799793002061,6
010799793002063,6
010799793002067,6
```

```
010799793002068,6
010799793002069,6
010799793002070,6
010799793002071,6
010799793002072,6
010799793002073,6
010799793002074,6
010799793002075,6
010799793002076,6
010799793002077,6
010799793002078,6
010799793002081,6
010799793002083,6
010799793002084,6
010799793002089,6
010799793002090,6
010799793003000,6
010799793003001,6
010799793003002,6
010799793003003,6
010799793003004,6
010799793003005,6
010799793003006,6
010799793003007,6
010799793003008,6
010799793003009,6
010799793003010,6
010799793003011,6
010799793003012,6
010799793003013,6
010799793003014,6
010799793003017,6
010799793003018,6
010799793003019,6
010799793003020,6
010799793003021,6
010799793003022,6
010799793003023,6
010799793003025,6
010799793003026,6
010799793003027,6
010799793003028,6
010799793003031,6
010799793003032,6
010799793003033,6
010799793003036,6
010799793004047,6
010799799001007,6
010799799001008,6
010799798001031,6
```

```
010799798001032,6
010799798001033,6
010799798001034,6
010799798001035,6
010799798001036,6
010799798001037,6
010799798001038,6
010799798001039,6
010799798001041,6
010799798001042,6
010799798001043,6
010799798001044,6
010799798001045,6
010799798001046,6
010799798001047,6
010799798001049,6
010799798002030,6
010799799001000,6
010799799001001,6
010799799001002,6
010799799001003,6
010799799001004,6
010799799001005,6
010799799001006,6
010799799001009,6
010799799001016,6
010799799001017,6
010799799001018,6
010799799001019,6
010799799001020,6
010799799001021,6
010799799001022,6
010799799001064,6
010799799001065,6
010799799001066,6
010799799001067,6
010799799001068,6
010799799001069,6
010799799001070,6
010799799001071,6
010799799001072,6
010799799001073,6
010799799001074,6
010799799001075,6
010799799001076,6
010799799001077,6
010799799001078,6
010799799001079,6
010799799001080,6
010799799001081,6
```

```
010799799001091,6
010799799001092,6
010799799001093,6
010799799001094,6
010799799001095,6
010799799001096,6
010799799001097,6
010799799001105,6
010799799001106,6
010799799001107,6
010799799001110,6
010799799001111,6
010799799001112,6
010799799002066,6
010799799002067,6
010799799002068,6
010799799002071,6
010799799002074,6
010799799002075,6
010799799002076,6
010799799002079,6
010799799002082,6
010890027221020,7
010890029122002,7
010890029122003,7
010890029122017,7
010890109023014,7
010890109023015,7
010890109023016,7
010890109023017,7
010890109023022,7
010890109023023,7
010890109023024,7
010890109023025,7
010890109023026,7
010890109023027,7
010890109023028,7
010890109023029,7
010890109023030,7
010890109023031,7
010890109023035,7
010890109023037,7
010890109023038,7
010890109023039,7
010890109023040,7
010890109023041,7
010890109023042,7
010890109023043,7
010890109023044,7
010890109023045,7
```

```
010890109023046,7
010890109023047,7
010890109023048,7
010890109023049,7
010890109023050,7
010890109023051,7
010890109023052,7
010890109023058,7
010890109023059,7
010890109023060,7
010890109023061,7
010890109023062,7
010890109023064,7
010890109023065,7
010890109023066,7
010890109023068,7
010890109023069,7
010890109023070,7
010890109023071,7
010890109023072,7
010890109023073,7
010890109023074,7
010890109023075,7
010890109023076,7
010890109023077,7
010890109023079,7
010890109023080,7
010890109032001,7
010890109032002,7
010890109032003,7
010890109032004,7
010890109032005,7
010890109032006,7
010890109032007,7
010890109032008,7
010890109032009,7
010890109032010,7
010890109032011,7
010890109032012,7
010890109032013,7
010890109032014,7
010890109032015,7
010890109032016,7
010890109032017,7
010890109032018,7
010890109032019,7
010890109032020,7
010890109032021,7
010890109032022,7
010890109032023,7
```

```
010890109032024,7
010890109032025,7
010890109032026,7
010890109032027,7
010890109032028,7
010890109032029,7
010890109032030,7
010890109032031,7
010890109032032,7
010890109032033,7
010890109032034,7
010890109032035,7
010890109032036,7
010890109032037,7
010890109032038,7
010890109032039,7
010890109032040,7
010890109032041,7
010890109032042,7
010890109032045,7
010890109032046,7
010890109032049,7
010890109032050,7
010890109033000,7
010890109033001,7
010890109033002,7
010890109033003,7
010890109033004,7
010890109033005,7
010890109033006,7
010890109033007,7
010890109033008,7
010890109033009,7
010890109033010,7
010890109033011,7
010890109033012,7
010890109033013,7
010890109033014,7
010890109033015,7
010890109033016,7
010890109033018,7
010890109033019,7
010890109033020,7
010890109033021,7
010890109033022,7
010890109033023,7
010890109033024,7
010890109033025,7
010890109033026,7
010890109033027,7
```

```
010890109033028,7
010890109033029,7
010890109033030,7
010890109033031,7
010890109033032,7
010890109033033,7
010890109033034,7
010890109033035,7
010890109033036,7
010890109033037,7
010890109033038,7
010890109033039,7
010890109033040,7
010890109033041,7
010890109033042,7
010890109033043,7
010890109033044,7
010890109033045,7
010890109033046,7
010890109033047,7
010890109033048,7
010890109033049,7
010890109033050,7
010890109033051,7
010890109033052,7
010890109041000,7
010890109041001,7
010890109041002,7
010890109041003,7
010890109041004,7
010890109041005,7
010890109041006,7
010890109041007,7
010890109041008,7
010890109041009,7
010890109041010,7
010890109041011,7
010890109041012,7
010890109041013,7
010890109041014,7
010890109041015,7
010890109041016,7
010890109041017,7
010890109041018,7
010890109041019,7
010890109041020,7
010890109041021,7
010890109041022,7
010890109041023,7
010890109041024,7
```

```
010890109041025,7
010890109041026,7
010890109041027,7
010890109041028,7
010890109041029,7
010890109041030,7
010890109041031,7
010890109041032,7
010890109041033,7
010890109041034,7
010890109041035,7
010890109041036,7
010890109041037,7
010890109041038,7
010890109041039,7
010890109041040,7
010890109041041,7
010890109041042,7
010890109041043,7
010890109041044,7
010890109041045,7
010890109041046,7
010890109041047,7
010890109041048,7
010890109041049,7
010890109041050,7
010890109041051,7
010890109041052,7
010890109041053,7
010890109041054,7
010890109041055,7
010890109041056,7
010890109041057,7
010890109041058,7
010890109041059,7
010890109041060,7
010890109041061,7
010890109041062,7
010890109041063,7
010890109041064,7
010890109041065,7
010890109041066,7
010890109041067,7
010890109041068,7
010890109041069,7
010890109041070,7
010890109041071,7
010890109041072,7
010890109041073,7
010890109041074,7
```

```
010890109041075,7
010890109041076,7
010890109041077,7
010890109041078,7
010890109041079,7
010890109041080,7
010890109041081,7
010890109041082,7
010890109041083,7
010890109041084,7
010890109041085,7
010890109041086,7
010890109041087,7
010890109041088,7
010890109041089,7
010890109041090,7
010890109041091,7
010890109041093,7
010890109041094,7
010890109041095,7
010890109042010,7
010890109042037,7
010890109042041,7
010890109042044,7
010890109042045,7
010890109042046,7
010890113011009,7
010890113011010,7
010890113012007,7
010890113012008,7
010890113012009,7
010890113023004,7
010890113023005,7
010890102001038,8
010890102001039,8
010890102001041,8
010890102001042,8
010890102001044,8
010890102001045,8
010890108021000,8
010890108021001,8
010890108021002,8
010890108021003,8
010890108021004,8
010890108021005,8
010890108021006,8
010890108021007,8
010890108021008,8
010890108021009,8
010890108021010,8
```

```
010890108021011,8
010890108021012,8
010890108021013,8
010890108021014,8
010890108021015,8
010890108021016,8
010890108021017,8
010890108021018,8
010890108021019,8
010890108021020,8
010890108021021,8
010890108021022,8
010890108021023,8
010890108021024,8
010890108021025,8
010890108021026,8
010890108021027,8
010890108021028,8
010890108022000,8
010890108022001,8
010890108022002,8
010890108022005,8
010890108022006,8
010890108022007,8
010890108022008,8
010890108022009,8
010890108022010,8
010890108022011,8
010890108022012,8
010890108022013,8
010890108022014,8
010890108022033,8
010890108022034,8
010890108022035,8
010890108022036,8
010890108022043,8
010890108022044,8
010890108022045,8
010890108022046,8
010890108022047,8
010890108022048,8
010890108022049,8
010890108022050,8
010890108023000,8
010890108023019,8
010890108023020,8
010890108023021,8
010890108023022,8
010890108023023,8
010890108023024,8
```

```
010890108023025,8
010890108023026,8
010890108023035,8
010890108023036,8
010890108023037,8
010890108023038,8
010890108023039,8
010890108023040,8
010890108023041,8
010890108023042,8
010890108023043,8
010890108023044,8
010890108023045,8
010890108023046,8
010890108023047,8
010890108023048,8
010890108023052,8
010890109021055,8
010890109051000,8
010890109051001,8
010890109051002,8
010890109051003,8
010890109051004,8
010890109051005,8
010890109051006,8
010890109051007,8
010890109051008,8
010890109051009,8
010890109051010,8
010890109051013,8
010890109051016,8
010890109051017,8
010890109051018,8
010890109051019,8
010890109051020,8
010890109051021,8
010890109051022,8
010890109051044,8
010890019021042,7
010890108023049,7
010890108023050,7
010890108023051,7
010890108023053,7
010890108023054,7
010890108023061,7
010890108023063,7
010890108023064,7
010890108023065,7
010890108023066,7
010890108023067,7
```

```
010890108023068,7
010890108023069,7
010890108023070,7
010890108023071,7
010890108023072,7
010890108023073,7
010890108023074,7
010890108023075,7
010890108023076,7
010890108023077,7
010890108023078,7
010890108023079,7
010890108023080,7
010890108023081,7
010890108023082,7
010890108023083,7
010890108023084,7
010890108023085,7
010890108023086,7
010890108023087,7
010890108023088,7
010890108023089,7
010890108023090,7
010890108023091,7
010890108023092,7
010890108023093,7
010890108023094,7
010890108023095,7
010890108023096,7
010890108023097,7
010890108023098,7
010890108023099,7
010890108023100,7
010890108023101,7
010890108023102,7
010890109021060,7
010890109021061,7
010890109021063,7
010890109021064,7
010890109021066,7
010890109021130,7
010890109031000,7
010890109031001,7
010890109031002,7
010890109031003,7
010890109031004,7
010890109031005,7
010890109031006,7
010890109031007,7
010890109031008,7
```

```
010890109031009,7
010890109031010,7
010890109031011,7
010890109031012,7
010890109031013,7
010890109031014,7
010890109031015,7
010890109031019,7
010890109031020,7
010890109031037,7
010890109031038,7
010890109031039,7
010890109031040,7
010890109031041,7
010890109031052,7
010890109031053,7
010890109031054,7
010890109031055,7
010890109031056,7
010890109042000,7
010890109042001,7
010890109042004,7
010890109051011,7
010890109051012,7
010890109051014,7
010890109051015,7
010890109051023,7
010890109051024,7
010890109051025,7
010890109051026,7
010890109051027,7
010890109051028,7
010890109051029,7
010890109051030,7
010890109051031,7
010890109051032,7
010890109051033,7
010890109051034,7
010890109051035,7
010890109051036,7
010890109051037,7
010890109051038,7
010890109051039,7
010890109051040,7
010890109051041,7
010890109051042,7
010890109051043,7
010890109051045,7
010890109051046,7
010890109051047,7
```

```
010890109051048,7
010890109051049,7
010890109051050,7
010890109051051,7
010890109051052,7
010890109051053,7
010890109051054,7
010890109051055,7
010890109051056,7
010890109051057,7
010890109051058,7
010890109051059,7
010890109051060,7
010890109051061,7
010890109051062,7
010890109051063,7
010890109051064,7
010890109051065,7
010890109051066,7
010890109051067,7
010890109051068,7
010890109051069,7
010890109052000,7
010890109052003,7
010890109052005,7
010890109052007,7
010890109052008,7
010890109052009,7
010890109052010,7
010890109052011,7
010890109052012,7
010890109053000,7
010890109053001,7
010890109053002,7
010890109053003,7
010890109053004,7
010890109053005,7
010890109053006,7
010890109053007,7
010890109053008,7
010890109053009,7
010890109053010,7
010890109053011,7
010890109053012,7
010890109053013,7
010890109053014,7
010890109053015,7
010890109053016,7
010890109053017,7
010890109053018,7
```

```
010890109053019,7
010890109053020,7
010890109053021,7
010890109053022,7
010890109053023,7
010890109053024,7
010890109053025,7
010890109053026,7
010890109053027,7
010890109053028,7
010890109053029,7
010890109053030,7
010890109053031,7
010890109053032,7
010890109053033,7
010890109053034,7
010890109053037,7
010890109053038,7
010890109053050,7
010890109053051,7
010890109053052,7
010890109023053,7
010890109023054,7
010890109023055,7
010890109023056,7
010890109023057,7
010890109023063,7
010890109031016,7
010890109031017,7
010890109031018,7
010890109031022,7
010890109031023,7
010890109031024,7
010890109031025,7
010890109031026,7
010890109031027,7
010890109031028,7
010890109031029,7
010890109031030,7
010890109031031,7
010890109031032,7
010890109031033,7
010890109031034,7
010890109031035,7
010890109031036,7
010890109031042,7
010890109031043,7
010890109031044,7
010890109031045,7
010890109031046,7
```

```
010890109031047,7
010890109031048,7
010890109031049,7
010890109031050,7
010890109031051,7
010890109031057,7
010890109032000,7
010890109033017,7
010890109042002,7
010890109042003,7
010890109042005,7
010890109042006,7
010890109042007,7
010890109042008,7
010890109042009,7
010890109042011,7
010890109042012,7
010890109042013,7
010890109042014,7
010890109042015,7
010890109042016,7
010890109042017,7
010890109042018,7
010890109042019,7
010890109042020,7
010890109042021,7
010890109042022,7
010890109042023,7
010890109042024,7
010890109042025,7
010890109042026,7
010890109042027,7
010890109042028,7
010890109042029,7
010890109042030,7
010890109042031,7
010890109042032,7
010890109042033,7
010890109042034,7
010890109042035,7
010890109042036,7
010890109042038,7
010890109042039,7
010890109042040,7
010890109042042,7
010890109042043,7
010890109042047,7
010890109042048,7
010890109042049,7
010890109052001,7
```

```
010890109052002,7
010890109052004,7
010890109052006,7
010890109052013,7
010890109052014,7
010890109052015,7
010890109052016,7
010890109052017,7
010890109052018,7
010890109052019,7
010890109052020,7
010890109052021,7
010890109052022,7
010890109052023,7
010890109052024,7
010890109052025,7
010890109052026,7
010890109052027,7
010890109052028,7
010890109052029,7
010890109052030,7
010890109052031,7
010890109052032,7
010890109052033,7
010890109052034,7
010890109052035,7
010890109052036,7
010890109053035,7
010890109053036,7
010890109053039,7
010890109053040,7
010890109053041,7
010890109053042,7
010890109053043,7
010890109053044,7
010890109053045,7
010890109053046,7
010890109053047,7
010890109053048,7
010890109053049,7
010890109053053,7
010890109053054,7
010890109053055,7
010890109053056,7
010890109053057,7
010890109053058,7
010890109053059,7
010890109053060,7
010890109053061,7
010890109053062,7
```

```
010890109053063,7
010890109053064,7
010890109053065,7
010890109053066,7
010890109053067,7
010890109053068,7
010890109053069,7
010890109053070,7
010890109053071,7
010890109053072,7
010890109053073,7
010890109053074,7
010890109053075,7
010890109053076,7
010890109053077,7
010890109053078,7
010890109053079,7
010890109053080,7
010890109053081,7
010890109053082,7
010890109053083,7
010890109053084,7
010890109053085,7
010890109053086,7
010890109053087,7
010890109053088,7
010890109053089,7
010890109053090,7
010890109053091,7
010890109053092,7
010890109053093,7
010890109053094,7
010890109053095,7
010890109053096,7
010890109053097,7
010890109053098,7
010890109053099,7
010799793002064,6
010799793002065,6
010799793002066,6
010799793002079,6
010799793002080,6
010799793004002,6
010799793004003,6
010799793004004,6
010799793004005,6
010799793004009,6
010799793004010,6
010799793004017,6
010799793004018,6
```

```
010799793004019,6
010799793004021,6
010799793004022,6
010799793004038,6
010799793004039,6
010799793004040,6
010799793004041,6
010799793004042,6
010799793004043,6
010799793004044,6
010799793004045,6
010799793004046,6
010799793004048,6
010799793004049,6
010799793004050,6
010799793004051,6
010799793004052,6
010799793004053,6
010799793004054,6
010799793004055,6
010799793004056,6
010799793004057,6
010799793004058,6
010799793004059,6
010799793004060,6
010799793004061,6
010799793004062,6
010799793004063,6
010799793004064,6
010799793004065,6
010799793004066,6
010799793004067,6
010799794003016,6
010799794003017,6
010799794003018,6
010799798003000,6
010799798003001,6
010799798003002,6
010799798003003,6
010799798003004,6
010799798003005,6
010799798003006,6
010799798003007,6
010799798003008,6
010799798003009,6
010799798003010,6
010799798003011,6
010799798003012,6
010799798003024,6
010799798003025,6
```

```
010799798003048,6
010799798003049,6
010799798003050,6
010799798003051,6
010799798003052,6
010799798003053,6
010799798003054,6
010799798003055,6
010799798003056,6
010799798003057,6
010799798003060,6
010799798003064,6
010799798003065,6
010799798003070,6
010799798003080,6
010799792023062,6
010799792023063,6
010799793002000,6
010799793002001,6
010799793002062,6
010799793003015,6
010799793003016,6
010799793003024,6
010799793003029,6
010799793003030,6
010799793003034,6
010799793003035,6
010799793004006,6
010799793004007,6
010799793004008,6
010799793004011,6
010799793004012,6
010799793004013,6
010799793004014,6
010799793004015,6
010799793004016,6
010799793004025,6
010799793004026,6
010799793004027,6
010799793004028,6
010799793004029,6
010799793004030,6
010799793004031,6
010799793004032,6
010799793004033,6
010799793004034,6
010799793004035,6
010799793004036,6
010799793004037,6
010890101011010,8
```

```
010890101011011,8
010890101011012,8
010890101011013,8
010890101011014,8
010890101011015,8
010890101011016,8
010890101011017,8
010890101011018,8
010890101011019,8
010890101011020,8
010890101011021,8
010890101011022,8
010890101011023,8
010890101011041,8
010890103021000,8
010890103021001,8
010890103021002,8
010890103021003,8
010890103021011,8
010890103021012,8
010890103021013,8
010890103021014,8
010890103021015,8
010890103021016,8
010890103021017,8
010890103021018,8
010890103021019,8
010890103021020,8
010890103021021,8
010890103021022,8
010890103021023,8
010890103021024,8
010890103021025,8
010890103021026,8
010890103021027,8
010890103021028,8
010890103021029,8
010890103021030,8
010890103021031,8
010890103021032,8
010890103021033,8
010890103021034,8
010890103021035,8
010890103021036,8
010890103021037,8
010890103021038,8
010890103021039,8
010890103021040,8
010890103021041,8
010890103021042,8
```

```
010890103021045,8
010890103021046,8
010890103022001,8
010890103022002,8
010890103022003,8
010890103022004,8
010890103022005,8
010890103022006,8
010890103022007,8
010890103022008,8
010890103022009,8
010890103022010,8
010890103022011,8
010890103022012,8
010890103022013,8
010890103022014,8
010890103022017,8
010890103022018,8
010890103022019,8
010890103022020,8
010890103022021,8
010890103022022,8
010890103022023,8
010890103022024,8
010890103022025,8
010890103022026,8
010890103022027,8
010890103022028,8
010890103022029,8
010890103022030,8
010890103022031,8
010890103022032,8
010890103022033,8
010890103022034,8
010890103022035,8
010890103022036,8
010890103041000,8
010890103041001,8
010890103041002,8
010890103041010,8
010890103041016,8
010890103041017,8
010890103041018,8
010890103041019,8
010890103041020,8
010890103021004,7
010890103021005,7
010890103021006,7
010890103021007,7
010890103021008,7
```

```
010890103021009,7
010890103021010,7
010890103021043,7
010890103021044,7
010890103031000,7
010890103031001,7
010890103031002,7
010890103031003,7
010890103031004,7
010890103031005,7
010890103031006,7
010890103031007,7
010890103031008,7
010890103031009,7
010890103031010,7
010890103032000,7
010890103032001,7
010890103032002,7
010890103032003,7
010890103032004,7
010890103032005,7
010890103032006,7
010890103032007,7
010890103032008,7
010890103032009,7
010890103032010,7
010890103032011,7
010890103032012,7
010890103032013,7
010890103032014,7
010890103032015,7
010890103032016,7
010890103032017,7
010890103032018,7
010890103032019,7
010890103032020,7
010890103032021,7
010890103032022,7
010890103032023,7
010890103032024,7
010890103032025,7
010890103032026,7
010890103032027,7
010890103032028,7
010890103032029,7
010890103032030,7
010890103032031,7
010890103032032,7
010890103032033,7
010890103032034,7
```

```
010890103032035,7
010890103032036,7
010890103032037,7
010890103032038,7
010890103032039,7
010890103032040,7
010890103032041,7
010890103041003,7
010890103041004,7
010890103041005,7
010890103041006,7
010890103041007,7
010890103041008,7
010890103041009,7
010890103041011,7
010890103041012,7
010890103041013,7
010890103041014,7
010890103041015,7
010890103041021,7
010890103041022,7
011030054052019,3
011030054052020,3
011030054052024,3
011030054052029,3
011030054052030,3
011030054052031,3
011030054052042,3
011030054052043,3
011030054052044,3
011030054052066,3
011030054052067,3
011030054052068,3
011030054052069,3
011030054052070,3
011030054052071,3
011030054052073,3
011030054053004,3
011030057011007,3
011030057011008,3
011030057011009,3
011030057011010,3
011030057011011,3
011030057011012,3
011030057011013,3
011030057011014,3
011030057011015,3
011030057011016,3
011030057011019,3
011030057011027,3
```

```
011030057011028,3
011030057011030,3
011030057011031,3
011030057011046,3
011030057032010,3
011030057041000,3
011030057041001,3
011030057041002,3
011030057041003,3
011030057041004,3
011030057041005,3
011030057041006,3
011030057041007,3
011030057041008,3
011030057041009,3
011030057041010,3
011030057041011,3
011030057041012,3
011030057041013,3
011030057041014,3
011030057041015,3
011030057041016,3
011030057041017,3
011030057041018,3
011030057041019,3
011030057041020,3
011030057041021,3
011030057041022,3
011030057041023,3
011030057041024,3
011030057041025,3
011030057041026,3
011030057041027,3
011030057041028,3
011030057041029,3
011030057041030,3
011030057041031,3
011030057041032,3
011030057041033,3
011030057041034,3
011030057041035,3
011030057041036,3
011030057041037,3
011030057041038,3
011030057041039,3
011030057041040,3
011030057041041,3
011030057041042,3
011030057041043,3
011030057041044,3
```

```
011030057041045,3
011030057041046,3
011030057041047,3
011030057041048,3
011030057041049,3
011030057041050,3
011030057041051,3
011030057041052,3
011030057042033,3
011030057042035,3
011030057042036,3
011030057042037,3
011030057042038,3
011030057042039,3
011030057042040,3
011030057042041,3
011030057042042,3
011030057042047,3
011030057042048,3
011030057042049,3
011030057042050,3
011030057042051,3
011030057042052,3
011030057042053,3
011030057042054,3
011030057042055,3
011030057042056,3
011030057042057,3
011030057042060,3
011339655011046,4
011339655011047,4
011339655011048,4
011339655011049,4
011339655011050,4
011339655011051,4
011339655011052,4
011339655011053,4
011339655011054,4
011339655021012,4
011339655021013,4
011339655021014,4
011339655021015,4
011339655021016,4
011339655021017,4
011339655021018,4
011339655021019,4
011339655021020,4
011339655021021,4
011339655021022,4
011339655021023,4
```

```
011339655021024,4
011339655021025,4
011339655021026,4
011339655021027,4
011339655021028,4
011339655021029,4
011339655021030,4
011339655021031,4
011339655021032,4
011339655021033,4
011339655021034,4
011339655021035,4
011339655021036,4
011339655021037,4
011339655021038,4
011339655021039,4
011339655021040,4
011339655021041,4
011339655021047,4
011339655021048,4
011339655021049,4
011339655021050,4
011339655021051,4
011339655021052,4
010890027211000,7
010890027211001,7
010890027211002,7
010890027211003,7
010890027211004,7
010890027211005,7
010890027211006,7
010890027211007,7
010890027211008,7
010890027211009,7
010890027211010,7
010890027211011,7
010890027211012,7
010890027211013,7
010890027211014,7
010890027211015,7
010890027211016,7
010890027211017,7
010890027211018,7
010890027211019,7
010890027211020,7
010890027211021,7
010890027211022,7
010890027211023,7
010890027211024,7
010890027211025,7
```

```
010890027211026,7
010890027211027,7
010890027212000,7
010890027212001,7
010890027212002,7
010890027212003,7
010890027212004,7
010890027212005,7
010890027212006,7
010890027212007,7
010890027212008,7
010890027212009,7
010890027212010,7
010890027212011,7
010890027212012,7
010890027212013,7
010890027212014,7
010890027212015,7
010890027212016,7
010890027212017,7
010890027212018,7
010890027212019,7
010890027212020,7
010890027212021,7
010890027212022,7
010890027212023,7
010890027212024,7
010890027212025,7
010890027212026,7
010890027212027,7
010890027221000,7
010890027221001,7
010890027221002,7
010890027221003,7
010890027221004,7
010890027221005,7
010890027221006,7
010890027221007,7
010890027221008,7
010890027221009,7
010890027221010,7
010890027221011,7
010890027221012,7
010890027221013,7
010890027221017,7
010890027221018,7
010890027222000,7
010890027222001,7
010890027222002,7
010890027222003,7
```

```
010890027222004,7
010890027222005,7
010890027222006,7
010890027222007,7
010890027222008,7
010890027222009,7
010890027222010,7
010890027222011,7
010890027222012,7
010890027222013,7
010890027222014,7
010890027222015,7
010890027222016,7
010890027222017,7
010890027222018,7
010890027222019,7
010890027222020,7
010890027222021,7
010890027222022,7
010890027222023,7
010890027222024,7
010799792011041,6
010799792011042,6
010799792011043,6
010799792011044,6
010799792011049,6
010799792011050,6
010799792011052,6
010799792011053,6
010799792011054,6
010799792011055,6
010799792011056,6
010799792011058,6
010799792011059,6
010799792011060,6
010799792011061,6
010799792011066,6
010799792011067,6
010799792011068,6
010799792011069,6
010799792011070,6
010799792011071,6
010799792011072,6
010799792011073,6
010799792011074,6
010799792011075,6
010799792011076,6
010799792011077,6
010799792011078,6
010799792011079,6
```

```
010799792011080,6
010799792022000,6
010799792022001,6
010799792022002,6
010799792022003,6
010799792022004,6
010799792022005,6
010799792022006,6
010799792022007,6
010799792022008,6
010799792022009,6
010799792022010,6
010799792022011,6
010799792022014,6
010799792022015,6
010799792022016,6
010799792022017,6
010799792022018,6
010799792022019,6
010799792022020,6
010799792022021,6
010799792022022,6
010799792022023,6
010799792022049,6
010799792022050,6
010799792022053,6
010799792022054,6
010799792022055,6
010799792022058,6
010799792023007,6
010799792023008,6
010799792023009,6
010799792023012,6
010799792023013,6
010799792011000,6
010799792011001,6
010799792011002,6
010799792011003,6
010799792011004,6
010799792011005,6
010799792011006,6
010799792011007,6
010799792011008,6
010799792011009,6
010799792011010,6
010799792011011,6
010799792011012,6
010799792011013,6
010799792011014,6
010799792011015,6
```

```
010799792011016,6
010799792011017,6
010799792011018,6
010799792011019,6
010799792011020,6
010799792011021,6
010799792011022,6
010799792011023,6
010799792011024,6
010799792011025,6
010799792011026,6
010799792011027,6
010799792011028,6
010799792011029,6
010799792011030,6
010799792011031,6
010799792011032,6
010799792011033,6
010799792011034,6
010799792011035,6
010799792011036,6
010799792011037,6
010799792011038,6
010799792011039,6
010799792011040,6
010799792011045,6
010799792011046,6
010799792011047,6
010799792011048,6
010799792011051,6
010799792011057,6
010799792012001,6
010799792012002,6
010799792012003,6
010799792012004,6
010799792012005,6
010799792012006,6
010799792012007,6
010799792012008,6
010799792012009,6
010799792012010,6
010799792012011,6
010799792012012,6
010799792012052,6
010799792012053,6
010799792012054,6
010799792012055,6
010799792012056,6
010799792012057,6
010799792012058,6
```

```
010799792012059,6
010799792012060,6
010799792012130,6
010799792012131,6
010799792012132,6
010799792012139,6
010799792011062,6
010799792011063,6
010799792011065,6
010799792022012,6
010799792022013,6
010799792022024,6
010799792022025,6
010799792022026,6
010799792022027,6
010799792022028,6
010799792022029,6
010799792022030,6
010799792022031,6
010799792022032,6
010799792022033,6
010799792022034,6
010799792022035,6
010799792022036,6
010799792022037,6
010799792022038,6
010799792022039,6
010799792022040,6
010799792022041,6
010799792022042,6
010799792022043,6
010799792022044,6
010799792022045,6
010799792022046,6
010799792022047,6
010799792022051,6
010799792022052,6
010799792022056,6
010799792022057,6
010799792023006,6
010799792023010,6
010799792023011,6
010799792023014,6
010799792023015,6
010799792023032,6
010799792023033,6
010799792023034,6
010799792023035,6
010799792023036,6
010799792023037,6
```

```
010799792023038,6
010799792023040,6
010799792023041,6
010799792023042,6
010799792023043,6
010799792023044,6
010799792023045,6
010799792023052,6
010799792023053,6
010799792023054,6
010799792023055,6
010799792023056,6
011339655011000,4
011339655011001,4
011339655011028,4
011339655011029,4
011339655011030,4
011339655011031,4
011339655011055,4
011339655011056,4
011339655011057,4
011339655011058,4
011339655011059,4
011339655011060,4
011339655011061,4
011339655011062,4
011339655011063,4
011339655011064,4
011339655011065,4
011339655011066,4
011339655011067,4
011339655011068,4
011339655011069,4
011339655011070,4
011339655011071,4
011339655011072,4
011339655011073,4
011339655011074,4
011339655011075,4
011339655011076,4
011339655011077,4
011339655012000,4
011339655012001,4
011339655012002,4
011339655012003,4
011339655012004,4
011339655012005,4
011339655012006,4
011339655012007,4
011339655012008,4
```

```
011339655012009,4
011339655012010,4
011339655012011,4
011339655012012,4
011339655012013,4
011339655012014,4
011339655012015,4
011339655012016,4
011339655012017,4
011339655012018,4
011339655012019,4
011339655012020,4
011339655012021,4
011339655012022,4
011339655012023,4
011339655012024,4
011339655012025,4
011339655012026,4
011339655012027,4
011339655012028,4
011339655012029,4
011339655012030,4
011339655012031,4
011339655012032,4
011339655012033,4
011339655012034,4
011339655012035,4
011339655012036,4
011339655012037,4
011339655012038,4
011339655012039,4
011339655012040,4
011339655012041,4
011339655012042,4
011339655012043,4
011339655012044,4
011339655012045,4
011339655012046,4
011339655012047,4
011339655012048,4
011339655012049,4
011339655012050,4
011339655012051,4
011339655012052,4
011339655012053,4
011339655021000,4
011339655021001,4
011339655021002,4
011339655021003,4
011339655021004,4
```

```
011339655021005,4
011339655021006,4
011339655021007,4
011339655021008,4
011339655021009,4
011339655021043,4
011339655021044,4
011339655021045,4
011339655031000,4
011339655031001,4
011339655031002,4
011339655031003,4
011339655031005,4
011339655033000,4
011339655033001,4
011339655033002,4
011339655033003,4
011339655033004,4
011339655033005,4
011339655033006,4
011339655033007,4
011339655033008,4
011339655033009,4
011339655033010,4
011339655033011,4
011339655033012,4
011339655033015,4
011339655033025,4
011339655033026,4
011339655033027,4
011339655033028,4
011339655033030,4
011339655033031,4
011339655033032,4
011339655033033,4
011339655033035,4
010770116032025,1
010770116032026,1
010770116032027,1
010770116032028,1
010770116052000,1
010770116052001,1
010770116052002,1
010770116052003,1
010770116052004,1
010770116052005,1
010770116052006,1
010770116052007,1
010770116052008,1
010770116052009,1
```

```
010770116052010,1
010770116052017,1
010770116052018,1
010770116052019,1
010770116052020,1
010770116052028,1
010770116052029,1
010770116052030,1
010770116052031,1
010770116052035,1
010770116052036,1
010770116061000,1
010770116061001,1
010770116061002,1
010770116061003,1
010770116061004,1
010770116061005,1
010770116061010,1
010770116061011,1
010770116061012,1
010770116061013,1
010770116061014,1
010770116061015,1
010770116061016,1
010770116061017,1
010770116061018,1
010770116061019,1
010770116061020,1
010770116061021,1
010770116061022,1
010770116061023,1
010770116061024,1
010770116061025,1
010770116061026,1
010770116061027,1
010770116061028,1
010770116061029,1
010770116061030,1
010770116061031,1
010770116061032,1
010770116061033,1
010770116061034,1
010770116061035,1
010770116061042,1
010770116061043,1
010770116061044,1
010770116061045,1
010770116061046,1
010770116062000,1
010770116062001,1
```

```
010770116062002,1
010770116062003,1
010770116062004,1
010770116062005,1
010770116062006,1
010770116062007,1
010770116062008,1
010770116062009,1
010770116062010,1
010770116062011,1
010770116062012,1
010770116062013,1
010770116062014,1
010770116062015,1
010770116062016,1
010770116062017,1
010770116062018,1
010770116062019,1
010770116062020,1
010770116062021,1
010770116062022,1
010770116062023,1
010770116062024,1
010770116062025,1
010770116062026,1
010770116062027,1
010770116062028,1
010770116062029,1
010770116062030,1
010770116062031,1
010770116062032,1
010770116062033,1
010770116062034,1
010770116062035,1
010770116062036,1
010770116062037,1
010770116062038,1
010770116062039,1
010770116062040,1
010770116062041,1
010770116062042,1
010770116062043,1
010770116062044,1
010770116062045,1
010770116062046,1
010770116062047,1
010770116062048,1
010770116062049,1
010770116062050,1
010770116062051,1
```

```
010770116062052,1
010770116062053,1
010770116062054,1
010770116062055,1
010770117004012,1
010770117004013,1
010770117004014,1
010770117004017,1
010770117004026,1
010770117004027,1
010770117004028,1
010770117004029,1
010770117004038,1
010770117004039,1
010770117004040,1
010770117004041,1
010770117004042,1
010770117004043,1
011030057011000,3
011030057011001,3
011030057011003,3
011030057011004,3
011030057011005,3
011030057011006,3
011030057011017,3
011030057011018,3
011030057011020,3
011030057011021,3
011030057011022,3
011030057011024,3
011030057011025,3
011030057011026,3
011030057012000,3
011030057012001,3
011030057012002,3
011030057012003,3
011030057012004,3
011030057012005,3
011030057012006,3
011030057012007,3
011030057012008,3
011030057012009,3
011030057012010,3
011030057012011,3
011030057012012,3
011030057012013,3
011030057012014,3
011030057012015,3
011030057012016,3
011030057012017,3
```

```
011030057012019,3
011030057012021,3
011030057012022,3
011030057012023,3
011030057012025,3
011030057012026,3
011030057012027,3
011030057012028,3
011030057012029,3
011030057012030,3
011030057012031,3
011030057012032,3
011030057012033,3
011030057012034,3
011030057012035,3
011030057012036,3
011030057012037,3
011030057012038,3
011030057012039,3
011030057012041,3
011030057012042,3
011030057012043,3
011030057012044,3
011030057012045,3
011030057012046,3
011030057012047,3
011030057012048,3
011030057012049,3
011030057012050,3
011030057012051,3
011030057031027,3
011030057031028,3
011030057031029,3
011030057031030,3
011030057031031,3
011030057031032,3
011030057031033,3
011030057031039,3
011030057031040,3
011030057031041,3
011030057031042,3
011030057031043,3
011030057031044,3
011030057031045,3
011030057031053,3
011030057031054,3
011030057031055,3
011030057031056,3
011030057031057,3
011030057031058,3
```

```
011030057031059,3
011030057031060,3
011030057031061,3
011030057031062,3
011030057031063,3
011030057042004,3
011030057042005,3
011030057042010,3
011030057042011,3
011030057042017,3
011030057042018,3
011030057042019,3
011030057042020,3
011030057042021,3
011030057042022,3
011030057042023,3
011030057042024,3
011030057042025,3
011030057042026,3
011030057042028,3
011030057042029,3
011030057042030,3
011030057042031,3
011030057042032,3
011030057042043,3
011030057042044,3
011030057042045,3
011030057042046,3
011030057042059,3
011030057042061,3
011030057042062,3
011030057042063,3
011030057042064,3
011030057031000,3
011030057031001,3
011030057031002,3
011030057031003,3
011030057031004,3
011030057031005,3
011030057031006,3
011030057031007,3
011030057031008,3
011030057031009,3
011030057031010,3
011030057031011,3
011030057031012,3
011030057031013,3
011030057031014,3
011030057031015,3
011030057031016,3
```

```
011030057031017,3
011030057031018,3
011030057031019,3
011030057031020,3
011030057031021,3
011030057031022,3
011030057031023,3
011030057031024,3
011030057031025,3
011030057031026,3
011030057031034,3
011030057031035,3
011030057031036,3
011030057031037,3
011030057031038,3
011030057031046,3
011030057031047,3
011030057031048,3
011030057031049,3
011030057031050,3
011030057031051,3
011030057031052,3
011030057031064,3
011030057032000,3
011030057032001,3
011030057032002,3
011030057032003,3
011030057032004,3
011030057032005,3
011030057032006,3
011030057032007,3
011030057032008,3
011030057032009,3
011030057032011,3
011030057032012,3
011030057032013,3
011030057032014,3
011030057032015,3
011030057032016,3
011030057032017,3
011030057032018,3
011030057032019,3
011030057032020,3
011030057032021,3
011030057032022,3
011030057032023,3
011030057032024,3
011030057032025,3
011030057032026,3
011030057032027,3
```

```
011030057032028,3
011030057032029,3
011030057032030,3
011030057032031,3
011030057032032,3
011030057032033,3
011030057032034,3
011030057032035,3
011030057032036,3
011030057032037,3
011030057042000,3
011030057042001,3
011030057042002,3
011030057042003,3
011030057042006,3
011030057042007,3
011030057042008,3
011030057042009,3
011030057042012,3
011030057042013,3
011030057042014,3
011030057042015,3
011030057042016,3
011030057042027,3
011030057042034,3
011030057042058,3
010799794004036,6
010799794004037,6
010799794004040,6
010799794004041,6
010799794004042,6
010799794004043,6
010799794004044,6
010799794004046,6
010799794004052,6
010799794004053,6
010799794004054,6
010799794004055,6
010799794004056,6
010799798002002,6
010799798002003,6
010799798002004,6
010799798002005,6
010799798002006,6
010799798002007,6
010799798002008,6
010799798002009,6
010799798002010,6
010799798002011,6
010799798002012,6
```

```
010799798002013,6
010799798002014,6
010799798002015,6
010799798002016,6
010799798002017,6
010799798002018,6
010799798002019,6
010799798002020,6
010799798002021,6
010799798002022,6
010799798002023,6
010799798002024,6
010799798002025,6
010799798002026,6
010799798002027,6
010799798002031,6
010799798002032,6
010799798002033,6
010799798002034,6
010799798002035,6
010799798002036,6
010799798002037,6
010799798002038,6
010799798002039,6
010799798002040,6
010799798002041,6
010799798002042,6
010799798002043,6
010799798002044,6
010799798002045,6
010799798002047,6
010799798002048,6
010799798002050,6
010799798002051,6
010799798002052,6
010799798002053,6
010799798002054,6
010799799002077,6
010799799002078,6
010799799002084,6
010799799002085,6
010799799002086,6
010799799002087,6
010799799002088,6
010799799002089,6
010799799002090,6
010799799002091,6
010799799002092,6
010799797002034,6
010799797002035,6
```

```
010799797002036,6
010799797002037,6
010799797002038,6
010799797002039,6
010799797002040,6
010799797002041,6
010799797002058,6
010799797002059,6
010799797002060,6
010799798002046,6
010799798002049,6
010799798002055,6
010799798002056,6
010799798002057,6
010799798002058,6
010799798002059,6
010799798002060,6
010799798002061,6
010799798002062,6
010799798002063,6
011030056011000,3
011030056011001,3
011030056011064,3
011030056011065,3
011030056011066,3
011030056011067,3
011030056011068,3
011030056012000,3
011030056012001,3
011030056012002,3
011030056012003,3
011030056012004,3
011030056012005,3
011030056012006,3
011030056012007,3
011030056012008,3
011030056012009,3
011030056012010,3
011030056012011,3
011030056012012,3
011030056012013,3
011030056012014,3
011030056012015,3
011030056012016,3
011030056012017,3
011030056012018,3
011030056012019,3
011030056012020,3
011030056012021,3
011030056012022,3
```

```
011030056012023,3
011030056012024,3
011030056012025,3
011030056012026,3
011030056012027,3
011030056012028,3
011030056012029,3
011030056012030,3
011030056012035,3
011030056012036,3
011030056012037,3
011030056012038,3
011030056012039,3
011030056012040,3
011030056012041,3
011030056012042,3
011030056012043,3
011030056012044,3
011030056012045,3
011030056012046,3
011030056012047,3
011030056012048,3
011030056012049,3
011030056012050,3
011030056012051,3
011030056012052,3
011030056012053,3
011030056012054,3
011030056012055,3
011030056012056,3
011030056012057,3
011030056012058,3
011030056012059,3
011030056012060,3
011030056012061,3
011030056012062,3
011030056012070,3
011030056012071,3
011030056012072,3
011030056012073,3
011030056012074,3
011030056012075,3
011030056012076,3
011030056012077,3
011030056012078,3
011030056012079,3
011030056012080,3
011030056012081,3
011030056012082,3
011030056012083,3
```

```
011030056012086,3
011030056012087,3
010890010001058,7
010890010001059,7
010890010001064,7
010890010001065,7
010890010001066,7
010890010001067,7
010890010001068,7
010890010001069,7
010890010001070,7
010890010001071,7
010890010001072,7
010890010001073,7
010890010001074,7
010890010001075,7
010890010001076,7
010890010001077,7
010890010001078,7
010890010001079,7
010890010001080,7
010890010001081,7
010890010001082,7
010890010001083,7
010890010001084,7
010890010001085,7
010890010001090,7
010890010001091,7
010890010001092,7
010890010001093,7
010890010001094,7
010890017002000,7
010890017002001,7
010890017002002,7
010890017002003,7
010890017002004,7
010890017002005,7
010890017002006,7
010890017002007,7
010890017002008,7
010890017002009,7
010890017002010,7
010890017002011,7
010890017002012,7
010890017002013,7
010890017002014,7
010890017002015,7
010890017002016,7
010890017002017,7
010890017002018,7
```

```
010890017002019,7
010890017002020,7
010890017002021,7
010890017002022,7
010890017002023,7
010890018011010,7
010890018011011,7
010890018011014,7
010890018011015,7
010890018011016,7
010890018011018,7
010890018011019,7
010890018011020,7
010890018011021,7
010890018011022,7
010890018011023,7
010890018011024,7
010890018011025,7
010890018011026,7
010890018011027,7
010890018011028,7
010890018011029,7
010890018011030,7
010890018011031,7
010890018012008,7
010890018012009,7
010890018012010,7
010890018012011,7
010890018012012,7
010890018012015,7
010890018012016,7
010890018012017,7
010890031001000,7
010890031001001,7
010890031001002,7
010890031001003,7
010890031001004,7
010890031001005,7
010890031001006,7
010890031001007,7
010890031001008,7
010890031001009,7
010890031001010,7
010890031001011,7
010890031001012,7
010890031001013,7
010890031001014,7
010890031001015,7
010890031001016,7
010890031001017,7
```

```
010890031001018,7
010890031001019,7
010890031001020,7
010890031001021,7
010890031001022,7
010890031001023,7
010890031001024,7
010890031001025,7
010890031001026,7
010890031001027,7
010890031001028,7
010890031001029,7
010890031001030,7
010890031001031,7
010890031001032,7
010890031001033,7
010890031001034,7
010890031001035,7
010890031001036,7
010890031001037,7
010890031001038,7
010890031001039,7
010890031001040,7
010890031001041,7
010890031001042,7
010890031001043,7
010890031001044,7
010890031001045,7
010890031001046,7
010890031001047,7
010890031001048,7
010890031001049,7
010890031001050,7
010890031001051,7
010890031001052,7
010890031001053,7
010890031001054,7
010890031001055,7
010890031001056,7
010890031001057,7
010890031001058,7
010890031002000,7
010890031002001,7
010890031002002,7
010890031002003,7
010890031002004,7
010890031002005,7
010890031002051,7
010890031002052,7
010890031002055,7
```

```
010890031002057,7
010890031003000,7
010890031003001,7
010890031003002,7
010890031003003,7
010890031003004,7
010890031003005,7
010890031003006,7
010890031003007,7
010890031003008,7
010890031003009,7
010890031003010,7
010890031003011,7
010890031003012,7
010890031003013,7
010890031003014,7
010890031003015,7
010890031003016,7
010890031003017,7
010890031003018,7
010890031003019,7
010890031003020,7
010890031003021,7
010890031003022,7
010890031003023,7
010890031003024,7
010890031003025,7
010890031003026,7
010890031003027,7
010890031003028,7
010890031003029,7
010890031003030,7
010890031003031,7
010890031003032,7
010890031003033,7
010890031003034,7
010890031003035,7
010890031003036,7
010890031003037,7
010890031003038,7
010890031003039,7
010890031003040,7
010890031003041,7
010890031003042,7
010890031003043,7
010890031003044,7
010890031003045,7
010890031003046,7
010890009021006,7
010890009021007,7
```

```
010890009021008,7
010890009021009,7
010890009021010,7
010890010001086,7
010890010001087,7
010890010001088,7
010890010001089,7
010890010001095,7
010890010001096,7
010890010001097,7
010890010001098,7
010890010001099,7
010890010001100,7
010890010001101,7
010890010001102,7
010890010001103,7
010890010001104,7
010890010001105,7
010890010001106,7
010890010001107,7
010890010001108,7
010890010001109,7
010890010001110,7
010890010001111,7
010890010001112,7
010890010001113,7
010890010001114,7
010890010001115,7
010890010001116,7
010890010001117,7
010890010001118,7
010890010001119,7
010890010001120,7
010890010001121,7
010890010001122,7
010890017001000,7
010890017001001,7
010890017001002,7
010890017001003,7
010890017001004,7
010890017001005,7
010890017001006,7
010890017001007,7
010890017001008,7
010890017001009,7
010890017001010,7
010890017001011,7
010890017001012,7
010890017001013,7
010890017001014,7
```

```
010890017001015,7
010890017001016,7
010890017001017,7
010890017001018,7
010890017001019,7
010890017001020,7
010890017001021,7
010890017001022,7
010890018011007,7
010890018011008,7
010890018011009,7
010890018012000,7
010890018012001,7
010890018012002,7
010890018012003,7
010890018012004,7
010890018012005,7
010890018012006,7
010890018012007,7
010890018012013,7
010890018012014,7
010890028031000,9
010890028031005,9
010890028031008,9
010890028041009,9
010890029112008,9
010890029112009,9
010890029112010,9
010890029112011,9
010890029112012,9
010890029112013,9
010890029112014,9
010890029112015,9
010890029112018,9
010890029112019,9
010890029112020,9
010890029112021,9
010890029112022,9
010890029112023,9
010890029112024,9
010890029112025,9
010890029112026,9
010890029112027,9
010890029113002,9
010890029113003,9
010890029113004,9
010890029113005,9
010890029113006,9
010890029113007,9
010890029113008,9
```

```
010890029113009,9
010890029113010,9
010890029113011,9
010890029113012,9
010890029113013,9
010890029113014,9
010890029113015,9
010890029113016,9
010890029113017,9
010890029113018,9
010890029113019,9
010890029113021,9
010890029232000,9
010890029232001,9
010890029232002,9
010890029232003,9
010890029232004,9
010890029232005,9
010890029233000,9
010890029233001,9
010890029233002,9
010890029233003,9
010890029233004,9
010890029233005,9
010890029233006,9
010890029233007,9
010890029233008,9
010890029233009,9
010890029233010,9
010890029233011,9
010890029233012,9
010890029233013,9
010890029233014,9
010890029233015,9
010890029233016,9
010890029233017,9
010890029233018,9
010890029233019,9
010890029241000,9
010890029241001,9
010890029241002,9
010890029241003,9
010890029241006,9
010890029242001,9
010890029242002,9
010890029242003,9
010890029242004,9
010890029242005,9
010890029242006,9
010890029242007,9
```

```
010890029242008,9
010890029242009,9
010890029242010,9
010890029242011,9
010890029242012,9
010890029242013,9
010890029242014,9
010890029242015,9
010890029242021,9
010890029242022,9
010890029242026,9
010890029242027,9
010890019011008,7
010890019011009,7
010890019011010,7
010890019011011,7
010890019011013,7
010890019011014,7
010890019011015,7
010890019011016,7
010890019011017,7
010890019011018,7
010890019011019,7
010890019011035,7
010890019011036,7
010890019011037,7
010890020001000,7
010890020001001,7
010890020001002,7
010890020001003,7
010890020001004,7
010890020001005,7
010890020001006,7
010890020001007,7
010890020001008,7
010890020001009,7
010890020001010,7
010890020001011,7
010890020001012,7
010890020001013,7
010890020001014,7
010890020001015,7
010890020001016,7
010890020001017,7
010890020001018,7
010890020001019,7
010890020001020,7
010890020002000,7
010890020002001,7
010890020002002,7
```

```
010890020002003,7
010890020002004,7
010890020002005,7
010890020002006,7
010890020002007,7
010890020002008,7
010890020002009,7
010890020002010,7
010890020002011,7
010890020002012,7
010890020002013,7
010890020002014,7
010890020002015,7
010890020002016,7
010890020002017,7
010890020002018,7
010890020002019,7
010890020002020,7
010890020002021,7
010890020002022,7
010890020002023,7
010890020002024,7
010890020002025,7
010890020002026,7
010890020002027,7
010890020002028,7
010890020002029,7
010890020002030,7
010890020002031,7
010890020002032,7
010890020002033,7
010890020002034,7
010890020002035,7
010890020002036,7
010890020002037,7
010890025012000,7
010890025012001,7
010890025012002,7
010890025012003,7
010890025012004,7
010890025012005,7
010890025012006,7
010890025012007,7
010890025012010,7
010890025012011,7
010890025012012,7
010890025012014,7
010890025012015,7
010890025012016,7
010890025012017,7
```

```
010890025012018,7
010890025021000,7
010890025021001,7
010890025021002,7
010890025021003,7
010890025021004,7
010890025021005,7
010890025021006,7
010890025021007,7
010890025021008,7
010890025021009,7
010890025021010,7
010890025021011,7
010890025021012,7
010890025021013,7
010890025021014,7
010890025021015,7
010890025021016,7
010890025021017,7
010890025021018,7
010890025021019,7
010890025021020,7
010890025021021,7
010890025021022,7
010890025021023,7
010890025022000,7
010890025022001,7
010890025022002,7
010890025022003,7
010890025022004,7
010890025022005,7
010890025022006,7
010890025022007,7
010890025022008,7
010890025022009,7
010890025023000,7
010890025023001,7
010890025023002,7
010890025023003,7
010890025023004,7
010890025023005,7
010890025023006,7
010890025023007,7
010890026001000,7
010890026001001,7
010890026001002,7
010890026001003,7
010890026001004,7
010890026001005,7
010890026001006,7
```

```
010890026001007,7
010890026001008,7
010890026001009,7
010890026001010,7
010890026001011,7
010890026001012,7
010890026001013,7
010890026001014,7
010890026001015,7
010890026001016,7
010890026001017,7
010890026001018,7
010890026001019,7
010890026001020,7
010890026001021,7
010890026001022,7
010890026001023,7
010890026001024,7
010890026001025,7
010890026001026,7
010890026001027,7
010890026001028,7
010890026001029,7
010890026002000,7
010890026002001,7
010890026002002,7
010890026002003,7
010890026002004,7
010890026002005,7
010890026002006,7
010890026002007,7
010890026002008,7
010890026002009,7
010890026002010,7
010890026002011,7
010890026002012,7
010890026002013,7
010890026002014,7
010890026002015,7
010890026002016,7
010890026002017,7
010890026002018,7
010890026002019,7
010890026002020,7
010890026002021,7
010890026002022,7
010890026002023,7
010890026002024,7
010890026002025,7
010890026002026,7
```

```
010890026003001,7
010890028013000,7
010890028013001,7
010890028013002,7
010890028013003,7
010890028013004,7
010890028013005,7
010890028013006,7
010890028013007,7
010890028013008,7
010890028013009,7
010890028013010,7
010890028013011,7
010330208011018,6
010330208011019,6
010330208011021,6
010330208011022,6
010330208011024,6
010330208011025,6
010330208011026,6
010330208011027,6
010330208011028,6
010330208011029,6
010330208012031,6
010330208012032,6
010330208012033,6
010330208012034,6
010330208012035,6
010330208012038,6
010330208012039,6
010330208012040,6
010330208012041,6
010330208012042,6
010330208012043,6
010330208012044,6
010330208012045,6
010330208012046,6
010330208012050,6
010330208012051,6
010330208012052,6
010330208012053,6
010330208012054,6
010330208012055,6
010330208012057,6
010330208012058,6
010330208012059,6
010330208012060,6
010330208012061,6
010330208023000,6
010330208023001,6
```

```
010330208023002,6
010330208023003,6
010330208023004,6
010330208023005,6
010330208023006,6
010330208023007,6
010330208023008,6
010330208023009,6
010330208023010,6
010330208023011,6
010330208023015,6
010330208023016,6
010330208023017,6
010330208023018,6
010330208023020,6
010330208023021,6
010330208023022,6
010330208023023,6
010330208023024,6
010330208023025,6
010330208023072,6
010770116021000,1
010770116021001,1
010770116021002,1
010770116021003,1
010770116021004,1
010770116021005,1
010770116021006,1
010770116021007,1
010770116021008,1
010770116021009,1
010770116021010,1
010770116021011,1
010770116021012,1
010770116021013,1
010770116021014,1
010770116021015,1
010770116021016,1
010770116021017,1
010770116021018,1
010770116021019,1
010770116021020,1
010770116021021,1
010770116021022,1
010770116021023,1
010770116021024,1
010770116021025,1
010770116021026,1
010770116021027,1
010770116021028,1
```

```
010770116021029,1
010770116021030,1
010770116021031,1
010770116022000,1
010770116022001,1
010770116022002,1
010770116022003,1
010770116022004,1
010770116022005,1
010770116022006,1
010770116022007,1
010770116022008,1
010770116022009,1
010770116022010,1
010770116022011,1
010770116022012,1
010770116022013,1
010770116022014,1
010770116022015,1
010770116022016,1
010770116022017,1
010770116022018,1
010770116022019,1
010770116022020,1
010770116022021,1
010770116022022,1
010770116022023,1
010770116022024,1
010770116022025,1
010770116022026,1
010770116022027,1
010770116022028,1
010770116022029,1
010770116022030,1
010770116022031,1
010770116022032,1
010770116022033,1
010770116022034,1
010770116022035,1
010770116022036,1
010770116022037,1
010770116022038,1
010770116022039,1
010770116022040,1
010770116022041,1
010770116022042,1
010770116022043,1
010770116022044,1
010770116022045,1
010770116022046,1
```

```
010770116022047,1
010770116022048,1
010770116023000,1
010770116023001,1
010770116023002,1
010770116023003,1
010770116023004,1
010770116023005,1
010770116023006,1
010770116023007,1
010770116023008,1
010770116023009,1
010770116023010,1
010770116023011,1
010770116023012,1
010770116023013,1
010770116023014,1
010770116023015,1
010770116023016,1
010770116023017,1
010770116023018,1
010770116023019,1
010770116023020,1
010770116023021,1
010770116023022,1
010770116023023,1
010770116023024,1
010770116023025,1
010770116023026,1
010770116023027,1
010770116023028,1
010770116023029,1
010770116023030,1
010770116023031,1
010770116023032,1
010770116023033,1
010770116023034,1
010770116023035,1
010770116023036,1
010770116023037,1
010770116023038,1
010770116023039,1
010770116024000,1
010770116024001,1
010770116024002,1
010770116024003,1
010770116024004,1
010770116024005,1
010770116024006,1
010770116024007,1
```

```
010770116024008,1
010770116024009,1
010770116024010,1
010770116024011,1
010770116024012,1
010770116024013,1
010770116024014,1
010770116024015,1
010770116024016,1
010770116024017,1
010770116024018,1
010770116024019,1
010770116024020,1
010770116024021,1
010770116024022,1
010770116024023,1
010770116024024,1
010770116024025,1
010770116031000,1
010770116031001,1
010770116031002,1
010770116031003,1
010770116031004,1
010770116031005,1
010770116031006,1
010770116031007,1
010770116031009,1
010770116031010,1
010770116031011,1
010770116031012,1
010770116031013,1
010770116031014,1
010770116031015,1
010770116031016,1
010770116031017,1
010770116031018,1
010770116031019,1
010770116031020,1
010770116031021,1
010770116031022,1
010770116031023,1
010770116031024,1
010770116032000,1
010770116032001,1
010770116032002,1
010770116032003,1
010770116032004,1
010770116032005,1
010770116032006,1
010770116032007,1
```

```
010770116032008,1
010770116032009,1
010770116032010,1
010770116032011,1
010770116032012,1
010770116032013,1
010770116032014,1
010770116032015,1
010770116032016,1
010770116032017,1
010770116032019,1
010770116032020,1
010770116032021,1
010770116032022,1
010770116032034,1
010770116033000,1
010770116033001,1
010770116033002,1
010770116033003,1
010770116033004,1
010770116033005,1
010770116033006,1
010770116033007,1
010770116033008,1
010770116033009,1
010770116033010,1
010770116033011,1
010770116033012,1
010770116033013,1
010770116033014,1
010770116033015,1
010770116033016,1
010770116033017,1
010770116033018,1
010770116033019,1
010770116033020,1
010770116033021,1
010770116033022,1
010770116033023,1
010770116033025,1
010770115021000,1
010770115021001,1
010770115021004,1
010770115022000,1
010770115022001,1
010770115022002,1
010770115022003,1
010770115022004,1
010770115022005,1
010770115022006,1
```

```
010770115022007,1
010770115022008,1
010770115022009,1
010770115022010,1
010770115022011,1
010770115022012,1
010770115022013,1
010770115022014,1
010770115022015,1
010770115022016,1
010770115022017,1
010770115022018,1
010770115022019,1
010770115022020,1
010770115022021,1
010770115022022,1
010770115022023,1
010770115022024,1
010770115022025,1
010770115022026,1
010770115022027,1
010770115022028,1
010770115022029,1
010770115022030,1
010770115022031,1
010770115022032,1
010770115022033,1
010770115022034,1
010770115022035,1
010770115022036,1
010770115022037,1
010770115022038,1
010770115022039,1
010770115022040,1
010770115022041,1
010770115022042,1
010770115022043,1
010770115022044,1
010770115022045,1
010770115022046,1
010770115022047,1
010770115022048,1
010770115022049,1
010770115022050,1
010770115022051,1
010770115022052,1
010770115022053,1
010770115022054,1
010770115022055,1
010770115022056,1
```

```
010770115022057,1
010770115022058,1
010770115022059,1
010770115022060,1
010770115022061,1
010770115022062,1
010770115022063,1
010770115022064,1
010770115022065,1
010770115022066,1
010770115022067,1
010770115022068,1
010770115022069,1
010770115022070,1
010770115022071,1
010770115022072,1
010770115022073,1
010770115022074,1
010770115023002,1
010770115023003,1
010770115023004,1
010770115024000,1
010770115024001,1
010770115024002,1
010770115024003,1
010799794003031,6
010799794003032,6
010799794004000,6
010799794004001,6
010799794004002,6
010799794004003,6
010799794004004,6
010799794004006,6
010799794004007,6
010799794004008,6
010799794004009,6
010799794004028,6
010799794004029,6
010799794004030,6
010799794004031,6
010799794004038,6
010799794004039,6
010799796004031,6
010799796004032,6
010799796004033,6
010799796004034,6
010799796004035,6
010799796004040,6
010799796004041,6
010799796004047,6
```

```
010799796004048,6
010799796004049,6
010799796004050,6
010799796004051,6
010799796004052,6
010799796004053,6
010799797001039,6
010950303011000,9
010950303011001,9
010950303011002,9
010950303011003,9
010950303011004,9
010950303011005,9
010950303011006,9
010950303011007,9
010950303011008,9
010950303011009,9
010950303011010,9
010950303011011,9
010950303011012,9
010950303011013,9
010950303011014,9
010950303011015,9
010950303011016,9
010950303011017,9
010950303011018,9
010950303011019,9
010950303011020,9
010950303011021,9
010950303011022,9
010950303011023,9
010950303011024,9
010950303011025,9
010950303011026,9
010950303011027,9
010950303011028,9
010950303011029,9
010950303011030,9
010950303011031,9
010950303011032,9
010950303011033,9
010950303011035,9
010950303011036,9
010950303011037,9
010950303011038,9
010950303012000,9
010950303012001,9
010950303012002,9
010950303012003,9
010950303012004,9
```

```
010950303012005,9
010950303012006,9
010950303012007,9
010950303012008,9
010950303012009,9
010950303012010,9
010950303012011,9
010950303012012,9
010950303012013,9
010950303012014,9
010950303012015,9
010950303012016,9
010950303012017,9
010950303012018,9
010950303012019,9
010950303012020,9
010950303012021,9
010950303012022,9
010950303012023,9
010950303012024,9
010950303012025,9
010950303012026,9
010950303012027,9
010950303012028,9
010950303012029,9
010950303012030,9
010950303012031,9
010950303012032,9
010950303012033,9
010950303012034,9
010950303012035,9
010950303012036,9
010950303012037,9
010950303012038,9
010950303012039,9
010950303012040,9
010950303012041,9
010950303012042,9
010950303012043,9
010950303012044,9
010950303012045,9
010950303012046,9
010950303012047,9
010950303012048,9
010950303012049,9
010950303012050,9
010950303012051,9
010950303012052,9
010950303012053,9
010950303012054,9
```

```
010950303012055,9
010950303012056,9
010950303012064,9
010950303012065,9
010950303021000,9
010950303021001,9
010950303021002,9
010950303021003,9
010950303021004,9
010950303021005,9
010950303021006,9
010950303021007,9
010950303021008,9
010950303021009,9
010950303021010,9
010950303021011,9
010950303021012,9
010950303021013,9
010950303021014,9
010950303021019,9
010950303021020,9
010950303021024,9
010950303021025,9
010950303021026,9
010950303021032,9
010950303021034,9
010950303024005,9
010950303024006,9
010950303024007,9
010950303024008,9
010950303024009,9
010950303024022,9
010950303024051,9
010950304021000,9
010950304021001,9
010950304021002,9
010950304021003,9
010950304021004,9
010950304021005,9
010950304021015,9
010950304021016,9
010950304021017,9
010950304021032,9
010950304021033,9
010950304021034,9
010950304021035,9
010950304021036,9
010950304021037,9
010950304021038,9
010950304021041,9
```

```
010950304021042,9
010950304021047,9
010950304021048,9
010950304021049,9
010799795023016,6
010799795023017,6
010799795023021,6
010799795023022,6
010799795023023,6
010799795023024,6
010799795023025,6
010799795023026,6
010799795023027,6
010799795023028,6
010799795023029,6
010799795023030,6
010799795023031,6
010799795023039,6
010799795023040,6
010799795023041,6
010799796001011,6
010799796001012,6
010799796001014,6
010799796001018,6
010799796001019,6
010799796001020,6
010799796001021,6
010799796001022,6
010799796001023,6
010799796001024,6
010799796001025,6
010799796001027,6
010799796001028,6
010799796001029,6
010799796001030,6
010799796001031,6
010799796001032,6
010799796001033,6
010799796002015,6
010799796002016,6
010799796002017,6
010799796002018,6
010799796002019,6
010799796002020,6
010799796002021,6
010799796002022,6
010799796002023,6
010799796002024,6
010799796002025,6
010799796002026,6
```

```
010799796002027,6
010799796002028,6
010799796002029,6
010799796002030,6
010799796004010,6
010799796004011,6
010799796004012,6
010799796004013,6
010799796004014,6
010799796004015,6
010799796004019,6
010799796004020,6
010799796004021,6
010799796004022,6
010799796004027,6
010799796004028,6
010799796004029,6
010799796004030,6
010799797002032,6
010799797002033,6
010799797002042,6
010799797002043,6
010799797002044,6
010799797002045,6
010799797002046,6
010799797002047,6
010799797002051,6
010799797002052,6
010799797002053,6
010799797002054,6
010799797002055,6
010799797002056,6
010799797002057,6
010799797002061,6
010799797002062,6
010799797002063,6
010799797002064,6
010799797001000,6
010799797001001,6
010799797001002,6
010799797001003,6
010799797001004,6
010799797001005,6
010799797001006,6
010799797001007,6
010799797001008,6
010799797001009,6
010799797001010,6
010799797001011,6
010799797001012,6
```

```
010799797001013,6
010799797001014,6
010799797001015,6
010799797001016,6
010799797001017,6
010799797001018,6
010799797001019,6
010799797001020,6
010799797001021,6
010799797001022,6
010799797001023,6
010799797001024,6
010799797001025,6
010799797001026,6
010799797001027,6
010799797001028,6
010799797001029,6
010799797001030,6
010799797001031,6
010799797001032,6
010799797001033,6
010799797001034,6
010799797001035,6
010799797001036,6
010799797001037,6
010799797001038,6
010799797001040,6
010799797001041,6
010799797001042,6
010799797001043,6
010799797001044,6
010799797001045,6
010799797001046,6
010799797001047,6
010799797001048,6
010799797001049,6
010799797001050,6
010799797001051,6
010799797001052,6
010799797001053,6
010799797001054,6
010799797001055,6
010799797001056,6
010799797001057,6
010799797001058,6
010799797001059,6
010799797002000,6
010799797002001,6
010799797002002,6
010799797002003,6
```

```
010799797002004,6
010799797002005,6
010799797002006,6
010799797002007,6
010799797002008,6
010799797002009,6
010799797002010,6
010799797002011,6
010799797002012,6
010799797002013,6
010799797002014,6
010799797002015,6
010799797002016,6
010799797002017,6
010799797002018,6
010799797002019,6
010799797002020,6
010799797002021,6
010799797002022,6
010799797002023,6
010799797002024,6
010799797002025,6
010799797002026,6
010799797002027,6
010799797002028,6
010799797002029,6
010799797002030,6
010799797002031,6
010799797002048,6
010799797002049,6
010799797002050,6
010799797002065,6
010799797002066,6
010799798002000,6
010799798002001,6
010799796002031,6
010799796002032,6
010799796002033,6
010799796003032,6
010799796003033,6
010799796003034,6
010799796003035,6
010799796003036,6
010799796003037,6
010799796003041,6
010799796003042,6
010799796003043,6
010799796003050,6
010799796003055,6
010799796003056,6
```

```
010799796003057,6
010799796004000,6
010799796004001,6
010799796004002,6
010799796004003,6
010799796004004,6
010799796004005,6
010799796004006,6
010799796004007,6
010799796004008,6
010799796004009,6
010799796004016,6
010799796004017,6
010799796004018,6
010799796004023,6
010799796004024,6
010799796004025,6
010799796004026,6
010799796004036,6
010799796004037,6
010799796004038,6
010799796004039,6
010799796004042,6
010799796004043,6
010799796004044,6
010799796004045,6
010799796004046,6
010799796004054,6
010799796004055,6
010799796004056,6
010799796004057,6
010799796004058,6
010799796004059,6
010830201011000,1
010830201011001,1
010830201011002,1
010830201011003,1
010830201011004,1
010830201011005,1
010830201011006,1
010830201011007,1
010830201011008,1
010830201011009,1
010830201011010,1
010830201011011,1
010830201011012,1
010830201011013,1
010830201011014,1
010830201011015,1
010830201011016,1
```

```
010830201011017,1
010830201011018,1
010830201011019,1
010830201011020,1
010830201011021,1
010830201011022,1
010830201011023,1
010830201011024,1
010830201011025,1
010830201011026,1
010830201011027,1
010830201011028,1
010830201011029,1
010830201011030,1
010830201012000,1
010830201012001,1
010830201012002,1
010830201012003,1
010830201012004,1
010830201012005,1
010830201012006,1
010830201012007,1
010830201012008,1
010830201012009,1
010830201012010,1
010830201012011,1
010830201012012,1
010830201012013,1
010830201012014,1
010830201012015,1
010830201012016,1
010830201012017,1
010830201012018,1
010830201012019,1
010830201012020,1
010830201012021,1
010830201012022,1
010830201012023,1
010830201012024,1
010830201012025,1
010830201012026,1
010830201012027,1
010830201012028,1
010830201012029,1
010830201012030,1
010830201012031,1
010830201012032,1
010830201013000,1
010830201013001,1
010830201013002,1
```

```
010830201013003,1
010830201013004,1
010830201013005,1
010830201013006,1
010830201013007,1
010830201013036,1
010830201013037,1
010830201013038,1
010830201013039,1
010830201013048,1
010830201013049,1
010830201013050,1
010830201013051,1
010830201013052,1
010830201013053,1
010830201013054,1
010830201013055,1
010830201013056,1
010830201013057,1
010830201013096,1
010830201013097,1
010830201013098,1
010830201013104,1
010830201031000,1
010830201031001,1
010830201031002,1
010830201031003,1
010830201031004,1
010830201031005,1
010830201031006,1
010830201031007,1
010830201031008,1
010830201031009,1
010830201031010,1
010830201031011,1
010830201031012,1
010830201031013,1
010830201031014,1
010830201031015,1
010830201031016,1
010830201031017,1
010830201031018,1
010830201031019,1
010830201031020,1
010830201031021,1
010830201031022,1
010830201031023,1
010830201031024,1
010830201031025,1
010830201031026,1
```

```
010830201031027,1
010830201031028,1
010830201031029,1
010830201031030,1
010830201031031,1
010830201031032,1
010830201031033,1
010830201031034,1
010830201031035,1
010830201031036,1
010830201031037,1
010830201031038,1
010830201031039,1
010830201031040,1
010830201031041,1
010830201031042,1
010830201031043,1
010830201031044,1
010830201031045,1
010830201031046,1
010830201031047,1
010830201031048,1
010830201031049,1
010830201031050,1
010830201031051,1
010830201031052,1
010830201031053,1
010830201031054,1
010830201031055,1
010830201032000,1
010830201032001,1
010830201032002,1
010830201032003,1
010830201032004,1
010830201032005,1
010830201032006,1
010830201032007,1
010830201032008,1
010830201032009,1
010830201032010,1
010830201032011,1
010830201032012,1
010830201032013,1
010830201032014,1
010830201032015,1
010830201032016,1
010830201032017,1
010830201032018,1
010830201032019,1
010830201032020,1
```

```
010830201032021,1
010830201032022,1
010830201032023,1
010830201032024,1
010830201032025,1
010830201032026,1
010830201032027,1
010830201032028,1
010830201032029,1
010830201032030,1
010830201032031,1
010830201032032,1
010830201032033,1
010830201032034,1
010830201032035,1
010830201032036,1
010830201032037,1
010830201032038,1
010830201032039,1
010830201032040,1
010830201032041,1
010830201032042,1
010830201032043,1
010830201032044,1
010830201032045,1
010830201032046,1
010830201032047,1
010830201032048,1
010830201032049,1
010830201041000,1
010830201041001,1
010830201041002,1
010830201041003,1
010830201041004,1
010830201041005,1
010830201041006,1
010830201041007,1
010830201041008,1
010830201041009,1
010830201041010,1
010830201041011,1
010830201041012,1
010830201041013,1
010830201041014,1
010830201041015,1
010830201041016,1
010830201041017,1
010830201041018,1
010830201041019,1
010830201041020,1
```

```
010830201041021,1
010830201041022,1
010830201041023,1
010830201041024,1
010830201041025,1
010830201041026,1
010830201041027,1
010830201041028,1
010830201041029,1
010830201041030,1
010830201041031,1
010830201041032,1
010830201041033,1
010830201041034,1
010830201041035,1
010830201041036,1
010830201041037,1
010830201041038,1
010830201041039,1
010830201041040,1
010830201041041,1
010830201041042,1
010830201041043,1
010830201041044,1
010830201041045,1
010830201041046,1
010830201041047,1
010830201041048,1
010830201041049,1
010830201041050,1
010830201041051,1
010830201041052,1
010830201041053,1
010830201041054,1
010830201041055,1
010830201041056,1
010830201041057,1
010830201042000,1
010830201042001,1
010830201042002,1
010830201042003,1
010830201042004,1
010830201042005,1
010830201042006,1
010830201042007,1
010830201042008,1
010830201042009,1
010830201042010,1
010830201042011,1
010830201042012,1
```

```
010830201042013,1
010830201042014,1
010830201042015,1
010830201042016,1
010830201042017,1
010830201042018,1
010830201042019,1
010830201042020,1
010830201042021,1
010830201042022,1
010830201042023,1
010830201042024,1
010830201042025,1
010830201042026,1
010830201042027,1
010830201042028,1
010830201042029,1
010830201042030,1
010830201042031,1
010830201042032,1
010830201042033,1
010830201042034,1
010830201042035,1
010830201042036,1
010830201042037,1
010830201042038,1
010830201042039,1
010830201042040,1
010830201042041,1
010830201042042,1
010830201042043,1
010830201042044,1
010830201042045,1
010830201042046,1
010830201042047,1
010830201042048,1
010830201042049,1
010830201042050,1
010830201042051,1
010830201042052,1
010830201042053,1
010830201042054,1
010830201042055,1
010830201042056,1
010830201042057,1
010830201042058,1
010830201042059,1
010830201042060,1
010830201042061,1
010830201042062,1
```

```
010830201042063,1
010830201042064,1
010830201042065,1
010830201042066,1
010830201042067,1
010830201042068,1
010830201042069,1
010830202022000,1
010830202022001,1
010830202022002,1
010830202022003,1
010830202022005,1
010830202022006,1
010830202022007,1
010830202022052,1
010830202022053,1
010830202022054,1
010830202022055,1
010830202022056,1
010830202022059,1
010830202022060,1
010830202022061,1
010830202022062,1
010830202022063,1
010830202022064,1
010830202022104,1
010830208052011,1
010830208052012,1
010830208052013,1
010830208052014,1
010830208052015,1
010830208052016,1
010830208061000,1
010830208061001,1
010830208061002,1
010830208061003,1
010830208061008,1
010830208061009,1
010830208061010,1
010830208061011,1
010890104032000,7
010890104032001,7
010890104032002,7
010890104032003,7
010890104032004,7
010890104032005,7
010890104032006,7
010890104032007,7
010890104032008,7
010890104032009,7
```

```
010890104032010,7
010890104032011,7
010890104032012,7
010890104032013,7
010890104032014,7
010890104032015,7
010890104032016,7
010890104032017,7
010890104032018,7
010890104032019,7
010890104032020,7
010890104041000,7
010890104041001,7
010890104041002,7
010890104041003,7
010890104041004,7
010890104041005,7
010890104041006,7
010890104041007,7
010890104041008,7
010890104041009,7
010890104041010,7
010890104041011,7
010890104041012,7
010890104041013,7
010890104041014,7
010890104041015,7
010890104041016,7
010890104041017,7
010890104041018,7
010890104041019,7
010890104041020,7
010890104041021,7
010890104041022,7
010890104041023,7
010890104041024,7
010890104041025,7
010890104041026,7
010890104041027,7
010890104041028,7
010890104041029,7
010890104041030,7
010890104041031,7
010890104042000,7
010890104042001,7
010890104042002,7
010890104042003,7
010890104042004,7
010890104042005,7
010890104042006,7
```

```
010890104042007,7
010890104042008,7
010890104042009,7
010890104042010,7
010890104042011,7
010890104042012,7
010890104042013,7
010890104042014,7
010890104042015,7
010890104042016,7
010890104042017,7
010890104042018,7
010890104042019,7
010890104042020,7
010890104042021,7
010890104042022,7
010890104042023,7
010890104042024,7
010890104042025,7
010890104052000,7
010890104052001,7
010890104052002,7
010890104052003,7
010890104052004,7
010890104052005,7
010890104052006,7
010890104052007,7
010890104052008,7
010890104052009,7
010890104052013,7
010890104061000,7
010890104061001,7
010890104061002,7
010890104061003,7
010890104061004,7
010890104061005,7
010890104061006,7
010890104061007,7
010890104061008,7
010890104061009,7
010890104061010,7
010890104061011,7
010890104061012,7
010890104061013,7
010890104061014,7
010890104061016,7
010890104061017,7
010890104061018,7
010890104061019,7
010890104061020,7
```

```
010890104061029,7
010890104062000,7
010890104062001,7
010890104062002,7
010950303022000,9
010950303022001,9
010950303022002,9
010950303022003,9
010950303022004,9
010950303022005,9
010950303022006,9
010950303022007,9
010950303022008,9
010950303022009,9
010950303022010,9
010950303022011,9
010950303022012,9
010950303022013,9
010950303022014,9
010950303022016,9
010950303022017,9
010950303022018,9
010950303022020,9
010950303022021,9
010950303022022,9
010950303022023,9
010950303022024,9
010950303022025,9
010950303022026,9
010950303022027,9
010950303022028,9
010950303022029,9
010950303022030,9
010950303022031,9
010950303022033,9
010950303023000,9
010950303023014,9
010950303023015,9
010950303023016,9
010950303023017,9
010950303023018,9
010950303023019,9
010950303023020,9
010950303023021,9
010950303023022,9
010950303023023,9
010950303023024,9
010950303023030,9
010950303023031,9
010950303023032,9
```

```
010950303023033,9
010950303023034,9
010950303023035,9
010950303023036,9
010950303023037,9
010950303023039,9
010950303023042,9
010950303023046,9
010950303023049,9
010950303023050,9
010950303023051,9
010950303023074,9
010950303023075,9
010950303023080,9
010950303023081,9
010950303023082,9
010950303023083,9
010950303023084,9
010950303023085,9
010950303023089,9
010950303023090,9
010950303023091,9
010950303023092,9
010950303023093,9
010950303023094,9
010950303023096,9
010950305023000,9
010950305023001,9
010950305023002,9
010950305023003,9
010950305023004,9
010950305023005,9
010950305023006,9
010950305023007,9
010950305023008,9
010950305023009,9
010950305023020,9
010950305023023,9
010950305023032,9
010950305023033,9
010950306022007,9
010950306022008,9
010950306022025,9
010950306022029,9
010950306022031,9
010950306023029,9
010950306023030,9
010950306023036,9
010950306023037,9
010950306023038,9
```

```
010950306023039,9
010950306023040,9
010950306023041,9
010950306023042,9
010950306023043,9
010950306023044,9
010950306023045,9
010950306023046,9
010950306023047,9
010950306023048,9
010950306023049,9
010950306023050,9
010950306023054,9
010950307023003,9
011339655031014,4
011339655031015,4
011339655032000,4
011339655032001,4
011339655032002,4
011339655032003,4
011339655032004,4
011339655032005,4
011339655032006,4
011339655032007,4
011339655032008,4
011339655032009,4
011339655032010,4
011339655032011,4
011339655032012,4
011339655032013,4
011339655032020,4
011339655032021,4
011339655032030,4
011339655032031,4
011339655032032,4
011339655033013,4
011339655033014,4
011339655033016,4
011339655033017,4
011339655033018,4
011339655033019,4
011339655033020,4
011339655033021,4
011339655033022,4
011339655033023,4
011339655033024,4
011339655033029,4
011339655033034,4
011339655011002,4
011339655011003,4
```

```
011339655011004,4
011339655011005,4
011339655011006,4
011339655011007,4
011339655011008,4
011339655011009,4
011339655011010,4
011339655011011,4
011339655011012,4
011339655011013,4
011339655011014,4
011339655011015,4
011339655011016,4
011339655011017,4
011339655011018,4
011339655011019,4
011339655011020,4
011339655011021,4
011339655011022,4
011339655011023,4
011339655011024,4
011339655011025,4
011339655011026,4
011339655011027,4
011339655011032,4
011339655011033,4
011339655011034,4
011339655011035,4
011339655011036,4
011339655011037,4
011339655011038,4
011339655011039,4
011339655011040,4
011339655011041,4
011339655011042,4
011339655011043,4
011339655011044,4
011339655011045,4
011339655011078,4
011339655011079,4
011339655011080,4
011339655011081,4
011339655011082,4
011339656021000,4
011339656021001,4
010570200001042,5
010570200001043,5
010570200001045,5
010570200001049,5
010570200001051,5
```

```
010570204001000,5
010570204001001,5
010570204001002,5
010570204001003,5
010570204001004,5
010570204001005,5
010570204001026,5
010570204001027,5
010570204001028,5
010570204003008,5
010570204003009,5
010570204003010,5
010570204003018,5
010570204003019,5
011270213001014,5
011270213001016,5
011270213001021,5
011270213001022,5
011270213001023,5
011270213001024,5
011270213001025,5
011270213001026,5
011270213001027,5
011270213001028,5
011270213001029,5
011270213001030,5
011270213001031,5
011270213001032,5
011270213001033,5
011270213001034,5
011270213001035,5
011270213001036,5
011270213001037,5
011270213001038,5
011270213001039,5
011270213001040,5
011270213001041,5
011270213001042,5
011270213001043,5
011270213001044,5
011270213001045,5
011270213001046,5
011270213001047,5
011270213001048,5
011270213001049,5
011270213001050,5
011270213001051,5
011270213001052,5
011270213001053,5
011270213001072,5
```

```
011270213001073,5
011270213001074,5
010599733001006,6
010599733001007,6
010599733001008,6
010599733001009,6
010599733001010,6
010599733001061,6
010599733001062,6
010599733001064,6
010599733001065,6
010599733001066,6
010599733001067,6
010599737031000,6
010599737031001,6
010599737031002,6
010599737031003,6
010599737031004,6
010599737031005,6
010599737031006,6
010599737031007,6
010599737031008,6
010599737031023,6
010599737031024,6
010599737031025,6
010599737031026,6
010599737031027,6
010599737031028,6
010599737031031,6
010599737031032,6
010599737031033,6
010599737031043,6
010599737031047,6
010599737031048,6
010599737031049,6
010599737031050,6
010599737031051,6
010599737031052,6
010599737031053,6
010599737031054,6
010599737031055,6
010599737031056,6
010599737031057,6
010599737031064,6
010599737031065,6
010599737031066,6
010599737031067,6
010599737031068,6
010599737031076,6
010599737031077,6
```

```
010599737031078,6
010599737031079,6
010599737031080,6
010599737031081,6
010599737031082,6
010599737031083,6
010599737031084,6
010599737031085,6
010599737031086,6
011339656021002,4
011339656021003,4
011339656021004,4
011339656021005,4
011339656021006,4
011339656021007,4
011339656021008,4
011339656021009,4
011339656021010,4
011339656021011,4
011339656021012,4
011339656021013,4
011339656021014,4
011339656021015,4
011339656021016,4
011339656021017,4
011339656021018,4
011339656021019,4
011339656021020,4
011339656021021,4
011339656021022,4
011339656021023,4
011339656021024,4
011339656021025,4
011339656021026,4
011339656021027,4
011339656021028,4
011339656021029,4
011339656021030,4
011339656021031,4
011339656021032,4
011339656021033,4
011339656021034,4
011339656021035,4
011339656021036,4
011339656021037,4
011339656021040,4
011339656021041,4
011339656021046,4
011339658001000,4
011339658001001,4
```

```
011339658001002,4
011339658001003,4
011339658001019,4
011339658001020,4
011339658001021,4
011339658001022,4
011339658001023,4
011339658001024,4
011339658001025,4
011339658001026,4
011339658001027,4
011339658001028,4
011339658001029,4
011339658001030,4
011339658001031,4
011339658001032,4
011339658001044,4
011339658001045,4
011339658001047,4
011339657001000,4
011339657001001,4
011339657001002,4
011339657001003,4
011339657001004,4
011339657001005,4
011339657001006,4
011339657001007,4
011339657001008,4
011339657001009,4
011339657001010,4
011339657001011,4
011339657001012,4
011339657001013,4
011339657001014,4
011339657001015,4
011339657001016,4
011339657001017,4
011339657001018,4
011339657001019,4
011339657001020,4
011339657001021,4
011339657001022,4
011339657001023,4
011339657001024,4
011339657001025,4
011339657001026,4
011339657001027,4
011339657001028,4
011339657001029,4
011339657001030,4
```

```
011339657001031,4
011339657001032,4
011339657001033,4
011339657002000,4
011339657002001,4
011339657002002,4
011339657002003,4
011339657002004,4
011339657002005,4
011339657002006,4
011339657002007,4
011339657002008,4
011339657002009,4
011339657002010,4
011339657002011,4
011339657002012,4
011339657002013,4
011339657002014,4
011339657002015,4
011339657002016,4
011339657002017,4
011339657002018,4
011339657002019,4
011339657002020,4
011339657002021,4
011339657002022,4
011339657002023,4
011339657002024,4
011339657002025,4
011339657002026,4
011339657002027,4
011339657002028,4
011339657002029,4
011339657002030,4
011339657002031,4
011339657002032,4
011339657002033,4
011339657002034,4
011339657002035,4
011339657002036,4
011339657002037,4
011339657002038,4
011339657002039,4
011339657002040,4
011339657002041,4
011339657002042,4
011339657002043,4
011339657002044,4
011339657002045,4
011339657002046,4
```

```
011339657002047,4
011339657002048,4
011339657002049,4
011339657002050,4
011339657002051,4
011339657002052,4
011339657002053,4
011339657002054,4
011339657002055,4
011339657002056,4
011339657002057,4
011339657002058,4
011339657002059,4
011339657002060,4
011339657002061,4
011339657002062,4
011339657002063,4
011339657002064,4
011339657002065,4
011339657002066,4
011339657002067,4
011339657002068,4
011339657002069,4
011339657002070,4
011339657002071,4
011339657002072,4
011339657002073,4
011339657002074,4
011339657002075,4
011339657003000,4
011339657003001,4
011339657003002,4
011339657003003,4
011339657003004,4
011339657003005,4
011339657003006,4
011339657003007,4
011339657003008,4
011339657003009,4
011339657003010,4
011339657003011,4
011339657003012,4
011339657003013,4
011339657003014,4
011339657003015,4
011339657003016,4
011339657003017,4
011339657003018,4
011339657003019,4
011339657003020,4
```

```
011339657003021,4
011339657003022,4
011339657003023,4
011339657003024,4
011339657003025,4
011339657003026,4
011339657003027,4
011339657003028,4
011339657003029,4
011339657003030,4
011339657003031,4
011339657003032,4
011339657003033,4
011339657003034,4
011339657003035,4
011339657003036,4
011339657003037,4
011339657003038,4
011339657003039,4
011339657003040,4
011339657003041,4
011339657003042,4
011339657003043,4
011339657003044,4
011339657003045,4
011339657003046,4
011339657003047,4
011339657003048,4
011339657003049,4
011339657003050,4
011339657004000,4
011339657004001,4
011339657004002,4
011339657004003,4
011339657004004,4
011339657004005,4
011339657004006,4
011339657004007,4
011339657004008,4
011339657004009,4
011339657004010,4
011339657004011,4
011339657004012,4
011339657004013,4
011339657004014,4
011339657004015,4
011339657004016,4
011339657004017,4
011339657004018,4
011339657004019,4
```

```
011339657004020,4
011339657004021,4
011339657004022,4
011339657004023,4
011339657004024,4
011339657004025,4
011339657004026,4
011339657004027,4
011339657004028,4
011339657004029,4
011339657004030,4
011339657004031,4
011339657004032,4
011339657004033,4
011339657004034,4
011339657004035,4
011339657004036,4
011339657004037,4
011339657004038,4
011339657004039,4
011339657004040,4
011339657004041,4
011339657004042,4
011339657004043,4
011339657004044,4
011339657004045,4
011339657004046,4
011339657004047,4
011339657004048,4
011339657004049,4
011339657004050,4
011339657004051,4
011339657004052,4
011339657004053,4
011339657004054,4
011339657004055,4
011339657004056,4
011339657004057,4
011339657004058,4
011339657004059,4
011339657004060,4
011339657004061,4
011339657004062,4
011339657004063,4
011339657004064,4
011339657004065,4
011339657004066,4
011339657004067,4
011339657004068,4
011339657004069,4
```

```
011339657004070,4
011339657004071,4
011339658001004,4
011339658001005,4
011339658001006,4
011339658001007,4
011339658001008,4
011339658001009,4
011339658001010,4
011339658001011,4
011339658001012,4
011339658001013,4
011339658001014,4
011339658001015,4
011339658001016,4
011339658001017,4
011339658001018,4
011339658001033,4
011339658001034,4
011339658001035,4
011339658001036,4
011339658001037,4
011339658001038,4
011339658001039,4
011339658001040,4
011339658001041,4
011339658001042,4
011339658001043,4
011339658001046,4
011339658001048,4
011339658001049,4
011339658002005,4
011339658002006,4
011339658002007,4
011339658002020,4
011339658002021,4
011339658002022,4
011339658002023,4
011339658002024,4
011339658002025,4
011339658002026,4
011339658002046,4
011339658003000,4
011339658003001,4
011339658003002,4
011339658003003,4
011339658003004,4
011339658003005,4
011339658003006,4
011339658003007,4
```

```
011339658003008,4
011339658003009,4
011339658003010,4
011339658003011,4
011339658003012,4
011339658003013,4
011339658003014,4
011339658003015,4
011339658003016,4
011339658003017,4
011339658003018,4
011339658003019,4
011339658003020,4
011339658003021,4
011339658003022,4
011339658003023,4
011339658003024,4
011339658003025,4
011339658003026,4
011339658003027,4
011339658003028,4
011339658003029,4
011339658003030,4
011339658003036,4
011339658003037,4
011339658003038,4
011339658003039,4
011339658004000,4
011339658004001,4
011339658004002,4
011339658004003,4
011339658004004,4
011339658004005,4
011339658004006,4
011339658004007,4
011339658004008,4
011339658004009,4
011339658004010,4
011339658004011,4
011339658004012,4
011339658004013,4
011339658004014,4
011339658004015,4
011339658004016,4
011339658004017,4
011339658004018,4
011339658004019,4
011339658004020,4
011339658004021,4
011339658004022,4
```

```
011339658004023,4
011339658004024,4
011339658004025,4
011339658004026,4
011339658004027,4
011339658004028,4
011339658004029,4
011339658004030,4
011339658004031,4
011339658004032,4
011339658004033,4
011339658004034,4
011339658004035,4
011339658004036,4
011339658004037,4
011339658004038,4
011339658004039,4
011339658004040,4
011339658004041,4
011339658004042,4
011339658004043,4
011339658004044,4
011339658004045,4
011339658004046,4
011339658004047,4
011339658005000,4
011339658005001,4
011339658005002,4
011339658005003,4
011339658005004,4
011339658005005,4
011339658005006,4
011339658005007,4
011339658005008,4
011339658005009,4
011339658005010,4
011339658005011,4
011339658005012,4
011339658005013,4
011339658005014,4
011339658005015,4
011339658005016,4
011339658005017,4
011339658005018,4
011339658005019,4
011339658005020,4
011339658005021,4
011339658005022,4
011339658005023,4
011339658005024,4
```

```
011339658005025,4
011339658005026,4
011339658005027,4
011339658005028,4
011339658005029,4
011339658005030,4
011339658005031,4
011339658005032,4
011339658005033,4
011339658005034,4
011339658005035,4
011339658005036,4
011339658005037,4
011339658005038,4
011339658005039,4
011339658005040,4
011339658005041,4
011339658005042,4
011339658005043,4
011339658005044,4
011339658005045,4
011339658005046,4
011339658005047,4
011339658005048,4
011339658005049,4
011339658005050,4
011339658005051,4
011339658005052,4
011339658005053,4
011339658005054,4
011339658005055,4
011339658005056,4
011339658005057,4
011339658005058,4
011339658005059,4
011339658005060,4
011339658005061,4
011339658005062,4
011339658005063,4
011339658005064,4
011339658005065,4
011339658005066,4
011339658005067,4
011339658005071,4
011270203012025,5
011270207001000,5
011270207001001,5
011270207001002,5
011270207001003,5
011270207001004,5
```

```
011270207001008,5
011270207001009,5
011270207001010,5
011270207001011,5
011270207001012,5
011270207001013,5
011270207001014,5
011270207001015,5
011270207001016,5
011270207001017,5
011270207001018,5
011270207001019,5
011270207001020,5
011270207001021,5
011270207001022,5
011270207001023,5
011270207001024,5
011270207001025,5
011270207001026,5
011270207001027,5
011270207002000,5
011270207002001,5
011270207002005,5
011270207002006,5
011270207002029,5
011270207002030,5
011270207002031,5
011270207002032,5
011270207002033,5
011270209003000,5
011270209003001,5
011270209003002,5
011270209003003,5
011270209003004,5
011270209003007,5
011270209003008,5
011270209003009,5
011270209003010,5
011270209003011,5
011270209003016,5
011270209003017,5
011270209003018,5
011270209003019,5
011270209003020,5
011270209004000,5
011270209004001,5
011270209004002,5
010599733001024,6
010599733001025,6
010599733001026,6
```

```
010599733001027,6
010599733001028,6
010599733001029,6
010599733001030,6
010599733001031,6
010599733001032,6
010599733001033,6
010599733001034,6
010599733001035,6
010599733001040,6
010599733001041,6
010599733001042,6
010599733001043,6
010599733001044,6
010599733001045,6
010599733001046,6
010599733001047,6
010599733001049,6
010599733001050,6
010599733001051,6
010599733001052,6
010599733001053,6
010599733001055,6
010599733001056,6
010599733001057,6
010599733001058,6
010599733001059,6
010599733001060,6
010599733001068,6
010599733001069,6
010599733001070,6
010599733001071,6
010599733001073,6
010599733001074,6
010599733001075,6
010599733001076,6
010599733002010,6
010599733002011,6
010599733002012,6
010599733002013,6
010599733002023,6
010599733002067,6
010599733002068,6
010599733002069,6
010599733002072,6
010939645002006,4
010939645002007,4
010939645002009,4
010939645002017,4
010939645002018,4
```

```
010939645002019,4
010939645002020,4
010939645002021,4
010939645002022,4
010939645002025,4
010939645002026,4
010939645002027,4
010939645002028,4
010939645002029,4
010939645002030,4
010939645002031,4
010939645002032,4
010939645002033,4
010939645002034,4
010939645002035,4
010939645002036,4
010939645002037,4
010939645002038,4
010939645002039,4
010939645002040,4
010939645002041,4
010939645002042,4
010939645002043,4
010939645002044,4
010939645002045,4
010939645002046,4
010939645002047,4
010939645002048,4
010939645002049,4
010939645002050,4
010939645002051,4
010939645002052,4
010939645002053,4
010939645002054,4
010939645002055,4
010939645002056,4
010939645002057,4
010939645002058,4
010939645002059,4
010939645002060,4
010939645002061,4
010939645002062,4
010939645002063,4
010939645002064,4
010939645002065,4
010939645002066,4
010939645002067,4
010939645002070,4
010939645002080,4
010939645002081,4
```

```
010939645003000,4
010939645003001,4
010939645003002,4
010939645003003,4
010939645003004,4
010939645003005,4
010939645003006,4
010939645003007,4
010939645003008,4
010939645003012,4
010939645003013,4
010939645003014,4
010939645003016,4
010939645003017,4
010939645003018,4
010939645003019,4
010939645003020,4
010939645003021,4
010939645003022,4
010939645003023,4
010939645003024,4
010939645003025,4
010939645003026,4
010939645003027,4
010939645003028,4
010939645003029,4
010939645003030,4
010939645003031,4
010939645003032,4
010939645003033,4
010939645003036,4
010939645003037,4
010939645003038,4
010939645003039,4
010939645003040,4
010939645003041,4
010939645003042,4
010939645003043,4
010939645003044,4
010939645003045,4
010939645003046,4
010939645003047,4
010939645003048,4
010939645003049,4
010939645003050,4
010939645003051,4
010939645003052,4
010939645003053,4
010939645003054,4
010939645003055,4
```

```
010939645003056,4
010939645003057,4
010939645003058,4
010939645003059,4
010939645003060,4
010939645003061,4
010939645003062,4
010939645003063,4
010939645003064,4
010939645003065,4
010939645003066,4
010939645003067,4
010939645003068,4
010939645003069,4
010939645003070,4
010939645003071,4
010939645003073,4
010939646001078,4
010939646001079,4
010939646001080,4
010939646001081,4
010939646001082,4
010939647021000,4
010939647021001,4
010939647021002,4
010939647021003,4
010939647021004,4
010939647021005,4
010939647021006,4
010939647021007,4
010939647021008,4
010939647021009,4
010939647021010,4
010939647021011,4
010939647021012,4
010939647021013,4
010939647021014,4
010939647021015,4
010939647021016,4
010939647021017,4
010939647021018,4
010939647021019,4
010939647021020,4
010939647021021,4
010939647021022,4
010939647021023,4
010939647021024,4
010939647021025,4
010939647021026,4
010939647021027,4
```

```
010939647021028,4
010939647021029,4
010939647021030,4
010939647021031,4
010939647021032,4
010939647021066,4
010939647021092,4
010939647022000,4
010939647022001,4
010939647022002,4
010939647022003,4
010939647022004,4
010939647022005,4
010939647022006,4
010939647022009,4
010939647022010,4
010939647022011,4
010939647022012,4
010939647022013,4
010939647022014,4
010939647022015,4
010939647022016,4
010939647022017,4
010939647022018,4
010939647022019,4
010939647022020,4
010939647022021,4
010939647022024,4
010939647022025,4
010939647022026,4
010939647022032,4
010939647022033,4
010939647022034,4
010939647022035,4
010939647022036,4
010939647022037,4
010939647022038,4
010939647022046,4
010939647022047,4
010939647022048,4
010939647022049,4
010939647022050,4
010939647022074,4
010939646003000,4
010939646003001,4
010939646003002,4
010939647011029,4
010939647011030,4
010939647011031,4
010939647011032,4
```

```
010939647011033,4
010939647011034,4
010939647011035,4
010939647011036,4
010939647011037,4
010939647011038,4
010939647011042,4
010939647011043,4
010939647011048,4
010939647011049,4
010939647011050,4
010939647011051,4
010939647011052,4
010939647011053,4
010939647011054,4
010939647011055,4
010939647011056,4
010939647011057,4
010939647011058,4
010939647011059,4
010939647011060,4
010939647011061,4
010939647011062,4
010939647011063,4
010939647011064,4
010939647011065,4
010939647011066,4
010939647011067,4
010939647011068,4
010939647011069,4
010939647011070,4
010939647011071,4
010939647011072,4
010939647011073,4
010939647011074,4
010939647011075,4
010939647011076,4
010939647011077,4
010939647011089,4
010939647011090,4
010939647011091,4
010939647011092,4
010939647011093,4
010939647011094,4
010939647011095,4
010939647011096,4
010939647011102,4
010939647011103,4
010939647011104,4
010939647011105,4
```

```
010939647011106,4
010939647011107,4
010939647011108,4
010939647011109,4
010939647011110,4
010939647011112,4
010939647011114,4
010939647011115,4
010939647011116,4
010939647011118,4
010939647011119,4
010939647011120,4
010939647011123,4
010939647011124,4
010939647011125,4
010939647011126,4
010939647012000,4
010939647012001,4
010939647012002,4
010939647012003,4
010939647012004,4
010939647012005,4
010939647012006,4
010939647012007,4
010939647012008,4
010939647012009,4
010939647012010,4
010939647012011,4
010939647012012,4
010939647012013,4
010939647012014,4
010939647012015,4
010939647012016,4
010939647012017,4
010939647012018,4
010939647012019,4
010939647012020,4
010939647012021,4
010939647012022,4
010939647012023,4
010939647012024,4
010939647012025,4
010939647012026,4
010939647012027,4
010939647012028,4
010939647012029,4
010939647012030,4
010939647012031,4
010939647012032,4
010939647012033,4
```

```
010939647012034,4
010939647012035,4
010939647013000,4
010939647013001,4
010939647013002,4
010939647013003,4
010939647013004,4
010939647013005,4
010939647013006,4
010939647013007,4
010939647013008,4
010939647013009,4
010939647013010,4
010939647013011,4
010939647013012,4
010939647013013,4
010939647013014,4
010939647013015,4
010939647013016,4
010939647013017,4
010939647013018,4
010939647013019,4
010939647013020,4
010939647013021,4
010939647013022,4
010939647013023,4
010939647013024,4
010939647013025,4
010939647013026,4
010939647013027,4
010939647013028,4
010939647013029,4
010939647013030,4
010939647013031,4
010939647013032,4
010939647013033,4
010939647013034,4
010939647013035,4
010939647013036,4
010939647013037,4
010939647013038,4
010939647013039,4
010939647013040,4
010939647013041,4
010939647013042,4
010939647013043,4
010939647013044,4
010939647013045,4
010939647013046,4
010939647013047,4
```

```
010939647013048,4
010939647013049,4
010939647013050,4
010939647013051,4
010939647013052,4
010939647013053,4
010939647013054,4
010939647013055,4
010939647013056,4
010939647013057,4
010939647013058,4
010939647013059,4
010939647013060,4
010939647013061,4
010939647013062,4
010939647021033,4
010939647021034,4
010939647021035,4
010939647021036,4
010939647021037,4
010939647021038,4
010939647021039,4
010939647021040,4
010939647021041,4
010939647021042,4
010939647021043,4
010939647021044,4
010939647021045,4
010939647021046,4
010939647021047,4
010939647021048,4
010939647021049,4
010939647021050,4
010939647021051,4
010939647021052,4
010939647021053,4
010939647021054,4
010939647021055,4
010939647021056,4
010939647021057,4
010939647021058,4
010939647021059,4
010939647021060,4
010939647021061,4
010939647021062,4
010939647021063,4
010939647021064,4
010939647021065,4
010939647021067,4
010939647021068,4
```

```
010939647021069,4
010939647021070,4
010939647021071,4
010939647021072,4
010939647021073,4
010939647021074,4
010939647021075,4
010939647021076,4
010939647021077,4
010939647021078,4
010939647021079,4
010939647021080,4
010939647021081,4
010939647021082,4
010939647021083,4
010939647021084,4
010939647021085,4
010939647021086,4
010939647021087,4
010939647021088,4
010939647021089,4
010939647021090,4
010939647021091,4
010939647021093,4
010939647022022,4
010939647022023,4
010939647022029,4
010939647022030,4
010939647022031,4
010939647022042,4
010939647022043,4
010939647022044,4
010939647022045,4
010939647022051,4
010939647022052,4
010939647022053,4
010939647022054,4
010939647022055,4
010939647022056,4
010939647022057,4
010939647022058,4
010939647022059,4
010939647022060,4
010939647022061,4
010939647022062,4
010939647022063,4
010939647022064,4
010939647022065,4
010939647022066,4
010939647022067,4
```

```
010939647022068,4
010939647022069,4
010939647022070,4
010939647022071,4
010939647022072,4
010939647022073,4
010939647022075,4
010939647022076,4
010939647022077,4
010939647022078,4
010939647022079,4
010939647022080,4
010939647022081,4
010939647022082,4
010939647022083,4
010939647022084,4
010939647022085,4
010939647022086,4
010939647022087,4
010939647022088,4
010939647022089,4
010939647022090,4
010939647022091,4
010939647022092,4
010939647022093,4
010939647022094,4
010939647022095,4
010939647022096,4
010939647022097,4
010939647022098,4
010939647022099,4
010939647022100,4
010939647022101,4
010939647022102,4
010939647022103,4
010939647022104,4
010939647022105,4
010939647022106,4
010939645001037,4
010939645001040,4
010939645001041,4
010939645001042,4
010939645001043,4
010939645001046,4
010939645001047,4
010939645001048,4
010939645001049,4
010939645001050,4
010939645001051,4
010939645001052,4
```

```
010939645001053,4
010939645001054,4
010939645001055,4
010939645001057,4
010939645001058,4
010939645001059,4
010939645001060,4
010939645001061,4
010939645003009,4
010939645003010,4
010939645003011,4
010939645003015,4
010939645003034,4
010939645003035,4
010939645003072,4
010939647011000,4
010939647011001,4
010939647011002,4
010939647011003,4
010939647011004,4
010939647011005,4
010939647011006,4
010939647011007,4
010939647011008,4
010939647011009,4
010939647011010,4
010939647011011,4
010939647011012,4
010939647011013,4
010939647011014,4
010939647011015,4
010939647011016,4
010939647011017,4
010939647011018,4
010939647011019,4
010939647011020,4
010939647011021,4
010939647011022,4
010939647011023,4
010939647011024,4
010939647011025,4
010939647011026,4
010939647011027,4
010939647011028,4
010939647011039,4
010939647011040,4
010939647011041,4
010939647011044,4
010939647011045,4
010939647011046,4
```

```
010939647011047,4
010939647011078,4
010939647011079,4
010939647011080,4
010939647011081,4
010939647011082,4
010939647011083,4
010939647011084,4
010939647011085,4
010939647011086,4
010939647011087,4
010939647011088,4
010939647011097,4
010939647011098,4
010939647011099,4
010939647011100,4
010939647011101,4
010939647011111,4
010939647011113,4
010939647011117,4
010939647011121,4
010939647011122,4
010570200002000,5
010570200002001,5
010570200002002,5
010570200002003,5
010570200002004,5
010570200002005,5
010570200002006,5
010570200002007,5
010570200002008,5
010570200002010,5
010570200002015,5
010570200002016,5
010570200002017,5
010570200002018,5
010570201001000,5
010570201001001,5
010570201001002,5
010570201001003,5
010570201001004,5
010570201001005,5
010570201001006,5
010570201001007,5
010570201001008,5
010570201001009,5
010570201001010,5
010570201001011,5
010570201001012,5
010570201001013,5
```

```
010570201001014,5
010570201001015,5
010570201001016,5
010570201001017,5
010570201001018,5
010570201001019,5
010570201001020,5
010570201001021,5
010570201001022,5
010570201001023,5
010570201001024,5
010570201001025,5
010570201001026,5
010570201001027,5
010570201001028,5
010570201001029,5
010570201001030,5
010570201001031,5
010570201001032,5
010570201001053,5
010570201001059,5
010570201001060,5
010570201001061,5
010570201001063,5
010570201001064,5
010570201001080,5
010570201001081,5
010570201001082,5
010570201001083,5
010570201001084,5
010570201001085,5
010570201001086,5
010570201001087,5
010570201001088,5
010570201001089,5
010570201001090,5
010570201001091,5
010570201001092,5
010570201001093,5
010570201001094,5
010570201001095,5
010570201001099,5
010570201001100,5
010570201001101,5
010570201001102,5
010570201001103,5
010570201001104,5
010570201001105,5
010570201001106,5
010570201001107,5
```

```
010570201001108,5
010570201001109,5
010570201001110,5
010570201001111,5
010570201001112,5
010570201001113,5
010570201001114,5
010570201001115,5
010570201001116,5
010570201001117,5
010570201001118,5
010570201001119,5
010570201001120,5
010570201001121,5
010570201001122,5
010570201001123,5
010570201001124,5
010570201001125,5
010570201001126,5
010570201001127,5
010570201001128,5
010570201001129,5
010570201001130,5
010570201001131,5
010570201001132,5
010570201001133,5
010570201001134,5
010570201001135,5
010570201001136,5
010570201001137,5
010570201001139,5
010570200001000,5
010570200001001,5
010570200001002,5
010570200001003,5
010570200001004,5
010570200001005,5
010570200001006,5
010570200001007,5
010570200001008,5
010570200001009,5
010570200001010,5
010570200001011,5
010570200001012,5
010570200001013,5
010570200001014,5
010570200001015,5
010570200001016,5
010570200001017,5
010570200001018,5
```

```
010570200001019,5
010570200001020,5
010570200001021,5
010570200001023,5
010570200001024,5
010570200001025,5
010570200001026,5
010570200001027,5
010570200001029,5
010570200001035,5
010570200001036,5
010570200001037,5
010570200001038,5
010570200001039,5
010570200001040,5
010570200001041,5
010570200001044,5
010570200001046,5
010570200001047,5
010570200001048,5
010570200001050,5
011270211002006,5
011270211002009,5
011270211002010,5
011270211002011,5
011270211002012,5
011270211002013,5
011270211002020,5
011270211002021,5
011270211002028,5
011270211002029,5
011270211002030,5
011270211002031,5
011270211002032,5
011270211002039,5
011270211002040,5
011270211002041,5
011270211002042,5
011270211002043,5
011270211002044,5
011270211002045,5
011270211002046,5
011270211002047,5
011270211002048,5
011270211002051,5
011270211002052,5
011270211002053,5
011270211002054,5
011270211002055,5
011270211003001,5
```

```
011270211003003,5
011270211003004,5
011270211003005,5
011270211003006,5
011270211003007,5
011270211003041,5
011270211003042,5
011270211003043,5
011270211003044,5
011270211003045,5
011270211003046,5
011270211003047,5
011270211003048,5
011270211003049,5
011270211003050,5
011270211003051,5
011270211003052,5
011270211003053,5
011270211003054,5
011270211003057,5
011270211003058,5
011270211003059,5
011270211003060,5
011270211003061,5
011270211003062,5
011270211003063,5
011270211003064,5
011270211003066,5
011270211003067,5
011270211003080,5
011270210001008,5
011270210001009,5
011270210001038,5
011270210001039,5
011270210001043,5
011270210001044,5
011270210001045,5
011270210001046,5
011270210002045,5
011270210002046,5
011270210002047,5
011270210002048,5
011270210002076,5
011270211001000,5
011270211001001,5
011270211001002,5
011270211001003,5
011270211001004,5
011270211001007,5
011270211001008,5
```

```
011270211001009,5
011270211001010,5
011270211001011,5
011270211001012,5
011270211001013,5
011270211001014,5
011270211001015,5
011270211001016,5
011270211001017,5
011270211001018,5
011270211001020,5
011270211001021,5
011270211001022,5
011270211001023,5
011270211001024,5
011270211001025,5
011270211001026,5
011270211001027,5
011270211001028,5
011270211001029,5
011270211001030,5
011270211001031,5
011270211001032,5
011270211001033,5
011270211001034,5
011270211001035,5
011270211001036,5
011270211001037,5
011270211001038,5
011270211001039,5
011270211001040,5
011270211001041,5
011270211001042,5
011270211001043,5
011270211001044,5
011270211001045,5
011270211001046,5
011270211001047,5
011270211001048,5
011270211001049,5
011270211001050,5
011270211001051,5
011270211002037,5
011270211002049,5
011270211002050,5
011270211002057,5
011270211002058,5
011270211003030,5
011270211003031,5
011270211003032,5
```

```
011270211003033,5
011270211003034,5
011270211003035,5
011270211003036,5
011270211003038,5
011270211003039,5
011270211003040,5
011270211003055,5
011270211003056,5
011270211003065,5
011270211003068,5
011270211003069,5
011270211003070,5
011270211003071,5
011270211003072,5
011270211003073,5
011270211003074,5
011270211003075,5
011270211003076,5
011270211003077,5
011270211003081,5
011270211004002,5
011270211004003,5
011270211004004,5
011270211004005,5
011270211004006,5
011270211004007,5
011270211004008,5
011270211004009,5
011270211004010,5
011270211004011,5
011270211004012,5
011270211004013,5
011270211004014,5
011270211004015,5
011270211004016,5
011270211004017,5
011270211004018,5
011270211004019,5
011270211004020,5
011270211004021,5
011270211004022,5
011270211004023,5
011270211004024,5
011270211004025,5
011270211004026,5
011270211004027,5
011270211004028,5
011270211004029,5
011270211004030,5
```

```
011270211004031,5
011270211004032,5
011270211004033,5
011270211004034,5
011270211004035,5
011270211004036,5
011270211004037,5
011270211004038,5
011270211004039,5
011270211004040,5
011270211004041,5
011270211004042,5
011270211004043,5
011270211004044,5
011270211004045,5
011270211004046,5
011270211004047,5
011270211004048,5
011270211004049,5
011270211004050,5
011270211004051,5
011270211004052,5
011270211004053,5
011270211004054,5
011270211004055,5
011270211004056,5
011270211004057,5
011270211004058,5
011270211004059,5
011270211004060,5
011270211004061,5
011270211004062,5
011270211004063,5
011270211004064,5
011270211004065,5
011270211004066,5
011270211004067,5
011270211004068,5
011270211004069,5
011270211004070,5
011270211004071,5
011270211004072,5
011270211004073,5
011270211004074,5
011270211004075,5
011270211004076,5
011270211004077,5
011270211004078,5
011270211004079,5
011270211004080,5
```

```
011270211004081,5
011270211004082,5
011270211004083,5
011270211004084,5
011270211004085,5
011270211004086,5
011270211004087,5
011270211004088,5
011270211004089,5
011270211004090,5
011270211004091,5
011270211004092,5
011270211004093,5
011270211004094,5
011270211004095,5
011270211004096,5
011270211004097,5
011270211004098,5
011270211004099,5
011270211004100,5
011270211004101,5
011270211004102,5
011270211004103,5
011270211004104,5
011270212001010,5
011270212001012,5
011270212001013,5
011270212001015,5
011270212001016,5
011270212001017,5
011270212001022,5
011270212001023,5
011270212001024,5
011270212001025,5
011270212001026,5
011270212001027,5
011270212001028,5
011270212001029,5
011270212001030,5
011270212001062,5
011270212001064,5
011270212001065,5
011270212001066,5
011270212001067,5
011270210001047,5
011270211002000,5
011270211002001,5
011270211002002,5
011270211002003,5
011270211002004,5
```

```
011270211002005,5
011270211002007,5
011270211002008,5
011270211002014,5
011270211002015,5
011270211002016,5
011270211002017,5
011270211002018,5
011270211002019,5
011270211002022,5
011270211002023,5
011270211002024,5
011270211002025,5
011270211002026,5
011270211002027,5
011270211002033,5
011270211002034,5
011270211002036,5
011270211002056,5
011270211001005,5
011270211001006,5
011270211001019,5
011270211002035,5
011270211002038,5
011270211003000,5
011270211003002,5
011270211003008,5
011270211003009,5
011270211003010,5
011270211003011,5
011270211003012,5
011270211003013,5
011270211003014,5
011270211003015,5
011270211003016,5
011270211003017,5
011270211003018,5
011270211003019,5
011270211003020,5
011270211003021,5
011270211003022,5
011270211003023,5
011270211003024,5
011270211003025,5
011270211003026,5
011270211003027,5
011270211003028,5
011270211003029,5
011270211003037,5
011270211003078,5
```

```
011270211003079,5
010939644011095,4
010939644011096,4
010939644011097,4
010939644011098,4
010939644011099,4
010939644011100,4
010939644011101,4
010939644011102,4
010939644011103,4
010939644011104,4
010939644011141,4
010939644011142,4
010939644011143,4
010939644011144,4
010939644011145,4
010939644011146,4
010939644011147,4
010939644011149,4
010939644011150,4
010939644011151,4
010939644011152,4
010939644011155,4
010939644011156,4
010939644011157,4
010939644011160,4
010939646001001,4
010939646001003,4
010939646001016,4
010939646001017,4
010939646001018,4
010939646001019,4
010939646001020,4
010939646001021,4
010939646001023,4
010939646001026,4
010939646001027,4
010939646001055,4
010939646001056,4
010939646001057,4
010939646001058,4
010939646001059,4
010939646001060,4
010939646001061,4
010939646001062,4
010939646001063,4
010939646001083,4
010939646002000,4
010939646002001,4
010939646002002,4
```

```
010939646002003,4
010939646002004,4
011270212001031,5
011270212001032,5
011270212001033,5
011270212001034,5
011270212001035,5
011270212001036,5
011270212001037,5
011270212001038,5
011270212001039,5
011270212001040,5
011270212001041,5
011270212001042,5
011270212001043,5
011270212001044,5
011270212001045,5
011270212001046,5
011270212001047,5
011270212001048,5
011270212001049,5
011270212001050,5
011270212001051,5
011270212001052,5
011270212001053,5
011270212001054,5
011270212001055,5
011270212001056,5
011270212001057,5
011270212001061,5
011270212001063,5
011270212002009,5
011270212002010,5
011270212002011,5
011270212002012,5
011270212002013,5
011270212002020,5
011270212002023,5
011270212002024,5
011270212002025,5
011270212002026,5
011270212002029,5
011270212002030,5
011270212002031,5
011270212002032,5
011270212002033,5
011270212002034,5
011270212002035,5
011270212002036,5
011270212002037,5
```

```
011270212002038,5
011270212002072,5
011270212002082,5
011270212002083,5
011270212002090,5
011270212002094,5
011270212002095,5
011270212002096,5
011270213001015,5
011270213001017,5
011270213001018,5
011270213001019,5
011270213001020,5
010939641001024,4
010939641002000,4
010939641002001,4
010939641002002,4
010939641002003,4
010939641002004,4
010939641002005,4
010939641002006,4
010939641002007,4
010939641002008,4
010939641002009,4
010939641002010,4
010939641002011,4
010939641002012,4
010939641002013,4
010939641002014,4
010939641002015,4
010939641002016,4
010939641002017,4
010939641002018,4
010939641002019,4
010939641002020,4
010939641002021,4
010939641002022,4
010939641002023,4
010939641002024,4
010939641002025,4
010939641002026,4
010939641003107,4
010939642001000,4
010939643004000,4
010939643004006,4
010939643004007,4
010939643004008,4
010939643004009,4
010939643004010,4
010939643004011,4
```

```
010939643004012,4
010939643004013,4
010939643004014,4
010939643004015,4
010939643004016,4
010939643004017,4
010939643004018,4
010939643004019,4
010939643004020,4
010939643004023,4
010939643004026,4
010939643004027,4
010939643004028,4
010939643004029,4
010939643004030,4
010939643004031,4
010939643004033,4
010939643004034,4
010939643004036,4
010939643004037,4
010939643004038,4
010599736001008,6
010599736001009,6
010599736001012,6
010599736001015,6
010599736001017,6
010599736001018,6
010599736001019,6
010599736001020,6
010599736001021,6
010599736001022,6
010599736001023,6
010599736001024,6
010599736001025,6
010599736001026,6
010599736001034,6
010599736001035,6
010599736001036,6
010599736001037,6
010599736001038,6
010599736001039,6
010599736001040,6
010599736001041,6
010599736001043,6
010599736001044,6
010599736001045,6
010599736001046,6
010599736001047,6
010599736001048,6
010599736001049,6
```

```
010599736001050,6
010599736001051,6
010599736001052,6
010599736001053,6
010599736001054,6
010599736001055,6
010599736001056,6
010599736001057,6
010599736001058,6
010599736001059,6
010599736001060,6
010599736001061,6
010599736001062,6
010599736001063,6
010599736001064,6
010599736001065,6
010599736001066,6
010599736001067,6
010570201001033,5
010570201001034,5
010570201001035,5
010570201001036,5
010570201001037,5
010570201001038,5
010570201001039,5
010570201001040,5
010570201001041,5
010570201001042,5
010570201001043,5
010570201001044,5
010570201001045,5
010570201001046,5
010570201001047,5
010570201001048,5
010570201001049,5
010570201001050,5
010570201001051,5
010570201001052,5
010570201001054,5
010570201001055,5
010570201001056,5
010570201001057,5
010570201001058,5
010570201001062,5
010570201001065,5
010570201001066,5
010570201001067,5
010570201001068,5
010570201001069,5
010570201001070,5
```

```
010570201001071,5
010570201001072,5
010570201001073,5
010570201001074,5
010570201001075,5
010570201001076,5
010570201001077,5
010570201001078,5
010570201001079,5
010570201001096,5
010570201001097,5
010570201001098,5
010570201001146,5
010570201002000,5
010570201002001,5
010570201002002,5
010570201002003,5
010570201002004,5
010570201002005,5
010570201002006,5
010570201002007,5
010570201002008,5
010570201002009,5
010570201002010,5
010570201002011,5
010570201002012,5
010570201002013,5
010570201002014,5
010570201002015,5
010570201002016,5
010570201002017,5
010570201002018,5
010570201002019,5
010570201002020,5
010570201002021,5
010570201002022,5
010570201002023,5
010570201002024,5
010570201002025,5
010570201002026,5
010570201002027,5
010570201002028,5
010570201002029,5
010570201002030,5
010570201002031,5
010570201002032,5
010570201002033,5
010570201002034,5
010570201002035,5
010570201002036,5
```

```
010570201002037,5
010570201002038,5
010570201002039,5
010570201002040,5
010570201002041,5
010570201002042,5
010570201002043,5
010570201002044,5
010570201002045,5
010570201002046,5
010570201002047,5
010570201002048,5
010570201002049,5
010570201002074,5
010570201002075,5
010570201002076,5
010570201002077,5
010570201002078,5
011270209001000,5
011270209001001,5
011270209001007,5
011270209001008,5
011270209001009,5
011270209001010,5
011270209001011,5
011270209001012,5
011270209001013,5
011270209001014,5
011270209001015,5
011270209001016,5
011270209001017,5
011270209001048,5
011270209002005,5
011270209002006,5
011270209002007,5
011270209002008,5
011270209002009,5
011270209002010,5
011270209002011,5
011270209002012,5
011270209002026,5
011270209002027,5
011270209002028,5
011270209002029,5
011270209002030,5
011270209002031,5
011270209002032,5
011270209002033,5
011270210003000,5
011270210003001,5
```

```
011270210003002,5
010570200001022,5
010570200001028,5
010570200001030,5
010570200001031,5
010570200001032,5
010570200001033,5
010570200001034,5
010570200001052,5
010570200001053,5
010570200001054,5
010570200001055,5
010570200001056,5
010570200001057,5
010570200001058,5
010570200001059,5
010570200001060,5
010570200001063,5
010570200001064,5
010570200001065,5
010570200001066,5
010570200001067,5
010570200001068,5
010570200001069,5
010570204001006,5
010570204001007,5
010570204001008,5
010570204001009,5
010570204001010,5
010570204001011,5
010570204001012,5
010570204001016,5
010570204001017,5
010570204001018,5
011270212002001,5
011270212002003,5
011270212002004,5
011270212002005,5
011270212002006,5
011270212002007,5
011270212002008,5
011270212002039,5
011270212002040,5
011270212002041,5
011270212002042,5
011270212002043,5
011270212002044,5
011270212002045,5
011270212002046,5
011270212002047,5
```

```
011270212002048,5
011270212002049,5
011270212002050,5
011270212002051,5
011270212002052,5
011270212002053,5
011270212002054,5
011270212002055,5
011270212002056,5
011270212002057,5
011270212002058,5
011270212002059,5
011270212002060,5
011270212002061,5
011270212002062,5
011270212002063,5
011270212002064,5
011270212002065,5
011270212002066,5
011270212002067,5
011270212002070,5
011270212002071,5
011270212002073,5
011270212002074,5
011270212002075,5
011270212002076,5
011270212002077,5
011270212002078,5
011270212002079,5
011270212002080,5
011270212002081,5
011270212002085,5
011270212002088,5
011270212002089,5
011270210002071,5
011270210002072,5
011270210002073,5
011270210002074,5
011270210002075,5
011270212003004,5
011270212003009,5
011270212003010,5
011270212003011,5
011270212003012,5
011270212003015,5
011270212003016,5
011270212003017,5
011270212003018,5
011270212003019,5
011270212003020,5
```

```
011270212003021,5
011270212003022,5
011270212003023,5
011270212003024,5
011270212003027,5
011270212003028,5
011270212003031,5
011270212003032,5
011270212003045,5
011270212003046,5
011270212003047,5
011270212003048,5
011270212003049,5
011270209001002,5
011270209001003,5
011270209001004,5
011270209001005,5
011270209001006,5
011270209001018,5
011270209001019,5
011270209001020,5
011270209001021,5
011270209001022,5
011270209001023,5
011270209001024,5
011270209001025,5
011270209001026,5
011270209001027,5
011270209001028,5
011270209001029,5
011270209001030,5
011270209001031,5
011270209001032,5
011270209001033,5
011270209001034,5
011270209001035,5
011270209001036,5
011270209001037,5
011270209001046,5
011270209001047,5
011270209001049,5
011270209001050,5
011270210002000,5
011270210002001,5
011270210002002,5
011270210002003,5
011270210002004,5
011270210002077,5
011270210003003,5
011270210003004,5
```

```
011270210003005,5
011270210003006,5
011270210003007,5
011270210003008,5
011270210003009,5
011270210003010,5
011270210003011,5
011270210003012,5
011270210003013,5
011270210003014,5
011270210003015,5
011270210003043,5
011270210003044,5
011270210003045,5
011270210003047,5
011270210003048,5
011270210003049,5
011270210003050,5
011270210003051,5
011270210003052,5
011270210003057,5
011270210003058,5
011270210003059,5
011270210003060,5
011270210003061,5
011270210003062,5
011270210003063,5
011270210003064,5
011270210003065,5
011270210003066,5
011270210003067,5
011270210003068,5
011270210003069,5
011270210003070,5
011270210003088,5
011270212003000,5
011270212003001,5
011270212003002,5
011270212003064,5
011270212003072,5
011270212003073,5
011270210001007,5
011270210001010,5
011270210001011,5
011270210001012,5
011270210001013,5
011270210001018,5
011270210001019,5
011270210001020,5
011270210001021,5
```

```
011270210001022,5
011270210001023,5
011270210001024,5
011270210001025,5
011270210001028,5
011270210001029,5
011270210001030,5
011270210001031,5
011270210001032,5
011270210001033,5
011270210001034,5
011270210001035,5
011270210001036,5
011270210001037,5
011270210001040,5
011270210001041,5
011270210002005,5
011270210002006,5
011270210002007,5
011270210002008,5
011270210002009,5
011270210002010,5
011270210002011,5
011270210002012,5
011270210002013,5
011270210002014,5
011270210002015,5
011270210002016,5
011270210002017,5
011270210002018,5
011270210002019,5
011270210002020,5
011270210002021,5
011270210002022,5
011270210002023,5
011270210002024,5
011270210002025,5
011270210002026,5
011270210002027,5
011270210002028,5
011270210002029,5
011270210002030,5
011270210002031,5
011270210002032,5
011270210002033,5
011270210002034,5
011270210002035,5
011270210002036,5
011270210002037,5
011270210002038,5
```

```
011270210002039,5
011270210002042,5
011270210002043,5
011270210002044,5
011270210002049,5
011270210002050,5
011270210002054,5
011270210002055,5
011270210002056,5
011270210002062,5
011270210002063,5
011270210002064,5
011270210002065,5
011270210002066,5
011270210002067,5
011270210002068,5
011270210002069,5
011270210002070,5
011270210003046,5
011270210003053,5
011270210003054,5
011270210003055,5
011270210003056,5
011270210003071,5
011270210003072,5
011270210003073,5
011270210003074,5
011270210003075,5
011270210003076,5
011270210003077,5
011270210003078,5
011270210003079,5
011270210003080,5
011270210001000,5
011270210001001,5
011270210001002,5
011270210001003,5
011270210001004,5
011270210001005,5
011270210001006,5
011270210001014,5
011270210001015,5
011270210001016,5
011270210001017,5
011270210001026,5
011270210001027,5
011270210001042,5
011270210001048,5
011270210003016,5
011270210003017,5
```

```
011270210003018,5
011270210003019,5
011270210003020,5
011270210003021,5
011270210003022,5
011270210003023,5
011270210003024,5
011270210003025,5
011270210003026,5
011270210003027,5
011270210003028,5
011270210003029,5
011270210003030,5
011270210003031,5
011270210003032,5
011270210003033,5
011270210003034,5
011270210003035,5
011270210003036,5
011270210003037,5
011270210003038,5
011270210003039,5
011270210003040,5
011270210003041,5
011270210003042,5
011270210003081,5
011270210003082,5
011270210003083,5
011270210003084,5
011270210003085,5
011270210003086,5
011270210003087,5
011270210002040,5
011270210002041,5
011270210002051,5
011270210002052,5
011270210002053,5
011270210002057,5
011270210002058,5
011270210002059,5
011270210002060,5
011270210002061,5
011270211004000,5
011270211004001,5
011270212001000,5
011270212001001,5
011270212001002,5
011270212001003,5
011270212001004,5
011270212001005,5
```

```
011270212001006,5
011270212001007,5
011270212001008,5
011270212001009,5
011270212001011,5
011270212001014,5
011270212001018,5
011270212001019,5
011270212001020,5
011270212001021,5
011270212001060,5
011270212002014,5
011270212002015,5
011270212002016,5
011270212002017,5
011270212002018,5
011270212002019,5
011270212002021,5
011270212002022,5
011270212002027,5
011270212002028,5
011270212003025,5
011270212003026,5
011270212003033,5
011270212003034,5
011270212003035,5
011270212003036,5
011270212003037,5
011270212003038,5
011270212003039,5
011270212003040,5
011270212003041,5
011270212003042,5
011270212003043,5
011270212003044,5
011270212003075,5
011270212003076,5
011270212003090,5
011270212003091,5
011270212003092,5
011270201003056,5
011270201003057,5
011270213002010,5
011270214001000,5
011270214001001,5
011270214001002,5
011270214001003,5
011270214001004,5
011270214001005,5
011270214001006,5
```

```
011270214001007,5
011270214001008,5
011270214001009,5
011270214001010,5
011270214001011,5
011270214001012,5
011270214001013,5
011270214001014,5
011270214001015,5
011270214001016,5
011270214001017,5
011270214001018,5
011270214001019,5
011270214001020,5
011270214001021,5
011270214001022,5
011270214001023,5
011270214001024,5
011270214001025,5
011270214001026,5
011270214001027,5
011270214001028,5
011270214001029,5
011270214001030,5
011270214001031,5
011270214001032,5
011270214001033,5
011270214001034,5
011270214001035,5
011270214001036,5
011270214001037,5
011270214001038,5
011270214001039,5
011270214001040,5
011270214001041,5
011270214001042,5
011270214001043,5
011270214001044,5
011270214001045,5
011270214001046,5
011270214001047,5
011270214001048,5
011270214001049,5
011270214001050,5
011270214001051,5
011270214002014,5
011270214002015,5
011270214002016,5
011270214002017,5
011270214002018,5
```

```
011270214002019,5
011270214002020,5
011270214002021,5
011270214002034,5
011270214002035,5
011270214002036,5
011270214002037,5
011270214002038,5
011270214002039,5
011270214002040,5
011270214002049,5
011270214002050,5
011270214002051,5
011270214002052,5
011270214002053,5
011270214002054,5
011270214003000,5
011270214003001,5
011270214003002,5
011270214003003,5
011270214003004,5
011270214003005,5
011270214003006,5
011270214003007,5
011270214003008,5
011270214003009,5
011270214003010,5
011270214003011,5
011270214003012,5
011270214003013,5
011270214003014,5
011270214003015,5
011270214003016,5
011270214003017,5
011270214003018,5
011270214003019,5
011270214003020,5
011270214003021,5
011270214003022,5
011270214003023,5
011270214003024,5
011270214003025,5
011270214003026,5
011270214003027,5
011270214003028,5
011270214003029,5
011270214003030,5
011270214003031,5
011270214003032,5
011270214003033,5
```

```
011270214003034,5
011270214003035,5
011270214003036,5
011270214003037,5
011270214003038,5
011270214003039,5
011270214004000,5
011270214004001,5
011270214004002,5
011270214004010,5
011270214004011,5
011270214004014,5
011270214004015,5
011270214004016,5
011270214004017,5
011270214004018,5
011270214004019,5
011270214004020,5
011270214004021,5
011270214004022,5
011270214004023,5
011270214004024,5
011270214004025,5
011270214004026,5
011270214004027,5
011270214004028,5
011270214004029,5
011270214004032,5
011270214004033,5
011270214004034,5
011270214004035,5
011270214004037,5
011270214004040,5
011270214004041,5
011270215003004,5
011270215003005,5
011270201002035,5
011270201002037,5
011270201002046,5
011270201002048,5
011270201002049,5
011270201002054,5
011270201002058,5
011270201002059,5
011270201002061,5
011270201002062,5
011270201003025,5
011270201003028,5
011270201003029,5
011270201003031,5
```

```
011270201003032,5
011270201003033,5
011270201003034,5
011270201003041,5
011270201003044,5
011270201003045,5
011270201003048,5
011270201003049,5
011270201003050,5
011270201003058,5
011270201003059,5
011270201004010,5
011270201004012,5
011270201004018,5
011270201004019,5
011270201004020,5
011270201004021,5
011270201004022,5
011270201004023,5
011270201004024,5
011270201004025,5
011270201004026,5
011270201004027,5
011270201004028,5
011270201004029,5
011270201004030,5
011270201004031,5
011270201004032,5
011270201004033,5
011270201004034,5
011270201001019,5
011270201001044,5
011270201001045,5
011270201001047,5
011270201001053,5
011270201001055,5
011270201001056,5
011270201001057,5
011270201001058,5
011270201001060,5
011270201001061,5
011270201001062,5
011270201001063,5
011270201001064,5
011270201001065,5
011270201001066,5
011270201001067,5
011270201001068,5
011270201001069,5
011270201001070,5
```

```
011270201001071,5
011270201001072,5
011270201001073,5
011270201001074,5
011270201001075,5
011270201001076,5
011270201001077,5
011270201001078,5
011270201001079,5
011270201001080,5
011270201001081,5
011270201001082,5
011270201001083,5
011270201001084,5
011270201001085,5
011270201001086,5
011270201001087,5
011270201001088,5
011270201001089,5
011270201001090,5
011270201001091,5
011270201001092,5
011270201001093,5
011270201001094,5
011270201001095,5
011270201001096,5
011270201001097,5
011270201001098,5
011270201001099,5
011270201001105,5
011270201002000,5
011270201002001,5
011270201002002,5
011270201002003,5
011270201002004,5
011270201002005,5
011270201002006,5
011270201002007,5
011270201002008,5
011270201002009,5
011270201002010,5
011270201002011,5
011270201002012,5
011270201002014,5
011270201002015,5
011270201002016,5
011270201002017,5
011270201002018,5
011270201002019,5
011270201002020,5
```

```
011270201002021,5
011270201002022,5
011270201002030,5
011270201002031,5
011270201002032,5
011270201002033,5
011270201002034,5
011270201002036,5
011270201002038,5
011270201002039,5
011270201002040,5
011270201002041,5
011270201002042,5
011270201002043,5
011270201002044,5
011270201002045,5
011270201002047,5
011270201002050,5
011270201002051,5
011270201002052,5
011270201002053,5
011270201002055,5
011270201002056,5
011270201002057,5
011270201002060,5
011270201002063,5
011270201003005,5
011270201003006,5
011270201003007,5
011270201003008,5
011270201003009,5
011270201003010,5
011270201003019,5
011270201003020,5
011270201003021,5
011270201003035,5
011270201003036,5
011270201003037,5
011270201003038,5
011270201003039,5
011270201003040,5
011270201003046,5
011270201003047,5
011270201004002,5
011270201004004,5
011270201004005,5
011270201004006,5
011270201004007,5
011270201004008,5
011270201004009,5
```

```
011270201004011,5
010570201003000,5
010570201003001,5
010570201003002,5
010570201003003,5
010570201003004,5
010570201003005,5
010570201003006,5
010570201003007,5
010570201003008,5
010570201003009,5
010570201003010,5
010570201003016,5
010570201003017,5
010570201003019,5
010570201003020,5
010570201003021,5
010570201003022,5
010570201003023,5
010570201003024,5
010570201003025,5
010570201003026,5
010570201003027,5
010570201003028,5
010570201003029,5
010570201003030,5
010570201003031,5
010570201003032,5
010570201003033,5
010570201003065,5
010570201003066,5
010570201003124,5
010570201003125,5
010570201003126,5
010570201003127,5
010939641001012,4
010939641001013,4
010939641001014,4
010939641001015,4
010939641001016,4
010939641001020,4
010939641001021,4
010939641001022,4
010939641001023,4
010939641001025,4
010939641001026,4
010939641001027,4
010939641001028,4
010939641001029,4
010939641001030,4
```

```
010939641001050,4
010939641001051,4
010939641001052,4
010939641003010,4
010939641003011,4
010939641003012,4
010939641003013,4
010939641003014,4
010939641003015,4
010939641003016,4
010939641003017,4
010939641003018,4
010939641003019,4
010939641003115,4
011270209002000,5
011270209002001,5
011270209002002,5
011270209002003,5
011270209002004,5
011270209002013,5
011270209002014,5
011270209002015,5
011270209002016,5
011270209002017,5
011270209002018,5
011270209002034,5
011270209003005,5
011270209003006,5
011270209003012,5
011270209003013,5
011270209003014,5
011270209003015,5
011270209004013,5
011270209004014,5
011270209004015,5
011270209004017,5
011270209004024,5
011270209004025,5
011270202001000,5
011270202001001,5
011270202001002,5
011270202001003,5
011270202001004,5
011270202001005,5
011270202001006,5
011270202001007,5
011270202001008,5
011270202001009,5
011270202001017,5
011270202001018,5
```

```
011270202001019,5
011270202001020,5
011270202001021,5
011270202001022,5
011270202001023,5
011270202001024,5
011270202001025,5
011270202001026,5
011270202001047,5
011270203022030,5
011270203022031,5
011270209001038,5
011270209001039,5
011270209001040,5
011270209001041,5
011270209001042,5
011270209001043,5
011270209001044,5
011270209001045,5
011270209001051,5
011270209001052,5
011270209002019,5
011270209002020,5
011270209002021,5
011270209002022,5
011270209002023,5
011270209002024,5
011270209002025,5
011270209004026,5
011270209004027,5
011270209004036,5
011270209004037,5
011270202001011,5
011270202001012,5
011270202001029,5
011270202001030,5
011270202001031,5
011270202001032,5
011270202001036,5
011270202001055,5
011270202001056,5
011270202001057,5
011270202001058,5
011270202001059,5
011270202001060,5
011270202001061,5
011270202003000,5
011270202003001,5
011270202003002,5
011270202003003,5
```

```
011270202003004,5
011270202003005,5
011270202003006,5
011270202003007,5
011270202003008,5
011270202003009,5
011270202003010,5
011270202003011,5
011270202003012,5
011270202003013,5
011270202003014,5
011270202003015,5
011270202003016,5
011270202003017,5
011270202003018,5
011270202003019,5
011270202003020,5
011270202003021,5
011270202003022,5
011270202003023,5
011270202003024,5
011270202003025,5
011270202003026,5
011270202003027,5
011270202003028,5
011270202003029,5
011270202003030,5
011270202003031,5
011270202003032,5
011270202003033,5
011270202003034,5
011270202003035,5
011270202003036,5
011270202003037,5
011270202003038,5
011270202003039,5
011270202003040,5
011270202003041,5
011270202003042,5
011270202003043,5
011270202003044,5
011270202003045,5
011270202003046,5
011270202003047,5
011270202003048,5
011270202003049,5
011270202003050,5
011270202003051,5
011270202003052,5
011270202003053,5
```

```
011270202003054,5
011270202003055,5
011270202003059,5
011270202003060,5
011270202003061,5
011270202003065,5
011270202003066,5
011270202003067,5
011270202003068,5
011270203021000,5
011270203021001,5
011270203021002,5
011270203021003,5
011270203021004,5
011270203021005,5
011270203021006,5
011270203021007,5
011270203021014,5
011270203021015,5
011270203021016,5
011270203021017,5
011270203021018,5
011270203021019,5
011270203021020,5
011270203021021,5
011270203021022,5
011270203021023,5
011270203021024,5
011270203021025,5
011270203021026,5
011270203021027,5
011270203021028,5
011270203021029,5
011270203021030,5
011270203021031,5
011270203022000,5
011270203022001,5
011270203022002,5
011270203022003,5
011270203022004,5
011270203022005,5
011270203022006,5
011270203022007,5
011270203022008,5
011270203022009,5
011270203022010,5
011270203022011,5
011270203022012,5
011270203022013,5
011270203022014,5
```

```
011270203022015,5
011270203022016,5
011270203022017,5
011270203022018,5
011270203022019,5
011270203022020,5
011270203022021,5
011270203022022,5
011270203022023,5
011270203022024,5
011270203022025,5
011270203022026,5
011270203022027,5
011270203022028,5
011270203022029,5
011270203022032,5
011270203022033,5
011270203022034,5
011270203022035,5
011270203022036,5
011270203022037,5
011270203022038,5
011270203022039,5
011270203022040,5
011270203022041,5
011270203022042,5
011270203022043,5
011270203022044,5
011270203022045,5
011270203022046,5
011270203022047,5
011270203022048,5
011270203022049,5
011270203022050,5
011270203022051,5
011270203022052,5
011270203022053,5
011270203022054,5
011270203022055,5
011270203022056,5
011270203022057,5
011270203022058,5
011270203023007,5
011270207002002,5
011270207002003,5
011270207002004,5
011270207002007,5
011270207002008,5
011270207002009,5
011270207002010,5
```

```
011270207002011,5
011270207002012,5
011270207002013,5
011270207002014,5
011270207002015,5
011270207002016,5
011270207002017,5
011270207002018,5
011270207002019,5
011270207002020,5
011270207002021,5
011270207002022,5
011270207002023,5
011270207002024,5
011270207002025,5
011270207002026,5
011270207002027,5
011270207002028,5
011270207002034,5
011270207002035,5
011270207002036,5
011270207002037,5
011270207002038,5
011270207002039,5
011270207002040,5
011270207002041,5
011270209004003,5
011270209004004,5
011270209004005,5
011270209004006,5
011270209004007,5
011270209004008,5
011270209004009,5
011270209004010,5
011270209004011,5
011270209004012,5
011270209004016,5
011270209004018,5
011270209004019,5
011270209004020,5
011270209004021,5
011270209004022,5
011270209004023,5
011270209004028,5
011270209004029,5
011270209004030,5
011270209004031,5
011270209004032,5
011270209004033,5
011270209004034,5
```

```
011270209004035,5
011270213001054,5
011270213001055,5
011270213001056,5
011270213001057,5
011270213001058,5
011270213001059,5
011270213001060,5
011270213001061,5
011270213001062,5
011270213001063,5
011270213001064,5
011270213001065,5
011270213001066,5
011270213001068,5
011270213001069,5
011270213001070,5
011270213001071,5
011270213001075,5
011270213001076,5
011270213001077,5
011270213001078,5
011270213001079,5
011270213001083,5
011270213001084,5
011270213001086,5
011270213001089,5
011270213002000,5
011270213002001,5
011270213002002,5
011270213002003,5
011270213002004,5
011270213002005,5
011270213002006,5
011270213002007,5
011270213002008,5
011270213002009,5
011270213002011,5
011270213002012,5
011270213002013,5
011270213002014,5
011270213002015,5
011270213002016,5
011270213002017,5
011270213002018,5
011270213002019,5
011270213002020,5
011270213002021,5
011270213002022,5
011270213002023,5
```

```
011270213002024,5
011270213002025,5
011270213002026,5
011270213002027,5
011270213002028,5
011270213002029,5
011270213002030,5
011270213002031,5
011270213002032,5
011270213002033,5
011270213002034,5
011270213002035,5
011270213002036,5
011270213002037,5
011270213002038,5
011270213002039,5
011270213002040,5
011270213002041,5
011270213002042,5
011270213002043,5
011270213002044,5
011270213002045,5
011270213002046,5
011270213002047,5
011270213002048,5
011270213002049,5
011270213002050,5
011270213002051,5
011270213002052,5
011270213002053,5
011270213002054,5
011270213003000,5
011270213003001,5
011270213003002,5
011270213003003,5
011270213003004,5
011270213003005,5
011270213003006,5
011270213003007,5
011270213003010,5
011270213003012,5
011270201004013,5
011270201004014,5
011270201004015,5
011270201004016,5
011270201004017,5
011270212001058,5
011270212001059,5
011270212002068,5
011270212002069,5
```

```
011270212002084,5
011270212002086,5
011270212002087,5
011270212002091,5
011270212002092,5
011270212002093,5
011270212002097,5
011270213001000,5
011270213001001,5
011270213001002,5
011270213001003,5
011270213001004,5
011270213001005,5
011270213001006,5
011270213001007,5
011270213001008,5
011270213001009,5
011270213001010,5
011270213001011,5
011270213001012,5
011270213001013,5
011270213001067,5
011270213001092,5
011270213001093,5
011270213001094,5
011270213001095,5
011270213001096,5
011270212002000,5
011270212002002,5
011270212003003,5
011270212003005,5
011270212003006,5
011270212003007,5
011270212003008,5
011270212003013,5
011270212003014,5
011270212003029,5
011270212003030,5
011270212003050,5
011270212003051,5
011270212003052,5
011270212003053,5
011270212003054,5
011270212003055,5
011270212003056,5
011270212003057,5
011270212003058,5
011270212003059,5
011270212003060,5
011270212003061,5
```

```
011270212003062,5
011270212003063,5
011270212003065,5
011270212003066,5
011270212003067,5
011270212003068,5
011270212003069,5
011270212003070,5
011270212003071,5
011270212003074,5
011270212003077,5
011270212003078,5
011270212003079,5
011270212003080,5
011270212003081,5
011270212003082,5
011270212003083,5
011270212003084,5
011270212003085,5
011270212003086,5
011270212003088,5
011270212003089,5
011270201001000,5
011270201001001,5
011270201001002,5
011270201001003,5
011270201001004,5
011270201001005,5
011270201001006,5
011270201001007,5
011270201001008,5
011270201001009,5
011270201001010,5
011270201001011,5
011270201001012,5
011270201001013,5
011270201001014,5
011270201001015,5
011270201001016,5
011270201001017,5
011270201001018,5
011270201001020,5
011270201001021,5
011270201001022,5
011270201001023,5
011270201001024,5
011270201001025,5
011270201001026,5
011270201001027,5
011270201001028,5
```

```
011270201001029,5
011270201001030,5
011270201001031,5
011270201001032,5
011270201001033,5
011270201001034,5
011270201001035,5
011270201001036,5
011270201001037,5
011270201001038,5
011270201001039,5
011270201001040,5
011270201001041,5
011270201001042,5
011270201001043,5
011270201001046,5
011270201001048,5
011270201001049,5
011270201001050,5
011270201001051,5
011270201001052,5
011270201001054,5
011270201001059,5
011270201001100,5
011270201001101,5
011270201001102,5
011270201001103,5
011270201001104,5
011270201002023,5
011270201002024,5
011270201002025,5
011270201002026,5
011270201002027,5
011270201002028,5
011270201002029,5
011270201004000,5
011270201004001,5
011270201004003,5
011270202001010,5
011270202001013,5
011270202001014,5
011270202001015,5
011270202001016,5
011270202001027,5
011270202001028,5
011270202001033,5
011270202001034,5
011270202001035,5
011270202001037,5
011270202001038,5
```

```
011270202001039,5
011270202001040,5
011270202001041,5
011270202001042,5
011270202001043,5
011270202001044,5
011270202001045,5
011270202001046,5
011270202001048,5
011270202001049,5
011270202001050,5
011270202001051,5
011270202001052,5
011270202001053,5
011270202001054,5
011270202001062,5
011270202001063,5
011270202001064,5
011270202001065,5
011270202001066,5
011270202001067,5
011270202001068,5
011270202001069,5
011270202001070,5
011270202001071,5
011270202001072,5
011270202001073,5
011270202001074,5
011270202001075,5
011270202001076,5
011270202001077,5
011270202001078,5
011270202001079,5
011270202001080,5
011270202001081,5
011270202001082,5
011270202001083,5
011270202001084,5
011270202001085,5
011270202001086,5
011270202001087,5
011270202001088,5
011270202001089,5
011270202001090,5
011270202001091,5
011270202001092,5
011270202001093,5
011270202001094,5
011270202001095,5
011270202001096,5
```

```
011270202001097,5
011270202001098,5
011270202001099,5
011270202001100,5
011270202001101,5
011270202001102,5
011270202001103,5
011270202001104,5
011270202001105,5
011270202001106,5
011270202001107,5
011270202002000,5
011270202002001,5
011270202002002,5
011270202002003,5
011270202002004,5
011270202002005,5
011270202002006,5
011270202002007,5
011270202002008,5
011270202002009,5
011270202002010,5
011270202002011,5
011270202002012,5
011270202002013,5
011270202002014,5
011270202002015,5
011270202002016,5
011270202002017,5
011270202002018,5
011270202002019,5
011270202002020,5
011270202002021,5
011270202002022,5
011270202002023,5
011270202002024,5
011270202002025,5
011270202002026,5
011270202002027,5
011270202002028,5
011270202002029,5
011270202002030,5
011270202002031,5
011270202002032,5
011270202002033,5
011270202002034,5
011270202002035,5
011270202002036,5
011270202002037,5
011270202002038,5
```

```
011270202002039,5
011270202002040,5
011270202002041,5
011270202002042,5
011270202002043,5
011270202002044,5
011270202002045,5
011270202002046,5
011270202002047,5
011270202002048,5
011270202002049,5
011270202002050,5
011270202002051,5
011270202002052,5
011270202002053,5
011270202002054,5
011270202002055,5
011270202002056,5
011270202002057,5
011270202002058,5
011270202002059,5
011270202002060,5
011270202002061,5
011270202002062,5
011270202002063,5
011270202002064,5
011270202002065,5
011270202002066,5
011270202002067,5
011270202002068,5
011270202002069,5
011270202002070,5
011270202002071,5
011270202002072,5
011270202002073,5
011270202002074,5
011270202002075,5
011270202002076,5
011270202002077,5
011270202002078,5
011270202002079,5
011270202003062,5
011270202003063,5
011270202003064,5
011270203011011,5
011270203011013,5
011270203011014,5
011270203011015,5
011270203011017,5
011270203011018,5
```

```
011270203011019,5
011270203023008,5
011270212003087,5
011270202003056,5
011270202003057,5
011270202003058,5
011270203011000,5
011270203011001,5
011270203011002,5
011270203011003,5
011270203011004,5
011270203011005,5
011270203011006,5
011270203011007,5
011270203011008,5
011270203011009,5
011270203011010,5
011270203011012,5
011270203011016,5
011270203011020,5
011270203011021,5
011270203011022,5
011270203011023,5
011270203011024,5
011270203011025,5
011270203011026,5
011270203011027,5
011270203011028,5
011270203011029,5
011270203011030,5
011270203011031,5
011270203011032,5
011270203011033,5
011270203011034,5
011270203011035,5
011270203011036,5
011270203011037,5
011270203011038,5
011270203011039,5
011270203011040,5
011270203011041,5
011270203011042,5
011270203011043,5
011270203011044,5
011270203011045,5
011270203011046,5
011270203011047,5
011270203011048,5
011270203011049,5
011270203011050,5
```

```
011270203011051,5
011270203011052,5
011270203011053,5
011270203011056,5
011270203012000,5
011270203012001,5
011270203012002,5
011270203012003,5
011270203012004,5
011270203012005,5
011270203012006,5
011270203012007,5
011270203012008,5
011270203012009,5
011270203012010,5
011270203012011,5
011270203012012,5
011270203012013,5
011270203012014,5
011270203012015,5
011270203012016,5
011270203012017,5
011270203012018,5
011270203012019,5
011270203012020,5
011270203012021,5
011270203012022,5
011270203012023,5
011270203012024,5
011270203012026,5
011270203012027,5
011270203012028,5
011270203012029,5
011270203012030,5
011270203012031,5
011270203012032,5
011270203012033,5
011270203012034,5
011270203012035,5
011270203012036,5
011270203012037,5
011270203012038,5
011270203012039,5
011270203012040,5
011270203012041,5
011270203012042,5
011270203012043,5
011270203012044,5
011270203012045,5
011270203012046,5
```

```
011270203012047,5
011270203012048,5
011270203012049,5
011270203012050,5
011270203012051,5
011270203012052,5
011270203012053,5
011270203012054,5
011270203012055,5
011270203012057,5
011270203012059,5
011270203021008,5
011270203021009,5
011270203021010,5
011270203021011,5
011270203021012,5
011270203021013,5
011270203021032,5
011270203021033,5
011270203021034,5
011270203021035,5
011270203021036,5
011270203021037,5
011270203021038,5
011270203021039,5
011270203021040,5
011270203021041,5
011270203021042,5
011270203021043,5
011270203021044,5
011270203021045,5
011270203021046,5
011270203021047,5
011270203023000,5
011270203023001,5
011270203023002,5
011270203023003,5
011270203023004,5
011270203023005,5
011270203023006,5
011270203023009,5
011270203023010,5
011270203023011,5
011270203023012,5
011270203023013,5
011270203023014,5
011270203023015,5
011270203023016,5
011270203023017,5
011270203023018,5
```

```
011270203023019,5
011270204003004,5
011270204003006,5
011270204003011,5
011270204003019,5
011270206001009,5
011270206001013,5
011270206001015,5
011270206001016,5
011270206001018,5
011270207001005,5
011270207001006,5
011270207001007,5
011270201002013,5
011270201003000,5
011270201003001,5
011270201003002,5
011270201003003,5
011270201003004,5
011270201003011,5
011270201003012,5
011270201003013,5
011270201003014,5
011270201003015,5
011270201003016,5
011270201003017,5
011270201003018,5
011270201003022,5
011270201003023,5
011270201003024,5
011270201003026,5
011270201003027,5
011270201003030,5
011270201003042,5
011270201003043,5
011270201003051,5
011270201003052,5
011270201003053,5
011270201003054,5
011270201003055,5
011270201003060,5
011270201003061,5
011270203011054,5
011270203011055,5
011270204001000,5
011270204001001,5
011270204001002,5
011270204001003,5
011270204001004,5
011270204001005,5
```

```
011270204001006,5
011270204001007,5
011270204001008,5
011270204001009,5
011270204001010,5
011270204001011,5
011270204001012,5
011270204001013,5
011270204001014,5
011270204001015,5
011270204001016,5
011270204001017,5
011270204001018,5
011270204001019,5
011270204001020,5
011270204001021,5
011270204001022,5
011270204001023,5
011270204001024,5
011270204001025,5
011270204001026,5
011270204001027,5
011270204001028,5
011270204001029,5
011270204001030,5
011270204001031,5
011270204001032,5
011270204001033,5
011270204001034,5
011270204001035,5
011270204001036,5
011270204001037,5
011270204001038,5
011270204001039,5
011270204001040,5
011270204001041,5
011270204002000,5
011270204002001,5
011270204002002,5
011270204002003,5
011270204002004,5
011270204002005,5
011270204002006,5
011270204002007,5
011270204002008,5
011270204002009,5
011270204002010,5
011270204002011,5
011270204002012,5
011270204002013,5
```

```
011270204002014,5
011270204002015,5
011270204002016,5
011270204002017,5
011270204002018,5
011270204002019,5
011270204002020,5
011270204002021,5
011270204002022,5
011270204002023,5
011270204002024,5
011270204002025,5
011270204002026,5
011270204002027,5
011270204002028,5
011270204002029,5
011270204002030,5
011270204002031,5
011270204002032,5
011270204002033,5
011270204002034,5
011270204002035,5
011270204002036,5
011270204002037,5
011270204002038,5
011270204002039,5
011270204002040,5
011270204002041,5
011270204002042,5
011270204002043,5
011270204002044,5
011270204003008,5
011270204003009,5
011270204003012,5
011270204003014,5
011270204003020,5
011270204003022,5
011270204003023,5
011270204003024,5
011270204003025,5
011270204003026,5
011270204003027,5
011270204003028,5
011270204003029,5
011270204003030,5
011270204003031,5
011270204003032,5
011270204003033,5
011270204003034,5
011270204003035,5
```

```
011270204003036,5
011270204003037,5
011270204003038,5
011270204003039,5
011270204003040,5
011270204003041,5
011270204003042,5
011270204003043,5
011270204003044,5
011270204003045,5
011270204003046,5
011270204003047,5
011270204003048,5
011270204003049,5
011270204003050,5
011270204003051,5
011270204003052,5
011270204003053,5
011270204003054,5
011270204003055,5
011270204003056,5
011270204003057,5
011270204003058,5
011270204003059,5
011270204003060,5
011270204003061,5
011270204003062,5
011270204003063,5
011270204003064,5
011270204003065,5
011270204003066,5
011270204003067,5
011270204003068,5
011270204003069,5
011270204003070,5
011270204003071,5
011270204003072,5
011270204003073,5
011270204003074,5
011270204003075,5
011270204003077,5
011270206002024,5
010799794001000,6
010799794001001,6
010799794001002,6
010799794001003,6
010799794001004,6
010799794001005,6
010799794001006,6
010799794001007,6
```

```
010799794001008,6
010799794001009,6
010799794001010,6
010799794001011,6
010799794001012,6
010799794001013,6
010799794001014,6
010799794001015,6
010799794001016,6
010799794001017,6
010799794001018,6
010799794001019,6
010799794001020,6
010799794001021,6
010799794001022,6
010799794001023,6
010799794001024,6
010799794001025,6
010799794001026,6
010799794001027,6
010799794001028,6
010799794001029,6
010799794001030,6
010799794001031,6
010799794001032,6
010799794001033,6
010799794001034,6
010799794001035,6
010799794001036,6
010799794001037,6
010799794001038,6
010799794001039,6
010799794001040,6
010799794001041,6
010799794001042,6
010799794001043,6
010799794001044,6
010799794001045,6
010799794001046,6
010799794002032,6
010799794003010,6
010799794003011,6
010799794003012,6
010799794003013,6
010799794003014,6
010799794003020,6
010799794003021,6
010799794003022,6
010799794003023,6
010799794003024,6
```

```
010799794003025,6
010799794003026,6
010799794003027,6
010799794003028,6
010799794003029,6
010799794003030,6
010799794003034,6
010799794003035,6
010799794003036,6
010799794003037,6
010799794003039,6
010799794003040,6
010799794003041,6
010799794003042,6
010799794003044,6
010799794004005,6
010799794004010,6
010799794004011,6
010799794004012,6
010799794004013,6
010799794004023,6
010799794004024,6
010799794004025,6
010799794004026,6
010799794004027,6
010799794004032,6
010799794004033,6
010799794004034,6
010799794004035,6
010799794004050,6
010799794004051,6
010799798003058,6
010799798003059,6
010799798003061,6
010799798003062,6
010799798003066,6
010799798003067,6
010799798003068,6
010799798003069,6
010799798003072,6
010799798003073,6
010799798003074,6
010799798003075,6
010799798003081,6
010799798003082,6
010799798003084,6
010799794002000,6
010799794002001,6
010799794002002,6
010799794002004,6
```

```
010799794002005,6
010799794002006,6
010799794002007,6
010799794002008,6
010799794002009,6
010799794002010,6
010799794002011,6
010799794002012,6
010799794002013,6
010799794002014,6
010799794002015,6
010799794002016,6
010799794002017,6
010799794002018,6
010799794002019,6
010799794002020,6
010799794002024,6
010799794002025,6
010799794002026,6
010799794002027,6
010799794003038,6
010799794003043,6
010799794003045,6
010799794003046,6
010799794003047,6
010799794003048,6
010799794003049,6
010799794003050,6
010799794004014,6
010799794004015,6
010799794004016,6
010799794004017,6
010799794004018,6
010799794004021,6
010799794004022,6
010799794004045,6
010799794004047,6
010799794004048,6
010799794004049,6
010799798001000,6
010799798001001,6
010799798001002,6
010799798001003,6
010799798001004,6
010799798001005,6
010799798001006,6
010799798001007,6
010799798001008,6
010799798001009,6
010799798001010,6
```

```
010799798001011,6
010799798001012,6
010799798001013,6
010799798001014,6
010799798001015,6
010799798001016,6
010799798001017,6
010799798001018,6
010799798001019,6
010799798001020,6
010799798001021,6
010799798001022,6
010799798001023,6
010799798001024,6
010799798001025,6
010799798001026,6
010799798001027,6
010799798001028,6
010799798001029,6
010799798001030,6
010799798001040,6
010799798001048,6
010799798001050,6
010799798001051,6
010799798001052,6
010799798001053,6
010799798001054,6
010799798001055,6
010799798001056,6
010799798001057,6
010799798001058,6
010799798001059,6
010799798001060,6
010799798001061,6
010799798001062,6
010799798001063,6
010799798001064,6
010799798001065,6
010799798001066,6
010799798001067,6
010799798001068,6
010799798001069,6
010799798001070,6
010799798001071,6
010799798001072,6
010799798002028,6
010799798002029,6
010799794002003,6
010799794002021,6
010799794002022,6
```

```
010799794002023,6
010799794002028,6
010799794002029,6
010799794002030,6
010799794002031,6
010799794004019,6
010799794004020,6
010799798003013,6
010799798003014,6
010799798003015,6
010799798003016,6
010799798003017,6
010799798003018,6
010799798003019,6
010799798003020,6
010799798003021,6
010799798003022,6
010799798003023,6
010799798003026,6
010799798003027,6
010799798003028,6
010799798003029,6
010799798003030,6
010799798003031,6
010799798003032,6
010799798003033,6
010799798003034,6
010799798003035,6
010799798003036,6
010799798003037,6
010799798003038,6
010799798003039,6
010799798003040,6
010799798003041,6
010799798003042,6
010799798003043,6
010799798003044,6
010799798003045,6
010799798003046,6
010799798003047,6
010799798003063,6
010799798003071,6
010799798003076,6
010799798003077,6
010799798003078,6
010799798003079,6
010799798003083,6
010799798003085,6
010330208011000,6
010330208011001,6
```

```
010330208011002,6
010330208011003,6
010330208011004,6
010330208011005,6
010330208011006,6
010330208011007,6
010330208011008,6
010330208011009,6
010330208011010,6
010330208011011,6
010330208011012,6
010330208011013,6
010330208011014,6
010330208011015,6
010330208011016,6
010330208011017,6
010330208011020,6
010330208011023,6
010330208012000,6
010330208012001,6
010330208012002,6
010330208012003,6
010330208012004,6
010330208012005,6
010330208012006,6
010330208012007,6
010330208012008,6
010330208012009,6
010330208012010,6
010330208012011,6
010330208012012,6
010330208012013,6
010330208012014,6
010330208012015,6
010330208012016,6
010330208012017,6
010330208012018,6
010330208012019,6
010330208012020,6
010330208012021,6
010330208012022,6
010330208012023,6
010330208012024,6
010330208012025,6
010330208012026,6
010330208012027,6
010330208012028,6
010330208012029,6
010330208012030,6
010330208012036,6
```

```
010330208012037,6
010330208012047,6
010330208012048,6
010330208012049,6
010330208012056,6
010330207051000,6
010330207051001,6
010330207051002,6
010330207051004,6
010330207051077,6
010330207051080,6
010330207051081,6
010330208013000,6
010330208013001,6
010330208013002,6
010330208013003,6
010330208013004,6
010330208013005,6
010330208013006,6
010330208013007,6
010330208013008,6
010330208013009,6
010330208013010,6
010330208013011,6
010330208013012,6
010330208013013,6
010330208013014,6
010330208013015,6
010330208013016,6
010330208013017,6
010330208013018,6
010330208013019,6
010330208013020,6
010330208013021,6
010330208013022,6
010330208013023,6
010330208013024,6
010330208013025,6
010330208013026,6
010330208013027,6
010330208013028,6
010330208013029,6
010330208013030,6
010330208013031,6
010330208013032,6
010330208013033,6
010330208013034,6
010330208013035,6
010330208013036,6
010330208013037,6
```

```
010330208013038,6
010330208013039,6
010330208013040,6
010330208013041,6
010330208013042,6
010330208013043,6
010330208013044,6
010330208013045,6
010330208013046,6
010330208013047,6
010330208013048,6
010330208013049,6
010330208013050,6
010330208013051,6
010330208013052,6
010330208013053,6
010770109012000,1
010770109012001,1
010770109012002,1
010770109012003,1
010770109012004,1
010770109012005,1
010770109012011,1
010770109012012,1
010770115023000,1
010770115023001,1
010770115023005,1
010770115023006,1
010770115023007,1
010770115023008,1
010770115023009,1
010770115023010,1
010770115023011,1
010770115023012,1
010770115023013,1
010770115023014,1
010770115023015,1
010770115023016,1
010770115023017,1
010770115023018,1
010770115023019,1
010770115023020,1
010770115023021,1
010770115023022,1
010770115023023,1
010770115023024,1
010770115023025,1
010770115023026,1
010770115023027,1
010770115023028,1
```

```
010770115023029,1
010770115023030,1
010770115023031,1
010770115023032,1
010770115023033,1
010770115023034,1
010770115023035,1
010770115023036,1
010770115023037,1
010770115023038,1
010770115023039,1
010770115023040,1
010770115023041,1
010770115023042,1
010770115023043,1
010770115023044,1
010770115023045,1
010770115023046,1
010770115023047,1
010770115023048,1
010770115024004,1
010770115024005,1
010770115024006,1
010770115024007,1
010770115024008,1
010770115024009,1
010770115024010,1
010770115024011,1
010770115024012,1
010770115024013,1
010770115024014,1
010770115024015,1
010770115024016,1
010770115024017,1
010770115024018,1
010770115024019,1
010770115024020,1
010770115024021,1
010770115024022,1
010770115024023,1
010770115024024,1
010770115024025,1
010770115024026,1
010770115024027,1
010770115024029,1
010770115024030,1
010770115024031,1
010770115024032,1
010770115024033,1
010770115024034,1
```

```
010770115024035,1
010770115041000,1
010770115041001,1
010770115041003,1
010770115041008,1
010770115041009,1
010770115041019,1
010770115041020,1
010770115041021,1
010770115041024,1
010770115042000,1
010770115042001,1
010770115042002,1
010770115042004,1
010770115042012,1
010770115042013,1
010770115042014,1
010770115042018,1
010770115042019,1
010770115042037,1
010770115042038,1
010770115042042,1
010770115042043,1
010770115043000,1
010770115043001,1
010770115043002,1
010770115043003,1
010770115043004,1
010770115043005,1
010770115043006,1
010770115043007,1
010770115043008,1
010770115043009,1
010770115043012,1
010770115043013,1
010770115043016,1
010770115043017,1
010770115043018,1
010770115043019,1
010770116031008,1
010770116031025,1
010770116031026,1
010770116031027,1
010770116032018,1
010770116032023,1
010770116032024,1
010770116032029,1
010770116032030,1
010770116032031,1
010770116032032,1
```

```
010770116032033,1
010770116033024,1
010770116033026,1
010770116033027,1
010770116033028,1
010770116033029,1
010770116033030,1
010770116033031,1
010770116033032,1
010770116033033,1
010770116033034,1
010770116033035,1
010770116033036,1
010770116033037,1
010770116033038,1
010770116034000,1
010770116034001,1
010770116034002,1
010770116034003,1
010770116034004,1
010770116034005,1
010770116034006,1
010770116034007,1
010770116034008,1
010770116034009,1
010770116034010,1
010770116034011,1
010770116034012,1
010770116034013,1
010770116034014,1
010770116034015,1
010770116034016,1
010770116034017,1
010770116034018,1
010770116034019,1
010770116034020,1
010770116034021,1
010770116034022,1
010770116034023,1
010770116034024,1
010770116034025,1
010770116034026,1
010770116034027,1
010770116051000,1
010770116051001,1
010770116051002,1
010770116051003,1
010770116051004,1
010770116051005,1
010770116051006,1
```

```
010770116051007,1
010770116051008,1
010770116051009,1
010770116051010,1
010770116051011,1
010770116051012,1
010770116051013,1
010770116051014,1
010770116051015,1
010770116051016,1
010770116051017,1
010770116051018,1
010770116051019,1
010770116051020,1
010770116051021,1
010770116051022,1
010770116051023,1
010770116051024,1
010770116051025,1
010770116051026,1
010770116051027,1
010770116051028,1
010770116051029,1
010770116051030,1
010770116051031,1
010770116051032,1
010770116051033,1
010770116051034,1
010770116051035,1
010770116051036,1
010770116051037,1
010770116051038,1
010770116051039,1
010770116051040,1
010770116051041,1
010770116051042,1
010770116051043,1
010770116051044,1
010770116051045,1
010770116051046,1
010770116051047,1
010770116051048,1
010770116051049,1
010770116051050,1
010770116051051,1
010770116051052,1
010770116051053,1
010770116051054,1
010770116051055,1
010770116051056,1
```

```
010770116051057,1
010770116051058,1
010770116051059,1
010770116051060,1
010770116051061,1
010770116051062,1
010770116051063,1
010770116051064,1
010770116051065,1
010770116051066,1
010770116051067,1
010770116051068,1
010770116051069,1
010770116051070,1
010770116051071,1
010770116051072,1
010770116051073,1
010770116051074,1
010770116051075,1
010770116051076,1
010770116051077,1
010770116051078,1
010770116051079,1
010770116051080,1
010770116051081,1
010770116051082,1
010770116051083,1
010770116051084,1
010770116051085,1
010770116051086,1
010770116051087,1
010770116052011,1
010770116052012,1
010770116052013,1
010770116052014,1
010770116052015,1
010770116052016,1
010770116052021,1
010770116052022,1
010770116052023,1
010770116052024,1
010770116052025,1
010770116052026,1
010770116052027,1
010770116052032,1
010770116052033,1
010770116052034,1
010770116061006,1
010770116061007,1
010770116061008,1
```

```
010770116061009,1
010770116061036,1
010770116061037,1
010770116061038,1
010770116061039,1
010770116061040,1
010770116061041,1
010330205001000,6
010330205001014,6
010330205001015,6
010330205001016,6
010330205001017,6
010330205001018,6
010330205001019,6
010330205001020,6
010330205001021,6
010330205001022,6
010330205001023,6
010330205001024,6
010330205001025,6
010330205001026,6
010330205001027,6
010330205001028,6
010330205001029,6
010330205001030,6
010330205001031,6
010330205001032,6
010330205001033,6
010330205001034,6
010330205001042,6
010330205003000,6
010330205003001,6
010330205003002,6
010330205003021,6
010330205003022,6
010330205003023,6
010330205003024,6
010330205003025,6
010330205003026,6
010330205003045,6
010330205003046,6
010330205003047,6
010330205003048,6
010330205003049,6
010330205003050,6
010330205003053,6
010330205003054,6
010330205003058,6
010330206001000,6
010330206001001,6
```

```
010330206001002,6
010330206001003,6
010330206001004,6
010330206001005,6
010330206001006,6
010330206001007,6
010330206001008,6
010330206001009,6
010330206001010,6
010330206001011,6
010330206001012,6
010330206001013,6
010330206001014,6
010330206001015,6
010330206001016,6
010330206001017,6
010330206001018,6
010330206001019,6
010330206001020,6
010330206001021,6
010330206001022,6
010330206001023,6
010330206001024,6
010330206001025,6
010330206001026,6
010330206001027,6
010330206001028,6
010330206001029,6
010330206001030,6
010330206001031,6
010330206001032,6
010330206001033,6
010330206001034,6
010330206001035,6
010330206001036,6
010330206001037,6
010330206001038,6
010330206001039,6
010330206001040,6
010330206001041,6
010330206001042,6
010330206001043,6
010330206003000,6
010330206003001,6
010330206003002,6
010330206003003,6
010330206003004,6
010330206003005,6
010330206003006,6
010330206003007,6
```

```
010330206003008,6
010330206003009,6
010330206003010,6
010330206003011,6
010330206003012,6
010330206003013,6
010330206003014,6
010330206003015,6
010330206003016,6
010330206003017,6
010330206003018,6
010330206003019,6
010330206003020,6
010330206003021,6
010330206003022,6
010330206003023,6
010330206003024,6
010330206003025,6
010330206003026,6
010330206003027,6
010330206003028,6
010330206003029,6
010330206003030,6
010330206003031,6
010330206003032,6
010330206003033,6
010330206003034,6
010330206003035,6
010330206003036,6
010330206003037,6
010330206003038,6
010330206003039,6
010330206003040,6
010330206003041,6
010330206003049,6
010330206003050,6
010330206003051,6
010330206003052,6
010330206003053,6
010330207041012,6
010770101001000,1
010770101001001,1
010770101001002,1
010770101001003,1
010770101001004,1
010770101001005,1
010770101001006,1
010770101001007,1
010770101001008,1
010770101001009,1
```

```
010770101001011,1
010770101001012,1
010770101001013,1
010770101001014,1
010770108003000,1
010770108003002,1
010770108003007,1
010770108003008,1
010770108003009,1
010770108003010,1
010770108003011,1
010770108003012,1
010770108003014,1
010770108003015,1
010770108003019,1
010770108003020,1
010770108003021,1
010770108003022,1
010770108003050,1
010770108003051,1
010770109012026,1
010770109012027,1
010770109012030,1
010770109012031,1
010770109012032,1
010770109012033,1
010770109012034,1
010770109012035,1
010770109012036,1
010770109012037,1
010770109012038,1
010770109012041,1
010770115031000,1
010770115031001,1
010770115031003,1
010770115031004,1
010770115031005,1
010770115031006,1
010770115031007,1
010770115031008,1
010770115031009,1
010770115031010,1
010770115031012,1
010770115031013,1
010770115031015,1
010770115031023,1
010770115031024,1
010770115031025,1
010770115031026,1
010770115031027,1
```

```
010770115031032,1
010770115031033,1
010770115031034,1
010770115031035,1
010770115031036,1
010770115031038,1
010770115031042,1
010770115031043,1
010770115031044,1
010770115031045,1
010770115031046,1
010770115031047,1
010770115031048,1
010770115031049,1
010770115031050,1
010770115031051,1
010770115031052,1
010770115031053,1
010770115031054,1
010770115031055,1
010770115031056,1
010770115031057,1
010770115031058,1
010770115031059,1
010770115031060,1
010770115031061,1
010770115031062,1
010770115032000,1
010770115032001,1
010770115032002,1
010770115032003,1
010770115032004,1
010770115032005,1
010770115032006,1
010770115032007,1
010770115032008,1
010770115032009,1
010770115032010,1
010770115032011,1
010770115032013,1
010770115032014,1
010770115032015,1
010770115032016,1
010770115032017,1
010770115032018,1
010770115032023,1
010770115032024,1
010770115032029,1
010770115032031,1
010770115032032,1
```

```
010770115032033,1
010770115032034,1
010770115032035,1
010770115032036,1
010770115032037,1
010770115032042,1
010770115032043,1
010770115043014,1
010770115043026,1
010770115043027,1
010770115043028,1
010770115043032,1
010770115043033,1
010770115043035,1
010770108002000,1
010770108002001,1
010770108002002,1
010770108002003,1
010770108002004,1
010770108002005,1
010770108002006,1
010770108002007,1
010770108002008,1
010770108003001,1
010770108003003,1
010770108003004,1
010770108003005,1
010770108003006,1
010770108003013,1
010770108003016,1
010770108003017,1
010770108003018,1
010770108003023,1
010770108003024,1
010770108003025,1
010770108003026,1
010770108003027,1
010770108003028,1
010770108003029,1
010770108003030,1
010770108003031,1
010770108003032,1
010770108003033,1
010770108003034,1
010770108003036,1
010770108003037,1
010770108003038,1
010770108003039,1
010770108003040,1
010770108003041,1
```

```
010770108003042,1
010770108003043,1
010770108003044,1
010770108003045,1
010770108003046,1
010770108003047,1
010770108003048,1
010770108003049,1
010770109012039,1
010770109012040,1
010770115031002,1
010770115031011,1
010770115031014,1
010770115031016,1
010770115031017,1
010770115031018,1
010770115031019,1
010770115031020,1
010770115031021,1
010770115031022,1
010770115031028,1
010770115031029,1
010770115031030,1
010770115031031,1
010770115031037,1
010770115031039,1
010770115031040,1
010770115031041,1
010770115032012,1
010770115032019,1
010770115032020,1
010770115032021,1
010770115032022,1
010770115032025,1
010770115032026,1
010770115032027,1
010770115032028,1
010770115032030,1
010770115032038,1
010770115032039,1
010770115032040,1
010770115032041,1
010770115032044,1
010770115043010,1
010770115043011,1
010770115043015,1
010770115043020,1
010770115043021,1
010770115043022,1
010770115043023,1
```

```
010770115043024,1
010770115043025,1
010770115043029,1
010770115043030,1
010770115043031,1
010770115043034,1
010770118012030,1
010770118012031,1
010770118012035,1
010770118012036,1
010770118012037,1
010770118012038,1
010770118012039,1
010770118012049,1
010770118012050,1
010770118012051,1
010770118012052,1
010770118012053,1
010770118012054,1
010770118012055,1
010770118012056,1
010770118012057,1
010770118012062,1
010770118012063,1
010770118012071,1
010770118012072,1
010770118012073,1
010770118012074,1
010770118012075,1
010770118012076,1
010770118012077,1
010770118012078,1
010770118012079,1
010770118012080,1
010770118012081,1
010770118012084,1
010770118012085,1
010770118012086,1
010770118012090,1
010770118012091,1
010770118012092,1
010770118012093,1
010770118012094,1
010770118013044,1
010770118013049,1
010770118013050,1
010770118013051,1
010770118013052,1
010770118013053,1
010770118013054,1
```

```
010770118013055,1
010770118013056,1
010770118013059,1
010770118013060,1
010770118013062,1
010770118013063,1
010770118013064,1
010770118013065,1
010770118013066,1
010770118013067,1
010770118013068,1
010770118013069,1
010770118013070,1
010770118013071,1
010770118013072,1
010770118013073,1
010770118013074,1
010770118013075,1
010770118013076,1
010770118013077,1
010770118013078,1
010770118013079,1
010770118013080,1
010770118013081,1
010770118013082,1
010770118013083,1
010770118013084,1
010770118013085,1
010770118013086,1
010770118013087,1
010770118013088,1
010770118013089,1
010770118013090,1
010770118013091,1
010770118013092,1
010770118013093,1
010770118013094,1
010770118013095,1
010770118013096,1
010770118013097,1
010770118013098,1
010770118013099,1
010770118013100,1
010770118013101,1
010770118013102,1
010770118013103,1
010770118013104,1
010770118013105,1
010770118013106,1
010770118013107,1
```

```
010770118013108,1
010770118013109,1
010770118021027,1
010770118021034,1
010770118021035,1
010770118021036,1
010770118021037,1
010770118021038,1
010770118021039,1
010770118021040,1
010770118021041,1
010770118021042,1
010770118021043,1
010770118021044,1
010770118021045,1
010770118021046,1
010770118021047,1
010770118021048,1
010770118021049,1
010770118021050,1
010770118021051,1
010770118021052,1
010770118021053,1
010770118021054,1
010770118021055,1
010770118021056,1
010770118021057,1
010770118021058,1
010770118021059,1
010770118021060,1
010770118021061,1
010770118022000,1
010770118022001,1
010770118022002,1
010770118022003,1
010770118022004,1
010770118022005,1
010770118022006,1
010770118022007,1
010770118022008,1
010770118022009,1
010770118022010,1
010770118022011,1
010770118022012,1
010770118022013,1
010770118022014,1
010770118022015,1
010770118022016,1
010770118022017,1
010770118022018,1
```

```
010770118022019,1
010770118022020,1
010770118022021,1
010770118022022,1
010770118022023,1
010770118022024,1
010770118022025,1
010770118022026,1
010770118022027,1
010770118022028,1
010770118022029,1
010770118022030,1
010770118022031,1
010770118022032,1
010770118022033,1
010770118022034,1
010770118022035,1
010770118022036,1
010770118022037,1
010770118022038,1
010770118022039,1
010770118022040,1
010770118022041,1
010770118022042,1
010770118022043,1
010770118022044,1
010770118022045,1
010770118022046,1
010770118022047,1
010770118022048,1
010770118022049,1
010770118022050,1
010770118022051,1
010770118022052,1
010770118022053,1
010770118022054,1
010770118022055,1
010770118022056,1
010770118022057,1
010770118022058,1
010770118022059,1
010770118023000,1
010770118023001,1
010770118023002,1
010770118023003,1
010770118023004,1
010770118023005,1
010770118023006,1
010770118023007,1
010770118023008,1
```

```
010770118023009,1
010770118023010,1
010770118023011,1
010770118023012,1
010770118023013,1
010770118023014,1
010770118023015,1
010770118023016,1
010770118023017,1
010770118023018,1
010770118023019,1
010770118023020,1
010770118023021,1
010770118023022,1
010770118023023,1
010770118023024,1
010770118023025,1
010770118023026,1
010770118023027,1
010770118023028,1
010770118023029,1
010770118023030,1
010770118023031,1
010770118023032,1
010770118023033,1
010770118023034,1
010770118023035,1
010770118023036,1
010770118023037,1
010770118023038,1
010770118023039,1
010770118023040,1
010770118023041,1
010770118023042,1
010770118023043,1
010770118023044,1
010770118023045,1
010770118023046,1
010770118023047,1
010770118023048,1
010770118023049,1
010770118023050,1
010770118023051,1
010770118023052,1
010770118023053,1
010770118023054,1
010770118023055,1
010770118023056,1
010770118023057,1
010770118023058,1
```

```
010770118023059,1
010770118023060,1
010770118023061,1
010770118023062,1
010770118023063,1
010770118023064,1
010770118023065,1
010770118023066,1
010770118023067,1
010770118023068,1
010770117002000,1
010770117002001,1
010770117002002,1
010770117002003,1
010770117002004,1
010770117002005,1
010770117002006,1
010770117002007,1
010770117002008,1
010770117002009,1
010770117002010,1
010770117002011,1
010770117002012,1
010770117002013,1
010770117002014,1
010770117002015,1
010770117002016,1
010770117002017,1
010770117002018,1
010770117002019,1
010770117002020,1
010770117002021,1
010770117002022,1
010770117002023,1
010770117002024,1
010770117002025,1
010770117002026,1
010770117002027,1
010770117002028,1
010770117002029,1
010770117002030,1
010770117002031,1
010770117002032,1
010770117002033,1
010770117002034,1
010770117002035,1
010770117002036,1
010770117002037,1
010770117002038,1
010770117002039,1
```

```
010770117002040,1
010770117002041,1
010770117002042,1
010770117002043,1
010770117002044,1
010770117002045,1
010770117002046,1
010770117002047,1
010770117002048,1
010770117002049,1
010770117002050,1
010770117002051,1
010770117002052,1
010770117002053,1
010770117002054,1
010770117002055,1
010770117002056,1
010770117002057,1
010770117002058,1
010770117002059,1
010770117002060,1
010770117002061,1
010770117002062,1
010770117002063,1
010770117002064,1
010770117002065,1
010770117002066,1
010770117002067,1
010770117002068,1
010770117002069,1
010770117002070,1
010770117002071,1
010770117002072,1
010770117004020,1
010770117004021,1
010770117004022,1
010770117004023,1
010770117004024,1
010770117004030,1
010770117004031,1
010770117004032,1
010770117004033,1
010770117004034,1
010770117004035,1
010770117004036,1
010770117004037,1
010770117004044,1
010770117004045,1
010770117004046,1
010770117004047,1
```

```
010770117004048,1
010770117004049,1
010770117004050,1
010770117004051,1
010770117004052,1
010770118012010,1
010770118012011,1
010770118012012,1
010770118012013,1
010770118012014,1
010770118012015,1
010770118012016,1
010770118012017,1
010770118012018,1
010770118012019,1
010770118012021,1
010770118012034,1
010770118012040,1
010770118012041,1
010770118012042,1
010770118012043,1
010770118012044,1
010770118012045,1
010770118012046,1
010770118012047,1
010770118012058,1
010770118012059,1
010770118012060,1
010770118012061,1
010770118012064,1
010770118012065,1
010770118012066,1
010770118012067,1
010770118012068,1
010770118012069,1
010770118012070,1
010770118012082,1
010770118012083,1
010770118012087,1
010770118012088,1
010770118012089,1
010770118021000,1
010770118021001,1
010770118021002,1
010770118021003,1
010770118021004,1
010770118021005,1
010770118021006,1
010770118021007,1
010770118021008,1
```

```
010770118021009,1
010770118021010,1
010770118021011,1
010770118021012,1
010770118021013,1
010770118021014,1
010770118021015,1
010770118021016,1
010770118021017,1
010770118021018,1
010770118021019,1
010770118021020,1
010770118021021,1
010770118021022,1
010770118021023,1
010770118021024,1
010770118021025,1
010770118021026,1
010770118021028,1
010770118021029,1
010770118021030,1
010770118021031,1
010770118021032,1
010770118021033,1
010770109012008,1
010770109023001,1
010770109023002,1
010770109023004,1
010770110002000,1
010770110002003,1
010770111011001,1
010770111011002,1
010770111011003,1
010770111011004,1
010770111011016,1
010770111011017,1
010770111011018,1
010770111011019,1
010770111011020,1
010770111011023,1
010770111011024,1
010770111011025,1
010770111011026,1
010770111011027,1
010770111011028,1
010770111011029,1
010770111011030,1
010770111012008,1
010770111012010,1
010770111022000,1
```

```
010770111022001,1
010770111022003,1
010770111022008,1
010770111022009,1
010770111022010,1
010770111022011,1
010770111022012,1
010770111022013,1
010770111022014,1
010770111022015,1
010770111022016,1
010770111022017,1
010770111022018,1
010770111023001,1
010770111023017,1
010770111023018,1
010770111023019,1
010770115024028,1
010770115041002,1
010770115041004,1
010770115041005,1
010770115041006,1
010770115041007,1
010770115041010,1
010770115041011,1
010770115041012,1
010770115041013,1
010770115041014,1
010770115041015,1
010770115041016,1
010770115041017,1
010770115041018,1
010770115041022,1
010770115041023,1
010770115041025,1
010770115041026,1
010770115041027,1
010770115041028,1
010770115041029,1
010770115041030,1
010770115041031,1
010770115041032,1
010770115041033,1
010770115041034,1
010770115041035,1
010770115041036,1
010770115041037,1
010770115041038,1
010770115041039,1
010770115041040,1
```

```
010770115041041,1
010770115041043,1
010770115041044,1
010770115042003,1
010770115042005,1
010770115042006,1
010770115042007,1
010770115042008,1
010770115042009,1
010770115042010,1
010770115042011,1
010770115042015,1
010770115042016,1
010770115042017,1
010770115042020,1
010770115042021,1
010770115042022,1
010770115042023,1
010770115042024,1
010770115042025,1
010770115042026,1
010770115042027,1
010770115042028,1
010770115042029,1
010770115042030,1
010770115042031,1
010770115042032,1
010770115042033,1
010770115042034,1
010770115042035,1
010770115042036,1
010770115042039,1
010770115042040,1
010770115042041,1
010770115042044,1
010770115042045,1
010330207032000,6
010330207032001,6
010330207032002,6
010330207032003,6
010330207032004,6
010330207032005,6
010330207032030,6
010330207032031,6
010330207032032,6
010330207032033,6
010330207032034,6
010330207051003,6
010330207051005,6
010330207051008,6
```

```
010330207051009,6
010330207051010,6
010330207051011,6
010330207051012,6
010330207051013,6
010330207051014,6
010330207051015,6
010330207051016,6
010330207051017,6
010330207051018,6
010330207051019,6
010330207051020,6
010330207051021,6
010330207051022,6
010330207051023,6
010330207051024,6
010330207051025,6
010330207051026,6
010330207051029,6
010330207051030,6
010330207051031,6
010330207051032,6
010330207051033,6
010330207051034,6
010330207051038,6
010330207051039,6
010330207051040,6
010330207051041,6
010330207051052,6
010330207051053,6
010330207051054,6
010330207051055,6
010330207051056,6
010330207051057,6
010330207051059,6
010330207051063,6
010330207051064,6
010330207051065,6
010330207051066,6
010330207051067,6
010330207051068,6
010330207051069,6
010330207051070,6
010330207051071,6
010330207051072,6
010330207051073,6
010330207051082,6
010330207051083,6
010330207051084,6
010330207051101,6
```

```
010330207051102,6
010330207051103,6
010330207051104,6
010330207051105,6
010330207062009,6
010330207062010,6
010330207062011,6
010330207062012,6
010330207062013,6
010330207062014,6
010770109012006,1
010770109012007,1
010770109012009,1
010770109012010,1
010770109012013,1
010770109012014,1
010770109012015,1
010770109012016,1
010770109012017,1
010770109012018,1
010770109012025,1
010770109012028,1
010770109012029,1
010770109012042,1
010770109013000,1
010770109022000,1
010770109022001,1
010770109022002,1
010770109022003,1
010770109022004,1
010770109022005,1
010770109022006,1
010770109022007,1
010770109022008,1
010770109022009,1
010770109022010,1
010770109022011,1
010770109022012,1
010770109022013,1
010770109022014,1
010770109022015,1
010770109022016,1
010770109022017,1
010770109022018,1
010770109022019,1
010770109022020,1
010770109022021,1
010770109022022,1
010770109022023,1
010770109022024,1
```

```
010770109023000,1
010770109023003,1
010770109023005,1
010770109023006,1
010770109023007,1
010770109023008,1
010770109023009,1
010770109023010,1
010770109023011,1
010770109023012,1
010770109023013,1
010770109023014,1
010770109023015,1
010770109023016,1
010770109023017,1
010770109023018,1
010770109023019,1
010770109023020,1
010770109023021,1
010770109023022,1
010770109023023,1
010770109023024,1
010770109023025,1
010770109023026,1
010770101001020,1
010770101001022,1
010770101001023,1
010770101001024,1
010770101001025,1
010770101001026,1
010770101001029,1
010770101001030,1
010770101001031,1
010770101001032,1
010770101001033,1
010770101001034,1
010770101001035,1
010770101001036,1
010770101001037,1
010770101001038,1
010770101001039,1
010770101001040,1
010770101001052,1
010770101001053,1
010770101001054,1
010770101001055,1
010770101001058,1
010770107001001,1
010770107001002,1
010770107001003,1
```

```
010770107001004,1
010770107001005,1
010770107001006,1
010770107001007,1
010770107001008,1
010770107001009,1
010770107001010,1
010770107001011,1
010770107001012,1
010770107001013,1
010770107001014,1
010770107001015,1
010770107001016,1
010770107001017,1
010770107001018,1
010770107001019,1
010770107001020,1
010770107001021,1
010770107001022,1
010770107001023,1
010770107001024,1
010770107001025,1
010770107001026,1
010770107001027,1
010770107001028,1
010770107001029,1
010770107001030,1
010770107001031,1
010770107001032,1
010770107001033,1
010770107001034,1
010770107001035,1
010770107001036,1
010770107001037,1
010770107001038,1
010770107001039,1
010770107001040,1
010770107001041,1
010770107001042,1
010770107001043,1
010770107001044,1
010770107001045,1
010770107001046,1
010770107001047,1
010770107001048,1
010770107001049,1
010770107001050,1
010770107001051,1
010770107001052,1
010770107001053,1
```

```
010770107001054,1
010770107001055,1
010770107001056,1
010770107001057,1
010770107001058,1
010770107001059,1
010770107002000,1
010770107002001,1
010770107002002,1
010770107002003,1
010770107002004,1
010770107002005,1
010770107002006,1
010770107002007,1
010770107002008,1
010770107002009,1
010770107002010,1
010770107002011,1
010770107002012,1
010770107002013,1
010770107002014,1
010770107002015,1
010770107002016,1
010770107002017,1
010770107002018,1
010770107002019,1
010770107002020,1
010770107002021,1
010770107002022,1
010770107002023,1
010770107002024,1
010770107002025,1
010770107002026,1
010770107002027,1
010770107002028,1
010770107002029,1
010770107002030,1
010770107002031,1
010770107002032,1
010770107002033,1
010770107002034,1
010770107002035,1
010770107002036,1
010770107002037,1
010770107002038,1
010770107002039,1
010770107002040,1
010770107002041,1
010770107002042,1
010770108001028,1
```

```
010770108001029,1
010770108001030,1
010770108001031,1
010770108001032,1
010770108001043,1
010770108001044,1
010770108001049,1
010770108001050,1
010770108001051,1
010770108001052,1
010770108001053,1
010770108001054,1
010770108001055,1
010770108001056,1
010770108001057,1
010770108001058,1
010770108001059,1
010770108001060,1
010770108001061,1
010770108001062,1
010770108001063,1
010770108001064,1
010770108001065,1
010770108001066,1
010770108001067,1
010770108001068,1
010770108001071,1
010770108001072,1
010770108001073,1
010770108001074,1
010770108001075,1
010770108002012,1
010770108002061,1
010770108002062,1
010770108002064,1
010770108002065,1
010330203003005,6
010330204001001,6
010330204001029,6
010330204002010,6
010330205002028,6
010330205002029,6
010330205002067,6
010330205002068,6
010330205002069,6
010330205002070,6
010330205002071,6
010330205002072,6
010330205002073,6
010330205002074,6
```

```
010330205002075,6
010330205002076,6
010330205002077,6
010330205002078,6
010330205002079,6
010330205002080,6
010330205002081,6
010330205002082,6
010330205002083,6
010330205002084,6
010330205002085,6
010330205002086,6
010330205002087,6
010330205002089,6
010330205002090,6
010330205002091,6
010330205002092,6
010330205002093,6
010330205002094,6
010330205002095,6
010330205002096,6
010330205002097,6
010330205002098,6
010330205002099,6
010330205002101,6
010330205004000,6
010330205004001,6
010330205004002,6
010330205004003,6
010330205004004,6
010330205004005,6
010330205004006,6
010330205004007,6
010330205004008,6
010330205004009,6
010330205004010,6
010330205004011,6
010330205004012,6
010330205004013,6
010330205004014,6
010330205004015,6
010330205004016,6
010330205004017,6
010330205004018,6
010330205004019,6
010330205004020,6
010330205004021,6
010330205004022,6
010330205004023,6
010330205004024,6
```

```
010330205004025,6
010330205004026,6
010330205004027,6
010330205004028,6
010330205004029,6
010330205004030,6
010330205004031,6
010330205004032,6
010330205004033,6
010330205004034,6
010330205004035,6
010330205004036,6
010330205004037,6
010330205004038,6
010330205004039,6
010330205004040,6
010330205004041,6
010330205004042,6
010330205004043,6
010330205004044,6
010330205004045,6
010330205004046,6
010330205004047,6
010330209022006,6
010330209022008,6
010770110001010,1
010770110002010,1
010770110002019,1
010770110002020,1
010770110002021,1
010770110002022,1
010770110002023,1
010770110002024,1
010770110002025,1
010770110002026,1
010770110003000,1
010770110003001,1
010770110003002,1
010770110003003,1
010770110003004,1
010770110003005,1
010770110003006,1
010770110003007,1
010770110003008,1
010770110003009,1
010770110003010,1
010770110003011,1
010770110003012,1
010770110003013,1
010770110003014,1
```

```
010770110003015,1
010770110003016,1
010770110003017,1
010770110003018,1
010770110003019,1
010770110003020,1
010770110003021,1
010770110003022,1
010770110003023,1
010770110003031,1
010770111014030,1
010770111014033,1
010770111023039,1
010770104001000,1
010770104001001,1
010770104001002,1
010770104001003,1
010770104001004,1
010770104001005,1
010770104001006,1
010770104001007,1
010770104001008,1
010770104001009,1
010770104001010,1
010770104001011,1
010770104001012,1
010770104001013,1
010770104001014,1
010770104001015,1
010770104001016,1
010770104001017,1
010770104001018,1
010770104001019,1
010770104001020,1
010770104002007,1
010770104002008,1
010770104002017,1
010770104002018,1
010770104002025,1
010770110003024,1
010770110003025,1
010770110003026,1
010770110003027,1
010770110003028,1
010770110003029,1
010770110003030,1
010770110003032,1
010770110003033,1
010770110003034,1
010770111014019,1
```

```
010770111014020,1
010770111014023,1
010770111014024,1
010770111014025,1
010770111014034,1
010770112001030,1
010770112001031,1
010770112001038,1
010770112001041,1
010770112001042,1
010770112001043,1
010770112001046,1
010770112001047,1
010770112001048,1
010770112001049,1
010770112001050,1
010770112001051,1
010770112001052,1
010770112001053,1
010770112001054,1
010770112001055,1
010770112001056,1
010770112001057,1
010770112001058,1
010330205002000,6
010330205002001,6
010330205002003,6
010330205002044,6
010330205002045,6
010330205002046,6
010330205003035,6
010330205003036,6
010330205003037,6
010330205003055,6
010330205003056,6
010330205003057,6
010330205003062,6
010330205003063,6
010330205003064,6
010330205003065,6
010330205003066,6
010330205003067,6
010330205003069,6
010330205003070,6
010330206002000,6
010330206002001,6
010330206002002,6
010330206002003,6
010330206002004,6
010330206002005,6
```

```
010330206002006,6
010330206002007,6
010330206002008,6
010330206002009,6
010330206002010,6
010330206002011,6
010330206002012,6
010330206002013,6
010330206002014,6
010330206002015,6
010330206002016,6
010330206002017,6
010330206002018,6
010330206002019,6
010330206002020,6
010330206002021,6
010330206002022,6
010330206002023,6
010330206002028,6
010330206003042,6
010330206003043,6
010330206003044,6
010330206003045,6
010330206003046,6
010330206003047,6
010330206003048,6
010330206003054,6
010330206003055,6
010330206003056,6
010330206003057,6
010330206003058,6
010330206003059,6
010330206003060,6
010330206003061,6
010330206003062,6
010330206003063,6
010330206003064,6
010330206003065,6
010330206003066,6
010330206003067,6
010330206003068,6
010330206003069,6
010330206003070,6
010330206003071,6
010330206003072,6
010330206003073,6
010330206003074,6
010330206003075,6
010330206003076,6
010330206003077,6
```

```
010330206003078,6
010330206003079,6
010330206004005,6
010330206004006,6
010330206004007,6
010330206004008,6
010330206004010,6
010330206004011,6
010330206004012,6
010330206004013,6
010330206004014,6
010330206004015,6
010330206004016,6
010330206004017,6
010330206004018,6
010330206004019,6
010330206004020,6
010330206004021,6
010330206004022,6
010330206004023,6
010330206004024,6
010330206004025,6
010330206004026,6
010330206004027,6
010330206004028,6
010330206004029,6
010330206004030,6
010330206004033,6
010330207064029,6
010330207064050,6
010770101001016,1
010770101001060,1
010770101001061,1
010770101001062,1
010770101001063,1
010770101001064,1
010770101001065,1
010770101001066,1
010770101001067,1
010770101001094,1
010770101001095,1
010770101001096,1
010770101001097,1
010770101001098,1
010770101001099,1
010770101001100,1
010770101001101,1
010770101001102,1
010770101001103,1
010770101001104,1
```

```
010770101001105,1
010770101001106,1
010770101001107,1
010770101001108,1
010770101001109,1
010770101001110,1
010770101001111,1
010770101001112,1
010770101001113,1
010770101001114,1
010770101001115,1
010770101001119,1
010770101001120,1
010770101001121,1
010770101001127,1
010770101001128,1
010770101001129,1
010770101001130,1
010770101001131,1
010770101001132,1
010770101001133,1
010770101001134,1
010770101001135,1
010770101001136,1
010770101001137,1
010770101001138,1
010770101001139,1
010770101001140,1
010770101001141,1
010770101001142,1
010770101001146,1
010770101001147,1
010770101001148,1
010770101001151,1
010770101001152,1
010770101001153,1
010770101001154,1
010770101001155,1
010770101001156,1
010770102001015,1
010770102001016,1
010770102002000,1
010770102002001,1
010770102002002,1
010770102002003,1
010770102002019,1
010770102002020,1
010770103001000,1
010770103001001,1
010770103001002,1
```

```
010770103001003,1
010770103001004,1
010770103001005,1
010770103001006,1
010770103001007,1
010770103001008,1
010770103001009,1
010770103001010,1
010770103001011,1
010770103001012,1
010770103001013,1
010770103001014,1
010770103001015,1
010770103001016,1
010770103001017,1
010770103001018,1
010770103001019,1
010770103001020,1
010770103001021,1
010770103001022,1
010770103001023,1
010770103001024,1
010770103002000,1
010770103002001,1
010770103002002,1
010770103002003,1
010770103002004,1
010770103002005,1
010770103002006,1
010770103002007,1
010770103002008,1
010770103002009,1
010770103002010,1
010770103002011,1
010770103002012,1
010770103002013,1
010770103002014,1
010770103002015,1
010770103002016,1
010770103002017,1
010770103002018,1
010770103002019,1
010770103002020,1
010770103002021,1
010770103002022,1
010770103002023,1
010770103002024,1
010770103002025,1
010770103002026,1
010770103002027,1
```

```
010770103002028,1
010770103002029,1
010770103002030,1
010770103002031,1
010330201002064,6
010330201002068,6
010330201003051,6
010330202001110,6
010330202001111,6
010330202001112,6
010330202001113,6
010330202001114,6
010330202001118,6
010330203001003,6
010330203001004,6
010330203001005,6
010330203001006,6
010330203001007,6
010330203001008,6
010330203001009,6
010330203001010,6
010330203001011,6
010330203001012,6
010330203001013,6
010330203001014,6
010330203001015,6
010330203001016,6
010330203001017,6
010330203001018,6
010330203001019,6
010330203001020,6
010330203001021,6
010330203001022,6
010330203001023,6
010330203001024,6
010330203001025,6
010330203001026,6
010330203001027,6
010330203001028,6
010330203001029,6
010330203001030,6
010330203001031,6
010330203001032,6
010330203001033,6
010330203001034,6
010330203002000,6
010330203002001,6
010330203002002,6
010330203002003,6
010330203002004,6
```

```
010330203002005,6
010330203002006,6
010330203002009,6
010330203002010,6
010330203002011,6
010330203002012,6
010330203002013,6
010330203002014,6
010330203002015,6
010330203002016,6
010330203002017,6
010330203002018,6
010330203002019,6
010330203002020,6
010330203002021,6
010330203002022,6
010330203002023,6
010330203002024,6
010330203002025,6
010330203002026,6
010330203002027,6
010330203002028,6
010330203002033,6
010330203002034,6
010330203002035,6
010330203002036,6
010330203002037,6
010330203002038,6
010330203002039,6
010330203002040,6
010330203002041,6
010330203002042,6
010330203002043,6
010330203002044,6
010330203002045,6
010330203002046,6
010330203002047,6
010330203002048,6
010330203002049,6
010330203002050,6
010330203002054,6
010330203002055,6
010330203002056,6
010330203002057,6
010330203002058,6
010330203002059,6
010330203002060,6
010330203002061,6
010330203002064,6
010330203002065,6
```

```
010330203002066,6
010330203002067,6
010330203002068,6
010330203002069,6
010330203002070,6
010330207043031,6
010330202002067,6
010330203002007,6
010330203002008,6
010330203002029,6
010330203002030,6
010330203002031,6
010330203002032,6
010330203002051,6
010330203002052,6
010330203002053,6
010330203002062,6
010330203002063,6
010330203002071,6
010330203002072,6
010330203002073,6
010330203003000,6
010330203003001,6
010330203003002,6
010330203003003,6
010330203003004,6
010330203003006,6
010330203003007,6
010330203003008,6
010330203003009,6
010330203003010,6
010330203003011,6
010330203003012,6
010330203003013,6
010330203003014,6
010330203003015,6
010330203003016,6
010330203003017,6
010330203003018,6
010330203003019,6
010330203003020,6
010330203003021,6
010330203003022,6
010330203003023,6
010330203003024,6
010330203003025,6
010330203003026,6
010330203003027,6
010330203003028,6
010330203003029,6
```

```
010330203003030,6
010330203003031,6
010330203003032,6
010330203003033,6
010330203003034,6
010330203003035,6
010330203003036,6
010330203003037,6
010330203003038,6
010330203003039,6
010330203003040,6
010330203003041,6
010330203003042,6
010330203003043,6
010330203003044,6
010330203003045,6
010330203003046,6
010330203003047,6
010330203003048,6
010330203003049,6
010330203003050,6
010330203003051,6
010330203003052,6
010330203003053,6
010330203003054,6
010330203003055,6
010330203003056,6
010330203003057,6
010330203003058,6
010330203003059,6
010330203003060,6
010330203003061,6
010330203003062,6
010330203003063,6
010330203003064,6
010330203003065,6
010330203003066,6
010330203003067,6
010330203003068,6
010330203003069,6
010330203003070,6
010330203003071,6
010330203003072,6
010330203003073,6
010330203003074,6
010330201001013,6
010330201002014,6
010330201004000,6
010330201004001,6
010330201004002,6
```

```
010330201004013,6
010330201004014,6
010330202001000,6
010330202002000,6
010330203001000,6
010330203001001,6
010330203001002,6
010330207043000,6
010330207043001,6
010330207043002,6
010330207043003,6
010330207043004,6
010330207043005,6
010330207043006,6
010330207043007,6
010330207043008,6
010330207043009,6
010330207043010,6
010330207043011,6
010330207043012,6
010330207043013,6
010330207043014,6
010330207043015,6
010330207043016,6
010330207043017,6
010330207043018,6
010330207043019,6
010330207043020,6
010330207043021,6
010330207043022,6
010330207043023,6
010330207043024,6
010330207043025,6
010330207043026,6
010330207043027,6
010330207043028,6
010330207043029,6
010330207043030,6
010330207043032,6
010330207043033,6
010330207043034,6
010330207043035,6
010330207043036,6
010330207043037,6
010330207043038,6
010330207043039,6
010330207043040,6
010330207043041,6
010330207043042,6
010330207043043,6
```

```
010330207043044,6
010330207043045,6
010330207044000,6
010330207044001,6
010330207044002,6
010330207044003,6
010330207044004,6
010330207044005,6
010330207044006,6
010330207044007,6
010330207044008,6
010330207044009,6
010330207044010,6
010330207044011,6
010330207044012,6
010330207044013,6
010330207044014,6
010330207044015,6
010330207044016,6
010330207044017,6
010330207044018,6
010330207044019,6
010330207044020,6
010330207044021,6
010330207044022,6
010330207044023,6
010330207044024,6
010330207044025,6
010330207044026,6
010330207044027,6
010330207044028,6
010330207044029,6
010330207044030,6
010330207044031,6
010330207044032,6
010330207044033,6
010330207044034,6
010330207044035,6
010330207044036,6
010330207044037,6
010330207044038,6
010330207044039,6
010330207044040,6
010330207044041,6
010330207044042,6
010330207044043,6
010330207044044,6
010330207044045,6
010330207044046,6
010330207044047,6
```

```
010330207044048,6
010330207044049,6
010330207044050,6
010330207044051,6
010330207044052,6
010330207044053,6
010330207044054,6
010330207051027,6
010330207051028,6
010330207051035,6
010330207051036,6
010330207051037,6
010330207051042,6
010330207051043,6
010330207051044,6
010330207051045,6
010330207051046,6
010330207051047,6
010330207051048,6
010330207051049,6
010330207051050,6
010330207051051,6
010330207051058,6
010330207051088,6
010330207051089,6
010330207051090,6
010330207051091,6
010330207051092,6
010330207051093,6
010330207051094,6
010330207051097,6
010330207051098,6
010330207051099,6
010330207051100,6
010330206004000,6
010330206004001,6
010330206004002,6
010330206004003,6
010330206004004,6
010330206004009,6
010330206004031,6
010330206004032,6
010330207041000,6
010330207041001,6
010330207041002,6
010330207041003,6
010330207041004,6
010330207041005,6
010330207041006,6
010330207041007,6
```

```
010330207041008,6
010330207041009,6
010330207041010,6
010330207041011,6
010330207041013,6
010330207041014,6
010330207041015,6
010330207041016,6
010330207041017,6
010330207041018,6
010330207041019,6
010330207041020,6
010330207041021,6
010330207041022,6
010330207041023,6
010330207041024,6
010330207041025,6
010330207041026,6
010330207041027,6
010330207041028,6
010330207041029,6
010330207041030,6
010330207041031,6
010330207041032,6
010330207041033,6
010330207041034,6
010330207041035,6
010330207042000,6
010330207042001,6
010330207042002,6
010330207042003,6
010330207042004,6
010330207042005,6
010330207042006,6
010330207042007,6
010330207042008,6
010330207042009,6
010330207042010,6
010330207042011,6
010330207042012,6
010330207042013,6
010330207042014,6
010330207042015,6
010330207042016,6
010330207042017,6
010330207042018,6
010330207042019,6
010330207042020,6
010330207042021,6
010330207042022,6
```

```
010330207042023,6
010330207042024,6
010330207042025,6
010330207042026,6
010330207042027,6
010330207042028,6
010330207042029,6
010330207042030,6
010330207042031,6
010330207042032,6
010330207042033,6
010330207042034,6
010330207042035,6
010330207042036,6
010330207042037,6
010330207042038,6
010330207064000,6
010330207064001,6
010330207064002,6
010330207064003,6
010330207064004,6
010330207064005,6
010330207064006,6
010330207064007,6
010330207064008,6
010330207064009,6
010330207064010,6
010330207064011,6
010330207064012,6
010330207064013,6
010330207064014,6
010330207064015,6
010330207064019,6
010330207064020,6
010330207064024,6
010330207064025,6
010330207064059,6
010330207064060,6
010330201001049,6
010330201002015,6
010330201002016,6
010330201002017,6
010330201002018,6
010330201002019,6
010330201002020,6
010330201002021,6
010330201002022,6
010330201002023,6
010330201002024,6
010330201002025,6
```

```
010330201002026,6
010330201002031,6
010330201002032,6
010330201002033,6
010330201002034,6
010330201002035,6
010330201002036,6
010330201002037,6
010330201002038,6
010330201002039,6
010330201002040,6
010330201002041,6
010330201002042,6
010330201002043,6
010330201002044,6
010330201002045,6
010330201002046,6
010330201002047,6
010330201002048,6
010330201002049,6
010330201002050,6
010330201002051,6
010330201002052,6
010330201002054,6
010330201002055,6
010330201002056,6
010330201002057,6
010330201002058,6
010330201002059,6
010330201002060,6
010330201002061,6
010330201002062,6
010330201002063,6
010330201002065,6
010330201002066,6
010330201002067,6
010330201003006,6
010330201003007,6
010330201003010,6
010330201003011,6
010330201003012,6
010330201003013,6
010330201003014,6
010330201003015,6
010330201003016,6
010330201003017,6
010330201003018,6
010330201003019,6
010330201003020,6
010330201003021,6
```

```
010330201003022,6
010330201003023,6
010330201003024,6
010330201003025,6
010330201003026,6
010330201003027,6
010330201003028,6
010330201003029,6
010330201003030,6
010330201003031,6
010330201003032,6
010330201003033,6
010330201003034,6
010330201003035,6
010330201003036,6
010330201003037,6
010330201003038,6
010330201003039,6
010330201003040,6
010330201003041,6
010330201003042,6
010330201003043,6
010330201003044,6
010330201003045,6
010330201003046,6
010330201003047,6
010330201003048,6
010330201003049,6
010330201003050,6
010330201003052,6
010330202001002,6
010330202001003,6
010330202001004,6
010330202001005,6
010330202001006,6
010330202001008,6
010330202001009,6
010330202001010,6
010330202001011,6
010330202001012,6
010330202001013,6
010330202001014,6
010330202001015,6
010330202001016,6
010330202001017,6
010330202001018,6
010330202001019,6
010330202001020,6
010330202001021,6
010330202001022,6
```

```
010330202001023,6
010330202001024,6
010330202001025,6
010330202001026,6
010330202001027,6
010330202001028,6
010330202001029,6
010330202001030,6
010330202001031,6
010330202001032,6
010330202001033,6
010330202001034,6
010330202001035,6
010330202001036,6
010330202001037,6
010330202001038,6
010330202001039,6
010330202001040,6
010330202001041,6
010330202001042,6
010330202001043,6
010330202001044,6
010330202001045,6
010330202001046,6
010330202001047,6
010330202001048,6
010330202001049,6
010330202001050,6
010330202001051,6
010330202001052,6
010330202001053,6
010330202001054,6
010330202001055,6
010330202001056,6
010330202001057,6
010330202001058,6
010330202001059,6
010330202001060,6
010330202001061,6
010330202001062,6
010330202001063,6
010330202001064,6
010330202001065,6
010330202001066,6
010330202001067,6
010330202001068,6
010330202001069,6
010330202001070,6
010330202001071,6
010330202001072,6
```

```
010330202001073,6
010330202001074,6
010330202001075,6
010330202001076,6
010330202001077,6
010330202001078,6
010330202001079,6
010330202001086,6
010330202001087,6
010330202001088,6
010330202001089,6
010330202001090,6
010330202001091,6
010330202001092,6
010330202001093,6
010330202001094,6
010330202001095,6
010330202001096,6
010330202001097,6
010330202001098,6
010330202001099,6
010330202001100,6
010330202001101,6
010330202001104,6
010330202001105,6
010330202001106,6
010330202001107,6
010330202001108,6
010330202001109,6
010330202001115,6
010330201001000,6
010330201001001,6
010330201001002,6
010330201001003,6
010330201001004,6
010330201001005,6
010330201001006,6
010330201001007,6
010330201001008,6
010330201001009,6
010330201001010,6
010330201001011,6
010330201001012,6
010330201001015,6
010330201001016,6
010330201001017,6
010330201001018,6
010330201001019,6
010330201001020,6
010330201001021,6
```

```
010330201001022,6
010330201001023,6
010330201001024,6
010330201001025,6
010330201001026,6
010330201001027,6
010330201001028,6
010330201001029,6
010330201001030,6
010330201001031,6
010330201001032,6
010330201001033,6
010330201001034,6
010330201001035,6
010330201001036,6
010330201001037,6
010330201001038,6
010330201001039,6
010330201001040,6
010330201001041,6
010330201001042,6
010330201001043,6
010330201001044,6
010330201001045,6
010330201001046,6
010330201001047,6
010330201001048,6
010330201002000,6
010330201002001,6
010330201002002,6
010330201002003,6
010330201002004,6
010330201002005,6
010330201002006,6
010330201002007,6
010330201002008,6
010330201002009,6
010330201002010,6
010330201002011,6
010330201002012,6
010330201002013,6
010330201002027,6
010330201002028,6
010330201002029,6
010330201002030,6
010330201002053,6
010330201003000,6
010330201003001,6
010330201003002,6
010330201003003,6
```

```
010330201003004,6
010330201003005,6
010330201003008,6
010330201003009,6
010330201004003,6
010330201004004,6
010330201004005,6
010330201004006,6
010330201004007,6
010330201004008,6
010330201004009,6
010330201004010,6
010330201004011,6
010330201004012,6
010330201004015,6
010330201004016,6
010330201004017,6
010330201004018,6
010330201004019,6
010330201004020,6
010330201004021,6
010330201004022,6
010330201004023,6
010330201004024,6
010330201004025,6
010330201004026,6
010330201004027,6
010330201004028,6
010330201004029,6
010330201004030,6
010330201004031,6
010330201004032,6
010330201004033,6
010330201004034,6
010330201004035,6
010330201004036,6
010330201004037,6
010330201004038,6
010330201004039,6
010330201004040,6
010330201004041,6
010330201004042,6
010330201004043,6
010330201004044,6
010330201004045,6
010330201004046,6
010330201004047,6
010330201004048,6
010330201004049,6
010330201004050,6
```

```
010330201004051,6
010330201004052,6
010330201004053,6
010330201004054,6
010330202001007,6
010770104002000,1
010770104002001,1
010770104002002,1
010770104002003,1
010770104002004,1
010770104002005,1
010770104002006,1
010770104002009,1
010770104002010,1
010770104002011,1
010770104002012,1
010770104002013,1
010770104002014,1
010770104002015,1
010770104002016,1
010770104002019,1
010770104002020,1
010770104002021,1
010770104002022,1
010770104002023,1
010770104002024,1
010770104002026,1
010770104002042,1
010770104002043,1
010770104002044,1
010770104002045,1
010770110001007,1
010770110001008,1
010770110001009,1
010770110001011,1
010770110001013,1
010770110001014,1
010770110001015,1
010770110001016,1
010770110001017,1
010770110001018,1
010770110001019,1
010770110001020,1
010770110001021,1
010770110001022,1
010770110001023,1
010770110001024,1
010770110001027,1
010770110001028,1
010770110002004,1
```

```
010770110002005,1
010770110002006,1
010770110002007,1
010770110002008,1
010770110002009,1
010770110002011,1
010770110002012,1
010770110002013,1
010770110002014,1
010770110002015,1
010770110002016,1
010770110002017,1
010770110002018,1
010770110002027,1
010770110002028,1
010770110002029,1
010770106001000,1
010770106001001,1
010770106001002,1
010770106001003,1
010770106001004,1
010770106001005,1
010770106001006,1
010770106001007,1
010770106001008,1
010770106001009,1
010770106001010,1
010770106001012,1
010770106001013,1
010770106001014,1
010770106001015,1
010770106001016,1
010770106001029,1
010770106002000,1
010770106002001,1
010770106002002,1
010770106002003,1
010770106002004,1
010770106002005,1
010770106002006,1
010770106002007,1
010770106002008,1
010770106002009,1
010770106002010,1
010770106002011,1
010770106002013,1
010770106002014,1
010770106002017,1
010770106002018,1
010770106002019,1
```

```
010770106002020,1
010770106002021,1
010770106002022,1
010770106002023,1
010770106002024,1
010770106002027,1
010770106002028,1
010770109011010,1
010770109011014,1
010770109011015,1
010770109011016,1
010770109011023,1
010770109011024,1
010770109011025,1
010770109011026,1
010770109011027,1
010770109013001,1
010770109013002,1
010770109013003,1
010770109013004,1
010770109013005,1
010770109013006,1
010770109013007,1
010770109013008,1
010770109013009,1
010770109013010,1
010770109013011,1
010770109013012,1
010770109013013,1
010770109013014,1
010770109013015,1
010770109013016,1
010770109013017,1
010770109013018,1
010770109013019,1
010770109013020,1
010770109021000,1
010770109021001,1
010770109021002,1
010770109021003,1
010770109021004,1
010770109021005,1
010770109021006,1
010770109021007,1
010770109021008,1
010770109021009,1
010770109021010,1
010770109021011,1
010770109021012,1
010770109021013,1
```

```
010770109021014,1
010770109021015,1
010770109021016,1
010770109021017,1
010770109021018,1
010770110001000,1
010770110001001,1
010770110001002,1
010770110001003,1
010770110001004,1
010770110001005,1
010770110001006,1
010770110001012,1
010770110001025,1
010770110001026,1
010770110001029,1
010770110001030,1
010770110001031,1
010770110001032,1
010770110001033,1
010770101001010,1
010770101001015,1
010770101001017,1
010770101001018,1
010770101001019,1
010770101001021,1
010770101001027,1
010770101001028,1
010770101001041,1
010770101001042,1
010770101001043,1
010770101001044,1
010770101001045,1
010770101001046,1
010770101001047,1
010770101001048,1
010770101001049,1
010770101001050,1
010770101001051,1
010770101001056,1
010770101001057,1
010770101001059,1
010770101001116,1
010770101001117,1
010770101001118,1
010770101001122,1
010770101001123,1
010770101001124,1
010770101001125,1
010770101001126,1
```

```
010770101001143,1
010770101001144,1
010770101001145,1
010770101001149,1
010770101001150,1
010770101001157,1
010770101001158,1
010770102002004,1
010770102002005,1
010770102002006,1
010770102002007,1
010770102002008,1
010770102002009,1
010770102002010,1
010770102002011,1
010770102002012,1
010770102002013,1
010770102002014,1
010770102002015,1
010770102002016,1
010770102002017,1
010770102002018,1
010770102002021,1
010770102002022,1
010770102002023,1
010770102002024,1
010770102002025,1
010770102002026,1
010770102002027,1
010770102002028,1
010770102002029,1
010770102002030,1
010770102002031,1
010770102002032,1
010770102002033,1
010770102002034,1
010770112001039,1
010770112002055,1
010770112002056,1
010770112002057,1
010770101001068,1
010770101001069,1
010770106001011,1
010770106001017,1
010770106001018,1
010770106001019,1
010770106001020,1
010770106001021,1
010770106001022,1
010770106001023,1
```

```
010770106001024,1
010770106001025,1
010770106001026,1
010770106001027,1
010770106001028,1
010770106001030,1
010770106001031,1
010770106001032,1
010770106002012,1
010770106002015,1
010770106002016,1
010770106002025,1
010770106002026,1
010770106003000,1
010770106003001,1
010770106003002,1
010770106003003,1
010770106003004,1
010770106003005,1
010770106003006,1
010770106003007,1
010770106003008,1
010770106003009,1
010770106003010,1
010770106003011,1
010770106003012,1
010770106003013,1
010770106003014,1
010770106003015,1
010770106003016,1
010770106003017,1
010770106003018,1
010770106003019,1
010770106003020,1
010770106003021,1
010770106003022,1
010770106003023,1
010770106003024,1
010770106003025,1
010770106003026,1
010770106003027,1
010770106003028,1
010770106003029,1
010770106003030,1
010770106003031,1
010770106003032,1
010770106003033,1
010770106003034,1
010770106003035,1
010770106003036,1
```

```
010770106003037,1
010770106003038,1
010770106003039,1
010770106003040,1
010770106003041,1
010770106003042,1
010770106003043,1
010770101001070,1
010770101001071,1
010770101001072,1
010770101001073,1
010770101001074,1
010770101001075,1
010770101001076,1
010770101001077,1
010770101001078,1
010770101001079,1
010770101001080,1
010770101001081,1
010770101001082,1
010770101001083,1
010770101001084,1
010770101001085,1
010770101001086,1
010770101001087,1
010770101001088,1
010770101001089,1
010770101001090,1
010770101001091,1
010770101001092,1
010770101001093,1
010770102001000,1
010770102001001,1
010770102001002,1
010770102001003,1
010770102001004,1
010770102001005,1
010770102001006,1
010770102001007,1
010770102001008,1
010770102001009,1
010770102001010,1
010770102001011,1
010770102001012,1
010770102001013,1
010770102001014,1
010770102001017,1
010770104002027,1
010770104002028,1
010770104002029,1
```

```
010770104002030,1
010770104002031,1
010770104002032,1
010770104002033,1
010770104002034,1
010770104002035,1
010770104002036,1
010770104002037,1
010770104002038,1
010770104002039,1
010770104002040,1
010770104002041,1
010770104002046,1
010330207032006,6
010330207032007,6
010330207032008,6
010330207032009,6
010330207032010,6
010330207032011,6
010330207032012,6
010330207032013,6
010330207032014,6
010330207032015,6
010330207032016,6
010330207032017,6
010330207032018,6
010330207032019,6
010330207032020,6
010330207032021,6
010330207032022,6
010330207032023,6
010330207032024,6
010330207032025,6
010330207032026,6
010330207032027,6
010330207032028,6
010330207032029,6
010330207032035,6
010330207032036,6
010330207032037,6
010330207032038,6
010330207032039,6
010330207032040,6
010330207032041,6
010330207032042,6
010330207032043,6
010330207032044,6
010330207032045,6
010330207032046,6
010330207032047,6
```

```
010330207032048,6
010330207032049,6
010330207032050,6
010330207032051,6
010330207032052,6
010330207032053,6
010330207032054,6
010330207032055,6
010330207032056,6
010330207032057,6
010330207033000,6
010330207033001,6
010330207033002,6
010330207033003,6
010330207033004,6
010330207033005,6
010330207033006,6
010330207033007,6
010330207033008,6
010330207033009,6
010330207033010,6
010330207033011,6
010330207033012,6
010330207033013,6
010330207033014,6
010330207033015,6
010330207033016,6
010330207033017,6
010330207033018,6
010330207033019,6
010330207033020,6
010330207033021,6
010330207033022,6
010330207033023,6
010330207033024,6
010330207033025,6
010330207034000,6
010330207034001,6
010330207034002,6
010330207034003,6
010330207034004,6
010330207034005,6
010330207034006,6
010330207034007,6
010330207034008,6
010330207034009,6
010330207034010,6
010330207034011,6
010330207034012,6
010330207034013,6
```

```
010330207034014,6
010330207034015,6
010330207034016,6
010330207034017,6
010330207034018,6
010330207034019,6
010330207034020,6
010330207034021,6
010330207034022,6
010330207034023,6
010330207034024,6
010330207034025,6
010330207034026,6
010330207034027,6
010330207034028,6
010330204001000,6
010330204001002,6
010330204001003,6
010330204001004,6
010330204001005,6
010330204001006,6
010330204001007,6
010330204001008,6
010330204001009,6
010330204001010,6
010330204001011,6
010330204001012,6
010330204001013,6
010330204001014,6
010330204001015,6
010330204001016,6
010330204001017,6
010330204001018,6
010330204001019,6
010330204001020,6
010330204001021,6
010330204001022,6
010330204001023,6
010330204001024,6
010330204001025,6
010330204001026,6
010330204001027,6
010330204001028,6
010330204001030,6
010330204001031,6
010330204001032,6
010330204002000,6
010330204002001,6
010330204002002,6
010330204002003,6
```

```
010330204002004,6
010330204002005,6
010330204002006,6
010330204002007,6
010330204002008,6
010330204002009,6
010330204002011,6
010330204002012,6
010330204002013,6
010330204002014,6
010330204002015,6
010330204002016,6
010330204002017,6
010330204002018,6
010330204002019,6
010330204002020,6
010330204002021,6
010330204002022,6
010330204002023,6
010330204002024,6
010330204002025,6
010330204002026,6
010330204002027,6
010330205001001,6
010330205001002,6
010330205001003,6
010330205001004,6
010330205001005,6
010330205001006,6
010330205001007,6
010330205001008,6
010330205001009,6
010330205001010,6
010330205001011,6
010330205001012,6
010330205001013,6
010330205001035,6
010330205001036,6
010330205001037,6
010330205001038,6
010330205001039,6
010330205001040,6
010330205001041,6
010330205003003,6
010330205003004,6
010330205003005,6
010330205003006,6
010330205003007,6
010330205003008,6
010330205003009,6
```

```
010330205003010,6
010330205003011,6
010330205003012,6
010330205003013,6
010330205003014,6
010330205003015,6
010330205003016,6
010330205003017,6
010330205003018,6
010330205003019,6
010330205003020,6
010330205003027,6
010330205003028,6
010330205003029,6
010330205003030,6
010330205003031,6
010330205003032,6
010330205003033,6
010330205003034,6
010330205003038,6
010330205003039,6
010330205003040,6
010330205003041,6
010330205003042,6
010330205003043,6
010330205003044,6
010330205003051,6
010330205003052,6
010330205003059,6
010330205003060,6
010330205003061,6
010330205003068,6
010770109011000,1
010770109011001,1
010770109011002,1
010770109011003,1
010770109011004,1
010770109011005,1
010770109011006,1
010770109011007,1
010770109011008,1
010770109011009,1
010770109011011,1
010770109011012,1
010770109011013,1
010770109011017,1
010770109011018,1
010770109011019,1
010770109011020,1
010770109011021,1
```

```
010770109011022,1
010770109012019,1
010770109012020,1
010770109012021,1
010770109012022,1
010770109012023,1
010770109012024,1
010330205002002,6
010330205002004,6
010330205002005,6
010330205002006,6
010330205002007,6
010330205002008,6
010330205002009,6
010330205002010,6
010330205002011,6
010330205002012,6
010330205002013,6
010330205002014,6
010330205002015,6
010330205002016,6
010330205002017,6
010330205002018,6
010330205002019,6
010330205002020,6
010330205002021,6
010330205002022,6
010330205002023,6
010330205002024,6
010330205002025,6
010330205002026,6
010330205002027,6
010330205002030,6
010330205002031,6
010330205002032,6
010330205002033,6
010330205002034,6
010330205002035,6
010330205002036,6
010330205002037,6
010330205002038,6
010330205002039,6
010330205002040,6
010330205002041,6
010330205002042,6
010330205002043,6
010330205002047,6
010330205002048,6
010330205002049,6
010330205002050,6
```

```
010330205002051,6
010330205002052,6
010330205002053,6
010330205002054,6
010330205002055,6
010330205002056,6
010330205002057,6
010330205002058,6
010330205002059,6
010330205002060,6
010330205002061,6
010330205002062,6
010330205002063,6
010330205002064,6
010330205002065,6
010330205002066,6
010330205002088,6
010330205002100,6
010330205002102,6
010330205002103,6
010330206002024,6
010330209012032,6
010330209022000,6
010330209022001,6
010330209022002,6
010330209022003,6
010330209022035,6
010330201001014,6
010330202001001,6
010330202001080,6
010330202001081,6
010330202001082,6
010330202001083,6
010330202001084,6
010330202001085,6
010330202001102,6
010330202001103,6
010330202001116,6
010330202001117,6
010330202001119,6
010330202001120,6
010330202002001,6
010330202002002,6
010330202002003,6
010330202002004,6
010330202002005,6
010330202002006,6
010330202002007,6
010330202002008,6
010330202002009,6
```

```
010330202002010,6
010330202002011,6
010330202002012,6
010330202002013,6
010330202002014,6
010330202002015,6
010330202002016,6
010330202002017,6
010330202002018,6
010330202002019,6
010330202002020,6
010330202002021,6
010330202002022,6
010330202002023,6
010330202002024,6
010330202002025,6
010330202002026,6
010330202002027,6
010330202002028,6
010330202002029,6
010330202002030,6
010330202002031,6
010330202002032,6
010330202002033,6
010330202002034,6
010330202002035,6
010330202002036,6
010330202002037,6
010330202002038,6
010330202002039,6
010330202002040,6
010330202002041,6
010330202002042,6
010330202002043,6
010330202002044,6
010330202002045,6
010330202002046,6
010330202002047,6
010330202002048,6
010330202002049,6
010330202002050,6
010330202002051,6
010330202002052,6
010330202002053,6
010330202002054,6
010330202002055,6
010330202002056,6
010330202002057,6
010330202002058,6
010330202002059,6
```

```
010330202002060,6
010330202002061,6
010330202002062,6
010330202002063,6
010330202002064,6
010330202002065,6
010330202002066,6
010770107001000,1
010770108001000,1
010770108001001,1
010770108001002,1
010770108001003,1
010770108001004,1
010770108001005,1
010770108001006,1
010770108001007,1
010770108001008,1
010770108001009,1
010770108001010,1
010770108001011,1
010770108001012,1
010770108001013,1
010770108001014,1
010770108001015,1
010770108001016,1
010770108001017,1
010770108001018,1
010770108001019,1
010770108001020,1
010770108001021,1
010770108001022,1
010770108001023,1
010770108001024,1
010770108001025,1
010770108001026,1
010770108001027,1
010770108001033,1
010770108001034,1
010770108001035,1
010770108001036,1
010770108001037,1
010770108001038,1
010770108001039,1
010770108001040,1
010770108001041,1
010770108001042,1
010770108001045,1
010770108001046,1
010770108001047,1
010770108001048,1
```

```
010770108001069,1
010770108001070,1
010770108002009,1
010770108002010,1
010770108002011,1
010770108002013,1
010770108002014,1
010770108002015,1
010770108002016,1
010770108002017,1
010770108002018,1
010770108002019,1
010770108002020,1
010770108002021,1
010770108002022,1
010770108002023,1
010770108002024,1
010770108002025,1
010770108002026,1
010770108002027,1
010770108002028,1
010770108002029,1
010770108002030,1
010770108002031,1
010770108002032,1
010770108002033,1
010770108002034,1
010770108002035,1
010770108002036,1
010770108002037,1
010770108002038,1
010770108002039,1
010770108002040,1
010770108002041,1
010770108002042,1
010770108002043,1
010770108002044,1
010770108002045,1
010770108002046,1
010770108002047,1
010770108002048,1
010770108002049,1
010770108002050,1
010770108002051,1
010770108002052,1
010770108002053,1
010770108002054,1
010770108002055,1
010770108002056,1
010770108002057,1
```

```
010770108002058,1
010770108002059,1
010770108002060,1
010770108002063,1
010770108003035,1
010830203002015,1
010830203002016,1
010830203002035,1
010830203002036,1
010830203002040,1
010830203002041,1
010830203002042,1
010830203002043,1
010830203002044,1
010830203002045,1
010830203002046,1
010830203002047,1
010830203002050,1
010830203002051,1
010830203002052,1
010830203002053,1
010830203002054,1
010830203002055,1
010830203002056,1
010830203002057,1
010830203002058,1
010830203002059,1
010830203002060,1
010830203002061,1
010830203002062,1
010830203002063,1
010830203002064,1
010830203002065,1
010830203002066,1
010830203002067,1
010830203002068,1
010830203002069,1
010830203002070,1
010830203002071,1
010830203002072,1
010830203002073,1
010830203002074,1
010830203002075,1
010830203002076,1
010830203002077,1
010830203002082,1
010830203002083,1
010830203002084,1
010830203002085,1
010830203002086,1
```

```
010830203002087,1
010830203002088,1
010830203002089,1
010830203002090,1
010830203002091,1
010830203002092,1
010830203002093,1
010830203002094,1
010830203002095,1
010830203002096,1
010830203002098,1
010830203002099,1
010830203003000,1
010830203003001,1
010830203003002,1
010830203003003,1
010830203003004,1
010830203003005,1
010830203003006,1
010830203003007,1
010830203003008,1
010830203003009,1
010830203003010,1
010830203003011,1
010830203003012,1
010830203003013,1
010830203003014,1
010830203003015,1
010830203003016,1
010830203003017,1
010830203003018,1
010830203003019,1
010830203003020,1
010830203003021,1
010830203003022,1
010830203003023,1
010830203003024,1
010830203003025,1
010830203003026,1
010830203003027,1
010830203003028,1
010830203003029,1
010830203003030,1
010830203003031,1
010830203003032,1
010830203003033,1
010830203003034,1
010830203003035,1
010830203003036,1
010830203003037,1
```

```
010830203003038,1
010830203003039,1
010830203003040,1
010830203003041,1
010830203003042,1
010830203003043,1
010830203003044,1
010830203003045,1
010830203003046,1
010830203003047,1
010770117001000,1
010770117001001,1
010770117001002,1
010770117001003,1
010770117001004,1
010770117001005,1
010770117001006,1
010770117001007,1
010770117001008,1
010770117001009,1
010770117001010,1
010770117001011,1
010770117001012,1
010770117001013,1
010770117001014,1
010770117001015,1
010770117001016,1
010770117001017,1
010770117001018,1
010770117001019,1
010770117001020,1
010770117001021,1
010770117001022,1
010770117001023,1
010770117001024,1
010770117001025,1
010770117001026,1
010770117001027,1
010770117001028,1
010770117001029,1
010770117001030,1
010770117001031,1
010770117001032,1
010770117001033,1
010770117001034,1
010770117001035,1
010770117001036,1
010770117001037,1
010770117001038,1
010770117001039,1
```

```
010770117001040,1
010770117001041,1
010770117001042,1
010770117001043,1
010770117001044,1
010770117001045,1
010770117001046,1
010770117001047,1
010770117001048,1
010770117001049,1
010770117001050,1
010770117001051,1
010770117001052,1
010770117001053,1
010770117001054,1
010770117001055,1
010770117003000,1
010770117003001,1
010770117003002,1
010770117003003,1
010770117003004,1
010770117003005,1
010770117003006,1
010770117003007,1
010770117003008,1
010770117003009,1
010770117003010,1
010770117003011,1
010770117003012,1
010770117003013,1
010770117003014,1
010770117003015,1
010770117003016,1
010770117003017,1
010770117003018,1
010770117003019,1
010770117003020,1
010770117003021,1
010770117003022,1
010770117003023,1
010770117003024,1
010770117003025,1
010770117003026,1
010770117003027,1
010770117003028,1
010770117003029,1
010770117003030,1
010770117003031,1
010770117003032,1
010770117003033,1
```

```
010770117003034,1
010770117003035,1
010770117003036,1
010770117003037,1
010770117003038,1
010770117003039,1
010770117003040,1
010770117003041,1
010770117003042,1
010770117003043,1
010770117003044,1
010770117003045,1
010770117003046,1
010770117003047,1
010770117003048,1
010770117003049,1
010770117003050,1
010770117003051,1
010770117003052,1
010770117003053,1
010770117003054,1
010770117003055,1
010770117003056,1
010770117003057,1
010770117003058,1
010770117003059,1
010770117003060,1
010770117004000,1
010770117004001,1
010770117004002,1
010770117004003,1
010770117004004,1
010770117004005,1
010770117004006,1
010770117004007,1
010770117004008,1
010770117004009,1
010770117004010,1
010770117004011,1
010770117004015,1
010770117004016,1
010770117004018,1
010770117004019,1
010770117004025,1
010770118011013,1
010770118011014,1
010770118011015,1
010770118011016,1
010770118011017,1
010770118011018,1
```

```
010770118011019,1
010770118011020,1
010770118011021,1
010770118011022,1
010770118011023,1
010770118011024,1
010770118011025,1
010770118011026,1
010770118011027,1
010770118011028,1
010770118011029,1
010770118011030,1
010770118011031,1
010770118011032,1
010770118011033,1
010770118011082,1
010770118011083,1
010770118011092,1
010770118011093,1
010770118011094,1
010770118011095,1
010770118011096,1
010770118011097,1
010770118011099,1
010770118011100,1
010770118011101,1
010770118011102,1
010770118011103,1
010770118011104,1
010770118011105,1
010770118011109,1
010770118011110,1
010770118011111,1
010770118012002,1
010770118012003,1
010770118012004,1
010770118012005,1
010770118012020,1
010770118011000,1
010770118011001,1
010770118011002,1
010770118011003,1
010770118011004,1
010770118011005,1
010770118011006,1
010770118011007,1
010770118011008,1
010770118011009,1
010770118011010,1
010770118011011,1
```

```
010770118011012,1
010770118011034,1
010770118011035,1
010770118011036,1
010770118011037,1
010770118011038,1
010770118011039,1
010770118011040,1
010770118011041,1
010770118011042,1
010770118011043,1
010770118011044,1
010770118011045,1
010770118011046,1
010770118011047,1
010770118011048,1
010770118011049,1
010770118011050,1
010770118011051,1
010770118011052,1
010770118011053,1
010770118011054,1
010770118011055,1
010770118011056,1
010770118011057,1
010770118011058,1
010770118011059,1
010770118011060,1
010770118011061,1
010770118011062,1
010770118011063,1
010770118011064,1
010770118011065,1
010770118011066,1
010770118011067,1
010770118011068,1
010770118011069,1
010770118011070,1
010770118011071,1
010770118011072,1
010770118011073,1
010770118011074,1
010770118011075,1
010770118011076,1
010770118011077,1
010770118011078,1
010770118011079,1
010770118011080,1
010770118011081,1
010770118011084,1
```

```
010770118011085,1
010770118011086,1
010770118011087,1
010770118011088,1
010770118011089,1
010770118011090,1
010770118011091,1
010770118011098,1
010770118011106,1
010770118011107,1
010770118011108,1
010770118012000,1
010770118012001,1
010770118012006,1
010770118012007,1
010770118012008,1
010770118012009,1
010770118012022,1
010770118012023,1
010770118012024,1
010770118012025,1
010770118012026,1
010770118012027,1
010770118012028,1
010770118012029,1
010770118012032,1
010770118012033,1
010770118012048,1
010770118013000,1
010770118013001,1
010770118013002,1
010770118013003,1
010770118013004,1
010770118013005,1
010770118013006,1
010770118013007,1
010770118013008,1
010770118013009,1
010770118013010,1
010770118013011,1
010770118013012,1
010770118013013,1
010770118013014,1
010770118013015,1
010770118013016,1
010770118013017,1
010770118013018,1
010770118013019,1
010770118013020,1
010770118013021,1
```

```
010770118013022,1
010770118013023,1
010770118013024,1
010770118013025,1
010770118013026,1
010770118013027,1
010770118013028,1
010770118013029,1
010770118013030,1
010770118013031,1
010770118013032,1
010770118013033,1
010770118013034,1
010770118013035,1
010770118013036,1
010770118013037,1
010770118013038,1
010770118013039,1
010770118013040,1
010770118013041,1
010770118013042,1
010770118013043,1
010770118013045,1
010770118013046,1
010770118013047,1
010770118013048,1
010770118013057,1
010770118013058,1
010770118013061,1
010090501031000,17
010090501031001,17
010090501031002,17
010090501031003,17
010090501031004,17
010090501031005,17
010090501031006,17
010090501031007,17
010090501031008,17
010090501031009,17
010090501031010,17
010090501031011,17
010090501031012,17
010090501031013,17
010090501031017,17
010090501031018,17
010090501031019,17
010090501031020,17
010090501031021,17
010090501031022,17
010090501031023,17
```

```
010090501031024,17
010090501031025,17
010090501031026,17
010090501031027,17
010090501031028,17
010090501031029,17
010090501031030,17
010090501031031,17
010090501031032,17
010090501031033,17
010090501031034,17
010090501031035,17
010090501031036,17
010090501031037,17
010090501031038,17
010090501031043,17
010090501031051,17
010090501031052,17
010090501031053,17
010090501031054,17
010090501031055,17
010090501031056,17
010090501031057,17
010090501031062,17
010090501031063,17
010090501041032,17
010090501041033,17
010090501041034,17
010090501041035,17
010090501041036,17
010090501041037,17
010090501041038,17
010090501041039,17
010090501041040,17
010090501041043,17
010090501041044,17
010090501042051,17
010090501042052,17
010090501042058,17
010090501042060,17
010090501042073,17
010090501061037,17
010090501061038,17
010090501061044,17
010090501061045,17
010090501061046,17
010090501061047,17
010090501061051,17
010090501061052,17
010090501061053,17
```

```
010090501061054,17
010090501062031,17
010090501062032,17
010090501062033,17
010090501062034,17
010090501062035,17
010090501062038,17
010090501062044,17
010090501072001,17
010090501072002,17
010090501072003,17
010090501072023,17
010090501041015,17
010090501041017,17
010090501041018,17
010090501041020,17
010090501041021,17
010090501042011,17
010090501042012,17
010090501042025,17
010090501042026,17
010090501042027,17
010090501042028,17
010090501042029,17
010090501042030,17
010090501042031,17
010090501042032,17
010090501042033,17
010090501042034,17
010090501042035,17
010090501042036,17
010090501042037,17
010090501042038,17
010090501042039,17
010090501042040,17
010090501042041,17
010090501042042,17
010090501042043,17
010090501042044,17
010090501042045,17
010090501042046,17
010090501042047,17
010090501042050,17
010090501042053,17
010090501042057,17
010090501042059,17
010090501042061,17
010090501042062,17
010090501042063,17
010090501042066,17
```

```
010090501042067,17
010090501042068,17
010090501042069,17
010090501042070,17
010090501042071,17
010090501042072,17
010090501042074,17
010090501042075,17
010090501051007,17
010090501051008,17
010090501051009,17
010090501051010,17
010090501051011,17
010090501051012,17
010090501051013,17
010090501051014,17
010090501051015,17
010090501051016,17
010090501051017,17
010090501051018,17
010090501051019,17
010090501051020,17
010090501051021,17
010090501051022,17
010090501051023,17
010090501051024,17
010090501051025,17
010090501051026,17
010090501051027,17
010090501051028,17
010090501051029,17
010090501051030,17
010090501051031,17
010090501051032,17
010090501051033,17
010090501052009,17
010090501052010,17
010090501052012,17
010090501052013,17
010090501052014,17
010090501052015,17
010090501052016,17
010090501052017,17
010090501052018,17
010090501052019,17
010090501052020,17
010090501052022,17
010090501052023,17
010090501052025,17
010090501052026,17
```

```
010090501052035,17
010090501052036,17
010090501052037,17
010090501052038,17
010090501052039,17
010090501052040,17
010090501052041,17
010090501052042,17
010090501052043,17
010090501052044,17
010090501052045,17
010090501052046,17
010090501052047,17
010090501052048,17
010090501052049,17
010090501052050,17
010090501052051,17
010090501052052,17
010090501052053,17
010090501052054,17
010090501052055,17
010090501052056,17
010090501053013,17
010090501053016,17
010090501053017,17
010090501053018,17
010090501053019,17
010090501053020,17
010090501053021,17
010090501053022,17
010090501061000,17
010090501061001,17
010090501061002,17
010090501061003,17
010090501061004,17
010090501061005,17
010090501061006,17
010090501061007,17
010090501061008,17
010090501061009,17
010090501061010,17
010090501061011,17
010090501061012,17
010090501061013,17
010090501061014,17
010090501061015,17
010090501061016,17
010090501061017,17
010090501061018,17
010090501061019,17
```

```
010090501061020,17
010090501061021,17
010090501061022,17
010090501061023,17
010090501061024,17
010090501061025,17
010090501061026,17
010090501061027,17
010090501061028,17
010090501061029,17
010090501061030,17
010090501061031,17
010090501061032,17
010090501061033,17
010090501061034,17
010090501061035,17
010090501061036,17
010090501061039,17
010090501061040,17
010090501061041,17
010090501061042,17
010090501061043,17
010090501061048,17
010090501061049,17
010090501061050,17
010090501061057,17
010090501061058,17
010090501062002,17
010090501062003,17
010090501062004,17
010090501062005,17
010090501062006,17
010090501062007,17
010090501062008,17
010090501062009,17
010090501062010,17
010090501062011,17
010090501062012,17
010090501062013,17
010090501062014,17
010090501062015,17
010090501062016,17
010090501062017,17
010090501062018,17
010090501062019,17
010090501062020,17
010090501062021,17
010090501062022,17
010090501062023,17
010090501062024,17
```

```
010090501062025,17
010090501062026,17
010090501062027,17
010090501062028,17
010090501062029,17
010090501062030,17
010090501062036,17
010090501062037,17
010090501062040,17
010090501062041,17
010090501062042,17
010090501062043,17
010439655022003,4
010439655023000,4
010439655023001,4
010439655023002,4
010439655023005,4
010439655023006,4
010439655023007,4
010439655023008,4
010439655023009,4
010439655023010,4
010439655023011,4
010439655023012,4
010439655023013,4
010439655023014,4
010439655023015,4
010439655023016,4
010439655023017,4
010439655023018,4
010439655023019,4
010439655023020,4
010439655023022,4
010439655023023,4
010439655023024,4
010439655023025,4
010439655023026,4
010439655024015,4
010439655024020,4
010439655024021,4
010439655024022,4
010439655024024,4
010439655024025,4
010439655024029,4
010439655024030,4
010439655024031,4
010439655024034,4
010439655024035,4
010439655024036,4
010439655024037,4
```

```
010439655024038,4
010439655024039,4
010439655024040,4
010439655024041,4
010439655024042,4
010439655024043,4
010090501031044,17
010090501031045,17
010090501031046,17
010090501031047,17
010090501031048,17
010090501031049,17
010090501031050,17
010090501031061,17
010090501031064,17
010090501031065,17
010090501031066,17
010090501031067,17
010090501031068,17
010090501031070,17
010090501031071,17
010090507012004,17
010090507012010,17
010090507012023,17
010090507012024,17
010090507012025,17
010090507012028,17
010090507012029,17
010090507012030,17
010090507012031,17
010090507012032,17
010090507012033,17
010090507012034,17
011150403012003,17
011150403012004,17
011150404012038,17
011150404012042,17
011150404012048,17
011150404012051,17
011150404012052,17
011150404013008,17
011150404013009,17
011150404013010,17
011150404013014,17
011150404013015,17
011150404013016,17
011150404013017,17
011150404013018,17
011150404013019,17
011150404013022,17
```

```
011150404013027,17
011150404013028,17
010090501031014,17
010090501031015,17
010090501031016,17
010090501031039,17
010090501031040,17
010090501031041,17
010090501031042,17
010090501031058,17
010090501031059,17
010090501031060,17
010090501031069,17
010090501072052,17
010090501072053,17
010090501072055,17
010090501072056,17
010090501072057,17
010090501051003,17
010090501054005,17
010090501054008,17
010090501054010,17
010090501054011,17
010090501054012,17
010090501054017,17
010090501054018,17
010090501054019,17
010090501054020,17
010090501054021,17
010090501054022,17
010090501054023,17
010090501054024,17
010090501054025,17
010090501054026,17
010090501054027,17
010090501054028,17
010090501054030,17
010090501054031,17
010090501054033,17
010090501054034,17
010090501054035,17
010090501054036,17
010090501054037,17
010090501054038,17
010090501054039,17
010090501054040,17
010090501054041,17
010090501054042,17
010090501054043,17
010090501054044,17
```

```
010090501054045,17
010090501054046,17
010090501062000,17
010090501062001,17
010090501071000,17
010090501071001,17
010090501071002,17
010090501071003,17
010090501071004,17
010090501071005,17
010090501071006,17
010090501071007,17
010090501071008,17
010090501071009,17
010090501071010,17
010090501071011,17
010090501071012,17
010090501071013,17
010090501071014,17
010090501071015,17
010090501071016,17
010090501071017,17
010090501071018,17
010090501071019,17
010090501071020,17
010090501071021,17
010090501071022,17
010090501071023,17
010090501071024,17
010090501071025,17
010090501071026,17
010090501071027,17
010090501071028,17
010090501071029,17
010090501071030,17
010090501071031,17
010090501071032,17
010090501071033,17
010090501071034,17
010090501071035,17
010090501071036,17
010090501071037,17
010090501071038,17
010090501071039,17
010090501071040,17
010090501071041,17
010090501071042,17
010090501071043,17
010090501071044,17
010090501071045,17
```

```
010090501071046,17
010090501071047,17
010090501071048,17
010090501071049,17
010090501071050,17
010090501071051,17
010090501071052,17
010090501071053,17
010090501071054,17
010090501071055,17
010090501071056,17
010090501071057,17
010090501071058,17
010090501071059,17
010090501071060,17
010090501071061,17
010090501071062,17
010090501071063,17
010090501072000,17
010090501072004,17
010090501072005,17
010090501072006,17
010090501072007,17
010090501072008,17
010090501072009,17
010090501072010,17
010090501072011,17
010090501072012,17
010090501072013,17
010090501072014,17
010090501072015,17
010090501072016,17
010090501072017,17
010090501072018,17
010090501072019,17
010090501072020,17
010090501072021,17
010090501072022,17
010090501072024,17
010090501072025,17
010090501072026,17
010090501072027,17
010090501072028,17
010090501072029,17
010090501072030,17
010090501072031,17
010090501072032,17
010090501072033,17
010090501072034,17
010090501072035,17
```

```
010090501072036,17
010090501072037,17
010090501072038,17
010090501072039,17
010090501072040,17
010090501072041,17
010090501072042,17
010090501072043,17
010090501072044,17
010090501072045,17
010090501072046,17
010090501072047,17
010090501072048,17
010090501072049,17
010090501072050,17
010090501072051,17
010090501072054,17
010439654011004,4
010439654011005,4
010439654011006,4
010439654011007,4
010439654011008,4
010439654011009,4
010439654011010,4
010439654011011,4
010439654011012,4
010439654011013,4
010439654011014,4
010439654011015,4
010439654011017,4
010439654011018,4
010439654011019,4
010439654011020,4
010439654011022,4
010439655011000,4
010439655011001,4
010439655011002,4
010439655011003,4
010439655011004,4
010439655011005,4
010439655011006,4
010439655011007,4
010439655011008,4
010439655011009,4
010439655011010,4
010439655011011,4
010439655011012,4
010439655011013,4
010439655011014,4
010439655011015,4
```

```
010439655011016,4
010439655011017,4
010439655022000,4
010439655022001,4
010439655022002,4
010439655022004,4
010439655022005,4
010439655022006,4
010439655022007,4
010439655022008,4
010439655022009,4
010439655022010,4
010439655022011,4
010439655022012,4
010439655022013,4
010439655022014,4
010439655022031,4
010439655024005,4
010439655024006,4
010439655024007,4
010439655024008,4
010439655024010,4
010439655024011,4
010439655024012,4
010439655024013,4
010439655024014,4
010439655024017,4
010439655024018,4
010439655024019,4
010439655024023,4
010439655024026,4
010439655024027,4
010439655024028,4
010439655024032,4
010439655024033,4
010439655024044,4
010439655024045,4
010439655024046,4
010090501051000,17
010090501051001,17
010090501051002,17
010090501051004,17
010090501051005,17
010090501051006,17
010090501052007,17
010090501052008,17
010090501052024,17
010090501053000,17
010090501053001,17
010090501053002,17
```

```
010090501053003,17
010090501053004,17
010090501053005,17
010090501053006,17
010090501053007,17
010090501053008,17
010090501053009,17
010090501053010,17
010090501053011,17
010090501053012,17
010090501053014,17
010090501053015,17
010090501054000,17
010090501054001,17
010090501054002,17
010090501054003,17
010090501054004,17
010090501054006,17
010090501054007,17
010090501054009,17
010090501054013,17
010090501054014,17
010090501054015,17
010090501054016,17
010090501054029,17
010090501054032,17
010090501054047,17
010090501054048,17
010090501054049,17
010090501054050,17
010090501054051,17
010090501054052,17
010090501054053,17
010090501054054,17
010090501062039,17
010090502001067,17
010090502001068,17
010090502001069,17
010090503022001,17
010090503022016,17
010090503022019,17
010090503022020,17
010090503022021,17
010090503022022,17
010090503022023,17
010090503022024,17
010090503022025,17
010090503022026,17
010090503022027,17
010090503022028,17
```

```
010090503022029,17
010090503022030,17
010090503022031,17
010090503022032,17
010090503022033,17
010090503022034,17
010090503022036,17
010090503022039,17
010090503022040,17
010090503022041,17
010090503022042,17
010090503022043,17
010090503022044,17
010090503022045,17
010090503022046,17
010090503022047,17
010090503022048,17
010090503022049,17
010090503022050,17
010090503022051,17
010090503022052,17
010090503022053,17
010090503022054,17
010090503022055,17
010090503022056,17
010090503022057,17
010090503022058,17
010090503022059,17
010090503022060,17
010090503022061,17
010090503022065,17
010090503022066,17
010090503022067,17
010090503022068,17
010090503022069,17
010090503022071,17
010090503022072,17
010090503022073,17
010090503022074,17
010730113011000,17
010730113011001,17
010730113011002,17
010730113011003,17
010730113011004,17
010730113011005,17
010730113011006,17
010730113011007,17
010730113011008,17
010730113011009,17
010730113011010,17
```

```
010730113011011,17
010730113011012,17
010730113011013,17
010730113011014,17
010730113011015,17
010730113011016,17
010730113011017,17
010730113011018,17
010730113011019,17
010730113011020,17
010730113011021,17
010730113011022,17
010730113011023,17
010730113011024,17
010730113011025,17
010730113011026,17
010730113011027,17
010730113011028,17
010730113011029,17
010730113011030,17
010730113011031,17
010730113011032,17
010730113011033,17
010730113011034,17
010730113011035,17
010730113011036,17
010730113011037,17
010730113011038,17
010730113011039,17
010730113011044,17
010730113011045,17
010730113011046,17
010730113011047,17
010730113011048,17
010730113031000,17
010730113031001,17
010730113031002,17
010730113031003,17
010730113031004,17
010730113031006,17
010730113031007,17
010730113031008,17
010730113031009,17
010730113031010,17
010730113031011,17
010730113031012,17
010730113031013,17
010730113031014,17
010730113031015,17
010730113031016,17
```

```
010730113031017,17
010730113031018,17
010730113031019,17
010730113031020,17
010730113031021,17
010730113031022,17
010730113031023,17
010730113031024,17
010730113031025,17
010730113031043,17
010730113031062,17
010730114011056,17
010730114011057,17
010090506031000,17
010090506031001,17
010090506031002,17
010090506031003,17
010090506031004,17
010090506031005,17
010090506031006,17
010090506031007,17
010090506031008,17
010090506031009,17
010090506031010,17
010090506031011,17
010090506031012,17
010090506031013,17
010090506031014,17
010090506031015,17
010090506031016,17
010090506031017,17
010090506031018,17
010090506031019,17
010090506031020,17
010090506031021,17
010090506031022,17
010090506031023,17
010090506031024,17
010090506031025,17
010090506031026,17
010090506031027,17
010090506031028,17
010090506031029,17
010090506031030,17
010090506031031,17
010090506031032,17
010090506031033,17
010090506031034,17
010090506031035,17
010090506031036,17
```

```
010090506031037,17
010090506031038,17
010090506031039,17
010090506031040,17
010090506031041,17
010090506031042,17
010090506031043,17
010090506031044,17
010090506031045,17
010090506031046,17
010090506031047,17
010090506031048,17
010090506031049,17
010090506031050,17
010090506031051,17
010090506031052,17
010090506031053,17
010090506031054,17
010090506031055,17
010090506031056,17
010090506031057,17
010090506031058,17
010090506031059,17
010090506031060,17
010090506031061,17
010090506031062,17
010090506031063,17
010090506031064,17
010090506032000,17
010090506032001,17
010090506032002,17
010090506032003,17
010090506032004,17
010090506032005,17
010090506032006,17
010090506032007,17
010090506032008,17
010090506032009,17
010090506032010,17
010090506032011,17
010090506032012,17
010090506032013,17
010090506032014,17
010090506032015,17
010090506032016,17
010090506032017,17
010090506032018,17
010090506032019,17
010090506032020,17
010090506032021,17
```

```
010090506032022,17
010090506032023,17
010090506032024,17
010090506032025,17
010090506032026,17
010090506032027,17
010090506032028,17
010090506032029,17
010090506032030,17
010090506032031,17
010090506032032,17
010090506032033,17
010090506032034,17
010090506032035,17
010090506032037,17
010090506032038,17
010090506032039,17
010090506032041,17
010090506032042,17
010090506032044,17
010090506032045,17
010090506032046,17
010090506032047,17
010090506032048,17
010090506032049,17
010090506032050,17
010090506032051,17
010090506032062,17
010090506032063,17
010090506032064,17
010090506032065,17
010090506032066,17
010090506032067,17
010090506032068,17
010090506032069,17
010090506032070,17
010090506032071,17
010090506032072,17
010090506032074,17
010090506033002,17
010090506033003,17
010090506033004,17
010090506033005,17
010090506033006,17
010090506033007,17
010090506033008,17
010090506033009,17
010090506033010,17
010090506033011,17
010090506033012,17
```

```
010090506033013,17
010090506033014,17
010090506033015,17
010090506033016,17
010090506033017,17
010090506033018,17
010090506033019,17
010090506033020,17
010090506033021,17
010090506033022,17
010090506033023,17
010090506033024,17
010090506033025,17
010090506033026,17
010090506033027,17
010090506033028,17
010090506033029,17
010090506033030,17
010090506033031,17
010090506033032,17
010090506033033,17
010090506033034,17
010090506033035,17
010090506033036,17
010090506033037,17
010090506033038,17
010090506033039,17
010090506033040,17
010090506033041,17
010090506033042,17
010090506033043,17
010090506033044,17
010090506033045,17
010090506033046,17
010090506033047,17
010090506041009,17
010090506041013,17
010090506041014,17
010090506041015,17
010090506041016,17
010090506041017,17
010090506041018,17
010090506041019,17
010090506041020,17
010090506041021,17
010090506041022,17
010090506041026,17
010090506041032,17
010090506041033,17
010090506041034,17
```

```
010090506041035,17
010090506041036,17
010090506041037,17
010090506041038,17
010090506041039,17
010090506041040,17
010090506041041,17
010090506041042,17
010090506041043,17
010090506041044,17
010090506041045,17
010090506041046,17
010090506041047,17
010090506041048,17
010090506041049,17
010090506041050,17
010090506041051,17
010090506043000,17
010090506043001,17
010090506043002,17
010090506043003,17
010090506043004,17
010090506043005,17
010090506043006,17
010090506043007,17
010090506043008,17
010090506043009,17
010090506043010,17
010090506043011,17
010090506043012,17
010090506043013,17
010090506043014,17
010090506043015,17
010090506043016,17
010090506043017,17
010090506043018,17
010090506043019,17
010090506043020,17
010090506043021,17
010090506043022,17
010090506043023,17
010090506043024,17
010090506043025,17
010090506043026,17
010090506043027,17
010090506043028,17
010090506043029,17
010090506043030,17
010090506043031,17
010090506043032,17
```

```
010090506043033,17
010090506043034,17
010090506043035,17
010090506043036,17
010090506043037,17
010090506043038,17
010090506043039,17
010090506043040,17
010090506043041,17
010090506043042,17
010090506043043,17
010090506043044,17
010090506043045,17
010090506043046,17
010090506043047,17
010090506043048,17
010090506043049,17
010090506043050,17
010090506043051,17
010090506043052,17
010090506043053,17
010090506043054,17
010090506043055,17
010090506043056,17
010090506043057,17
010090506043058,17
010090506043059,17
010090506043060,17
010730114021000,17
010730114021001,17
010730114021002,17
010730114021003,17
010730114021004,17
010730114021005,17
010730114021006,17
010730114021007,17
010730114021008,17
010730114021009,17
010730114021010,17
010730114021011,17
010730114021012,17
010730114021013,17
010730114021014,17
010730114021015,17
010730114021016,17
010730114021017,17
010730114021018,17
010730114021019,17
010730114021020,17
010730114021021,17
```

```
010730114021022,17
010730114021023,17
010730114021024,17
010730114021025,17
010730114021026,17
010730114022005,17
010730114022006,17
010730114022015,17
010730114022016,17
010730114022017,17
010730114022018,17
010730114022021,17
010730114022022,17
010730114022023,17
010730114022024,17
010730114022025,17
010730114023013,17
010730114023014,17
010730114023015,17
010730114023016,17
010730114023017,17
010730114023018,17
010730114023019,17
010730114023020,17
010730114023021,17
010730114023022,17
010730114023023,17
010730114023041,17
010730114023042,17
010730114023043,17
010730115005014,17
010550006002022,10
010550006002034,10
010550006002035,10
010550101001007,10
010550101001010,10
010550101001014,10
010550101001021,10
010550101001022,10
010550101001023,10
010550101001024,10
010550101001025,10
010550101001026,10
010550101001027,10
010550101001028,10
010550101001029,10
010550101001030,10
010550101001031,10
010550101001032,10
010550101001033,10
```

```
010550101001051,10
010550101001052,10
010550101001055,10
010550101001056,10
010550101001057,10
010550101001058,10
010550101001059,10
010550101001060,10
010550101001061,10
010550101001062,10
010550101002000,10
010550101002001,10
010550101002002,10
010550101002003,10
010550101002004,10
010550101002005,10
010550101002006,10
010550101002007,10
010550101002008,10
010550101002009,10
010550101002010,10
010550101002011,10
010550101002012,10
010550101002013,10
010550101002014,10
010550101002015,10
010550101002016,10
010550101002017,10
010550101002018,10
010550101002019,10
010550101002020,10
010550101002021,10
010550101002022,10
010550101002023,10
010550101002024,10
010550101002025,10
010550101002026,10
010550101002027,10
010550101002028,10
010550101002029,10
010550101002030,10
010550101002031,10
010550101002032,10
010550101002033,10
010550101002034,10
010550101002035,10
010550101002036,10
010550101002037,10
010550101002038,10
010550101002039,10
```

```
010550101002040,10
010550101002041,10
010550101002042,10
010550101002043,10
010550101002044,10
010550101002045,10
010550101002046,10
010550101002047,10
010550101002048,10
010550101002049,10
010550101002050,10
010550101002051,10
010550101002052,10
010550101002053,10
010550101002054,10
010550101002055,10
010550101002056,10
010550101002057,10
010550101002058,10
010550101002059,10
010550101002060,10
010550101002061,10
010550101002062,10
010550101002063,10
010550101002064,10
010550101002065,10
010550101002066,10
010550101002067,10
010550101002068,10
010550101002069,10
010550101002070,10
010550101002071,10
010550101002072,10
010550102012000,10
010550102012001,10
010550102012002,10
010550102012003,10
010550102012004,10
010550102012005,10
010550102012006,10
010550102012007,10
010550102012008,10
010550102012009,10
010550102012010,10
010550102012011,10
010550102012012,10
010550102012013,10
010550102012014,10
010550102012015,10
010550102012016,10
```

```
010550102012017,10
010550102012018,10
010550102012019,10
010550102012020,10
010550102012021,10
010550102012022,10
010550102012023,10
010550102012024,10
010550102012025,10
010550102012026,10
010550102012027,10
010550102012028,10
010550102012029,10
010550102012030,10
010550102012031,10
010550102012032,10
010550102012033,10
010550102012034,10
010550102012035,10
010550102012036,10
010550102012037,10
010550102012038,10
010550102012039,10
010550102012040,10
010550102012041,10
010550102012042,10
010550102012043,10
010550102012044,10
010550102012045,10
010550102012046,10
010550102012047,10
010550102012048,10
010550102012049,10
010550102012050,10
010550102012051,10
010550102012052,10
010550102012053,10
010550102012054,10
010550102012055,10
010550102012056,10
010550102012057,10
010550102012058,10
010550102012059,10
010550102012060,10
010550102012061,10
010550102012062,10
010550102013000,10
010550102013001,10
010550102013002,10
010550102013003,10
```

```
010550102013004,10
010550102013005,10
010550102013006,10
010550102013007,10
010550102013008,10
010550102013009,10
010550102013010,10
010550102013011,10
010550102013012,10
010550102013013,10
010550102013014,10
010550102013015,10
010550102013016,10
010550102013017,10
010550102013018,10
010550102013019,10
010550102013020,10
010550102013021,10
010550102013022,10
010550102013023,10
010550102013024,10
010550102013025,10
010550102013026,10
010550102013027,10
010550102013028,10
010550102013029,10
010550102013030,10
010550102013031,10
010550102013032,10
010550102013033,10
010550102013034,10
010550102013035,10
010550102013036,10
010550102013041,10
010550102013042,10
010550102013043,10
010550102013044,10
010550102013045,10
010550102013046,10
010550102013047,10
010550102021075,10
010550102021076,10
010550102021077,10
010550102021078,10
010550102022000,10
010550102022003,10
010550102022004,10
010550102022005,10
010550102022006,10
010550102022007,10
```

```
010550102022008,10
010550102022009,10
010550102022010,10
010550102022011,10
010550102022024,10
010550102022025,10
010550102022029,10
010550103001042,10
010550104021000,10
010550004004003,10
010550004004004,10
010550004005012,10
010550004005014,10
010550004005022,10
010550004005024,10
010550004005025,10
010550004005026,10
010550004005037,10
010550005001000,10
010550005001001,10
010550005001002,10
010550005001003,10
010550005001004,10
010550005001005,10
010550005001006,10
010550005001007,10
010550005001008,10
010550005001009,10
010550005001010,10
010550005001011,10
010550005001012,10
010550005001013,10
010550005001014,10
010550005001015,10
010550005001016,10
010550005001017,10
010550005001018,10
010550005001019,10
010550005001020,10
010550005001021,10
010550005001022,10
010550005001023,10
010550005001024,10
010550005001025,10
010550005001026,10
010550005001027,10
010550005001028,10
010550005001029,10
010550005001030,10
010550005001031,10
```

```
010550005001032,10
010550005002000,10
010550005002001,10
010550005002002,10
010550005002003,10
010550005002004,10
010550005002005,10
010550005002006,10
010550005002007,10
010550005002008,10
010550005002009,10
010550005002010,10
010550005002011,10
010550005002012,10
010550005002013,10
010550005002014,10
010550005002015,10
010550005002016,10
010550005002017,10
010550005002018,10
010550005002019,10
010550005002020,10
010550005002021,10
010550005002022,10
010550005002023,10
010550005002024,10
010550005002025,10
010550005002026,10
010550005002027,10
010550005002028,10
010550005002029,10
010550005002030,10
010550005002031,10
010550005002032,10
010550005002033,10
010550005002034,10
010550005002035,10
010550005002036,10
010550005002037,10
010550005002038,10
010550005002039,10
010550005002040,10
010550005002041,10
010550006001000,10
010550006001001,10
010550006001002,10
010550006001003,10
010550006001004,10
010550006001005,10
010550006001006,10
```

```
010550006001007,10
010550006001008,10
010550006001009,10
010550006001010,10
010550006001012,10
010550006001013,10
010550006001014,10
010550006001015,10
010550006001016,10
010550006001017,10
010550006001018,10
010550006001019,10
010550007001000,10
010550007001001,10
010550007001002,10
010550007001003,10
010550007001004,10
010550007001005,10
010550007001006,10
010550007001007,10
010550007001008,10
010550007001009,10
010550007001010,10
010550007001011,10
010550007001012,10
010550007001013,10
010550007001014,10
010550007001015,10
010550007001016,10
010550007001017,10
010550007001018,10
010550007001019,10
010550007001020,10
010550007001021,10
010550007001022,10
010550007001023,10
010550007001024,10
010550007001025,10
010550007001026,10
010550007001027,10
010550007001028,10
010550007001029,10
010550007001030,10
010550007001031,10
010550007001032,10
010550007001033,10
010550007002000,10
010550007002001,10
010550007002002,10
010550007002003,10
```

```
010550007002004,10
010550007002005,10
010550007002006,10
010550007002007,10
010550007002008,10
010550007002009,10
010550007002010,10
010550007002011,10
010550007002012,10
010550009001000,10
010550009001001,10
010550009001002,10
010550009001003,10
010550009001004,10
010550009001005,10
010550009001006,10
010550009001007,10
010550009001008,10
010550009001009,10
010550009001010,10
010550009001011,10
010550009001012,10
010550009001013,10
010550009001014,10
010550009001015,10
010550009001016,10
010550009001017,10
010550009001018,10
010550009001019,10
010550009001020,10
010550101001054,10
010950306023032,9
010950310011013,9
010950310011014,9
010950310011015,9
010950310011016,9
010950310011017,9
010950310011018,9
010950310011019,9
010950310011020,9
010950310011021,9
010950310011022,9
010950310011023,9
010950310011024,9
010950310011026,9
010950310011027,9
010950310011032,9
010950310011033,9
010950310011034,9
010950310011035,9
```

```
010950310011036,9
010950310011037,9
010950310011038,9
010950310011040,9
010950310011042,9
010950310011044,9
010950310011045,9
010950310011046,9
010950310011047,9
010950310011048,9
010950310011052,9
010950310011053,9
010950310011054,9
010950310011055,9
010950310011056,9
010950310011057,9
010950310011058,9
010950310011059,9
010950310011060,9
010950310011061,9
010950310011062,9
010950310011063,9
010950310011064,9
010950310011065,9
010950310011066,9
010950310011067,9
010950310011068,9
010950310011069,9
010950310011070,9
010950310011071,9
010950310011072,9
010950310011073,9
010950310011074,9
010950310011075,9
010950310011076,9
010950310011077,9
010950310011078,9
010950310011079,9
010950310011080,9
010950310011081,9
010950310011082,9
010950310011083,9
010950310011084,9
010950310011085,9
010950310011086,9
010950310012008,9
010950310012009,9
010950310012020,9
010950310012021,9
010950310012023,9
```

```
010950310012024,9
010950310012025,9
010950310012026,9
010950310012027,9
010950310012037,9
010950310012038,9
010950310012040,9
010950310012041,9
010950310012042,9
010950310012043,9
010950310012044,9
010950310012045,9
010950310012046,9
010950310012047,9
010950310012048,9
010950310012049,9
010950310012050,9
010950310012051,9
010950310012084,9
010950310012085,9
010950310012086,9
010950310021007,9
010950310021008,9
010950310021010,9
010950310021019,9
010950310021020,9
010950310021021,9
010950310022010,9
010950310022015,9
010950310022016,9
010950310022017,9
010950310022018,9
010950310022019,9
010950310022024,9
010950310022027,9
010950310022028,9
010950310022029,9
010950310022030,9
010950310022031,9
010950310022032,9
010950310022033,9
010950310022034,9
010950310022035,9
010950310022036,9
010950310022037,9
010950310022038,9
010950310022039,9
010950310022040,9
010950310022041,9
010950310022042,9
```

```
010950310022043,9
010950310022044,9
010950310022045,9
010950310022046,9
010950310022047,9
010950310012005,9
010950310012006,9
010950310012007,9
010950310012010,9
010950310012011,9
010950310012012,9
010950310012013,9
010950310012014,9
010950310012015,9
010950310012016,9
010950310012017,9
010950310012018,9
010950310012019,9
010950310012022,9
010950310012028,9
010950310012029,9
010950310012030,9
010950310012031,9
010950310012032,9
010950310012033,9
010950310012034,9
010950310012035,9
010950310012036,9
010950310012039,9
010950310012052,9
010950310012053,9
010950310012054,9
010950310012055,9
010950310012056,9
010950310012057,9
010950310012058,9
010950310012059,9
010950310012060,9
010950310012061,9
010950310012062,9
010950310012063,9
010950310012064,9
010950310012065,9
010950310012066,9
010950310012067,9
010950310012068,9
010950310012069,9
010950310012070,9
010950310012071,9
010950310012072,9
```

```
010950310012073,9
010950310012074,9
010950310012075,9
010950310012076,9
010950310012077,9
010950310012078,9
010950310012079,9
010950310012080,9
010950310012081,9
010950310012082,9
010950310012083,9
010950310012087,9
010950310012088,9
010950311001023,9
010950311001025,9
010950311001026,9
010950311001035,9
010950311001036,9
010950311001037,9
010950311001038,9
010950311001039,9
010950311001040,9
010950311001041,9
010950311001042,9
010439654011021,4
010439654011027,4
010439654011028,4
010439654011029,4
010439654011030,4
010439654011031,4
010439654011037,4
010439654011038,4
010439654011039,4
010439654011040,4
010439654011041,4
010439654024002,4
010439654024003,4
010439654024004,4
010439654024005,4
010439654024006,4
010439654024007,4
010439654024008,4
010439654024014,4
010439654024018,4
010439654024019,4
010439654024020,4
010439654024021,4
010439654024022,4
010439654024023,4
010439654024024,4
```

```
010439654024025,4
010439654024026,4
010439654024027,4
010439654024028,4
010439654024029,4
010439654023008,4
010439654023009,4
010439654023010,4
010439654023011,4
010439654023012,4
010439654023013,4
010439654023014,4
010439654023015,4
010439654023016,4
010439654023017,4
010439654023018,4
010439654023019,4
010439654023020,4
010439654023021,4
010439654023022,4
010439654023023,4
010439654023024,4
010439654023025,4
010439654023026,4
010439654023027,4
010439654023028,4
010439654023029,4
010439654023030,4
010439654023031,4
010439654023032,4
010439654023033,4
010439654023034,4
010439654023035,4
010439654023036,4
010439654023037,4
010439654023038,4
010439654023039,4
010439654023040,4
010439654023041,4
010439654023042,4
010439654023043,4
010439654023044,4
010439654023045,4
010439654023046,4
010439654023047,4
010439654023048,4
010439654023049,4
010439654023050,4
010439654023051,4
010439654023052,4
```

```
010439654023053,4
010439654023054,4
010439654023055,4
010439654023056,4
010439654023057,4
010439654023058,4
010439654023059,4
010439654023060,4
010439654023061,4
010439654023062,4
010439654023063,4
010439654023064,4
010439654023065,4
010439654023066,4
010439654024009,4
010439654024010,4
010439654024012,4
010439654024015,4
010439654024016,4
010439654024017,4
010550110022026,10
010550110022034,10
010550110022035,10
010550110022036,10
010550110022037,10
010550110022038,10
010550110022039,10
010550110022040,10
010550110022041,10
010550110023025,10
010550110023026,10
010550110023027,10
010550110023028,10
010550110023029,10
010550110023030,10
010550110023031,10
010550110023032,10
010550110023035,10
010550110023036,10
010550110023037,10
010550103001006,10
010550103001015,10
010550103001017,10
010550103001018,10
010550103001019,10
010550103001020,10
010550103001021,10
010550103001022,10
010550103001023,10
010550103001024,10
```

```
010550103001025,10
010550103001026,10
010550103001027,10
010550103001028,10
010550103001029,10
010550103001030,10
010550103001031,10
010550103001032,10
010550103001033,10
010550103001034,10
010550103001035,10
010550103001036,10
010550103001037,10
010550103001038,10
010550103001046,10
010550103001047,10
010550103001048,10
010550103001049,10
010550103002000,10
010550103002001,10
010550103002002,10
010550103002003,10
010550103002004,10
010550103002009,10
010550103002010,10
010550103002011,10
010550103002012,10
010550103002018,10
010550103002019,10
010550110023022,10
010550110023023,10
010550110023033,10
010550110023034,10
010550110023038,10
010550110023039,10
010550101002073,10
010550102011003,10
010550102011004,10
010550102011005,10
010550102011006,10
010550102011007,10
010550102011008,10
010550102011009,10
010550102011010,10
010550102011011,10
010550102011012,10
010550102011016,10
010550102011017,10
010550102011018,10
010550102011019,10
```

```
010550102011020,10
010550102011021,10
010550102011022,10
010550102011023,10
010550102011024,10
010550102011025,10
010550102011026,10
010550102011027,10
010550102011028,10
010550102011029,10
010550102011030,10
010550102011033,10
010550102011034,10
010550102011035,10
010550102013037,10
010550102021000,10
010550102021001,10
010550102021002,10
010550102021003,10
010550102021004,10
010550102021005,10
010550102021006,10
010550102021007,10
010550102021008,10
010550102021009,10
010550102021010,10
010550102021011,10
010550102021012,10
010550102021013,10
010550102021014,10
010550102021015,10
010550102021016,10
010550102021017,10
010550102021018,10
010550102021019,10
010550102021020,10
010550102021021,10
010550102021022,10
010550102021023,10
010550102021024,10
010550102021025,10
010550102021026,10
010550102021027,10
010550102021028,10
010550102021029,10
010550102021030,10
010550102021031,10
010550102021032,10
010550102021033,10
010550102021034,10
```

```
010550102021035,10
010550102021036,10
010550102021037,10
010550102021038,10
010550102021039,10
010550102021040,10
010550102021041,10
010550102021042,10
010550102021043,10
010550102021044,10
010550102021045,10
010550102021046,10
010550102021047,10
010550102021048,10
010550102021049,10
010550102021050,10
010550102021051,10
010550102021052,10
010550102021053,10
010550102021055,10
010550102021056,10
010550102021059,10
010550102021060,10
010550102021061,10
010550102021062,10
010550102021063,10
010550102021064,10
010550102021065,10
010550102021066,10
010550102021067,10
010550102021068,10
010550102021069,10
010550102021070,10
010550102021071,10
010550102021072,10
010550102021073,10
010550102021074,10
010550102022001,10
010550102022002,10
010550102022012,10
010550102022013,10
010550102022014,10
010550102022015,10
010550102022016,10
010550102022017,10
010550102022018,10
010550102022019,10
010550102022020,10
010550102022021,10
010550102022022,10
```

```
010550102022023,10
010550102022026,10
010550102022027,10
010550102022028,10
010550102022030,10
010550102022031,10
010550102022032,10
010550102022033,10
010550102022034,10
010550102022035,10
010550102022036,10
010550102022037,10
010550102022038,10
010550102022039,10
010550102022040,10
010550103001044,10
010550103001045,10
010550103002005,10
010550103002006,10
010550103002007,10
010550103002008,10
010550103002013,10
010550103002014,10
010550103002015,10
010550103002016,10
010550103002017,10
010550103002020,10
010550103003027,10
010550103003028,10
010550103003029,10
010550103003030,10
010550103003031,10
010550103003032,10
010550103003033,10
010550103003035,10
010550104021013,10
010439654021000,4
010439654021001,4
010439654021002,4
010439654021003,4
010439654021004,4
010439654021005,4
010439654021006,4
010439654021007,4
010439654021008,4
010439654021009,4
010439654021010,4
010439654021011,4
010439654021012,4
010439654021013,4
```

```
010439654021014,4
010439654021015,4
010439654021016,4
010439654021017,4
010439654021018,4
010439654021019,4
010439654021020,4
010439654021021,4
010439654021022,4
010439654021023,4
010439654021024,4
010439654021025,4
010439654021026,4
010439654021027,4
010439654021028,4
010439654021029,4
010439654021030,4
010439654021031,4
010439654021032,4
010439654021033,4
010439654021034,4
010439654021035,4
010439654021036,4
010439654021037,4
010439654021038,4
010439654021039,4
010439654021040,4
010439654021041,4
010439654021042,4
010439654021043,4
010439654021044,4
010439654021045,4
010439654021046,4
010439654021047,4
010439654021048,4
010439654022000,4
010439654022001,4
010439654022002,4
010439654022003,4
010439654022004,4
010439654022005,4
010439654022006,4
010439654022007,4
010439654022008,4
010439654022009,4
010439654022010,4
010439654022011,4
010439654022012,4
010439654022019,4
010439654022020,4
```

```
010439654022021,4
010439654022024,4
010439654022025,4
010439654022026,4
010439654022027,4
010439654022028,4
010439654022029,4
010439654022030,4
010439654022031,4
010439654022035,4
010439654022036,4
010439654022037,4
010439654022038,4
010439654022039,4
010439654022040,4
010439654022041,4
010439654022042,4
010439654023000,4
010439654023001,4
010439654023002,4
010439654023003,4
010439654023004,4
010439654023005,4
010439654023006,4
010439654023007,4
010090502001000,9
010090502001005,9
010090503012013,9
010090503012019,9
010090503012020,9
010090503012021,9
010090503012022,9
010090503012023,9
010090503012024,9
010090503012025,9
010090503012026,9
010090503012027,9
010090503012028,9
010090503012029,9
010090503012030,9
010090503012031,9
010090503012032,9
010090503012033,9
010090503012034,9
010090503012035,9
010090503012036,9
010090503012037,9
010090503012038,9
010090503012039,9
010090503012040,9
```

```
010090503012041,9
010090503012042,9
010090503012043,9
010090503012044,9
010090503012045,9
010090503012046,9
010090503012047,9
010090503012049,9
010090503012050,9
010090503012051,9
010090503012052,9
010090503012053,9
010090503012054,9
010090503012055,9
010090503012056,9
010090503012057,9
010090503012058,9
010090503012059,9
010090503012060,9
010090503012061,9
010090503012062,9
010090503012063,9
010090503012064,9
010090503021012,9
010090503021013,9
010090503021014,9
010090503021015,9
010090503021016,9
010090503021017,9
010090503021018,9
010090503021024,9
010090503021025,9
010090503021030,9
010090503021031,9
010090503021033,9
010090503021034,9
010090503021035,9
010090503021036,9
010090503021037,9
010090503021038,9
010090503021039,9
010090503021040,9
010090503021041,9
010090503021042,9
010090503021043,9
010090503021044,9
010090503021045,9
010090503021046,9
010090503021047,9
010090503021048,9
```

```
010090503021049,9
010090503021050,9
010090503021051,9
010090503021052,9
010090503021053,9
010090503021054,9
010090503021055,9
010090503021056,9
010090503021057,9
010090503021058,9
010090503021059,9
010090503021060,9
010090503021061,9
010090503021062,9
010090503021063,9
010090503021064,9
010090503021065,9
010090503021066,9
010090503021067,9
010090503021068,9
010090503021069,9
010090503021070,9
010090503021071,9
010090503021072,9
010090503021073,9
010090503021074,9
010090503021075,9
010090503021076,9
010090503021077,9
010090503021078,9
010090503021079,9
010090503022000,9
010090503022002,9
010090503022003,9
010090503022004,9
010090503022005,9
010090503022006,9
010090503022007,9
010090503022008,9
010090503022009,9
010090503022010,9
010090503022011,9
010090503022012,9
010090503022013,9
010090503022014,9
010090503022015,9
010090503022017,9
010090503022018,9
010090503022035,9
010090503022070,9
```

```
010090505013031,17
010090505013034,17
010090505013035,17
010090505013036,17
010090505013037,17
010090505013038,17
010090505013048,17
010090505013049,17
010090505013056,17
010090505013057,17
010090505013058,17
010090505021004,17
010090505021005,17
010090505021006,17
010090505021007,17
010090505021008,17
010090505021009,17
010090505021010,17
010090505021011,17
010090505021012,17
010090505021013,17
010090505021014,17
010090505021015,17
010090505021016,17
010090505021017,17
010090505021018,17
010090505021019,17
010090505021020,17
010090505021021,17
010090505021022,17
010090505021023,17
010090505021024,17
010090505021025,17
010090505021026,17
010090505021027,17
010090505021028,17
010090505021029,17
010090505021030,17
010090505021031,17
010090505021032,17
010090505021033,17
010090505021034,17
010090505021035,17
010090505021036,17
010090505021037,17
010090505021038,17
010090505021039,17
010090505021040,17
010090505021041,17
010090505021042,17
```

```
010090505021043,17
010090505022000,17
010090505022001,17
010090505022002,17
010090505022003,17
010090505022004,17
010090505022005,17
010090505022006,17
010090505022007,17
010090505022008,17
010090505022009,17
010090505022010,17
010090505022011,17
010090505022012,17
010090505022013,17
010090505022014,17
010090505022015,17
010090505022016,17
010090505022017,17
010090505022018,17
010090505022019,17
010090505022020,17
010090505022021,17
010090505022022,17
010090505022023,17
010090505022024,17
010090505022025,17
010090505022026,17
010090505022027,17
010090505022028,17
010090505022029,17
010439649012029,4
010439649012033,4
010439650012000,4
010439650012001,4
010439650012002,4
010439650012003,4
010439650012004,4
010439650012005,4
010439650012006,4
010439650012007,4
010439650012009,4
010439650012010,4
010439650012011,4
010439650012012,4
010439650012013,4
010439650012014,4
010439650012015,4
010439650012016,4
010439650012017,4
```

```
010439650012020,4
010439650012029,4
010439650012057,4
010439650012058,4
010439650012059,4
010439650012068,4
010439650012069,4
010439650012070,4
010439650012074,4
010439650012076,4
010439650012077,4
010439650012078,4
010439650012079,4
010439650012080,4
010439650012081,4
010439650012091,4
010439650012092,4
010439650012094,4
010439651001000,4
010439651001001,4
010439651001002,4
010439651001003,4
010439651001004,4
010439651001005,4
010439651001006,4
010439651001007,4
010439651001008,4
010439651001009,4
010439651001010,4
010439651001011,4
010439651001012,4
010439651001013,4
010439651001014,4
010439651001015,4
010439651001016,4
010439651001017,4
010439651001018,4
010439651001019,4
010439651001028,4
010439651001029,4
010439651001030,4
010439651001031,4
010439651001032,4
010439651001035,4
010439651001051,4
010439651001052,4
010439651001053,4
010439652001001,4
010439652001002,4
010439652001003,4
```

```
010439652001004,4
010439652001005,4
010439652001006,4
010439652001007,4
010439652001008,4
010439652001009,4
010439652001010,4
010439652002015,4
010439652002018,4
010439652002027,4
010439652002028,4
010439652002029,4
010439652002030,4
010439652002031,4
010439652002032,4
010439652002047,4
010439652002048,4
010439652002049,4
010439652002050,4
010439652002051,4
010439652001000,4
010439652001011,4
010439652001012,4
010439652001013,4
010439652001014,4
010439652001015,4
010439652001016,4
010439652001017,4
010439652001018,4
010439652001019,4
010439652001020,4
010439652001021,4
010439652001022,4
010439652001023,4
010439652001024,4
010439652001025,4
010439652001026,4
010439653003003,4
010439653003004,4
010439653003007,4
010439653003008,4
010439653003009,4
010439653003010,4
010439653003011,4
010439653003012,4
010439653003013,4
010439653003014,4
010439653003015,4
010439653003016,4
010439653003017,4
```

```
010439653003018,4
010439653003019,4
010439653003020,4
010439653003021,4
010439653003022,4
010439653003023,4
010439653003024,4
010439653003025,4
010439653003026,4
010439653003027,4
010439653003028,4
010439653003029,4
010439653003030,4
010439653003031,4
010439653003032,4
010439653003033,4
010439653003034,4
010439653003035,4
010439653003036,4
010439653003037,4
010439653003038,4
010439653003039,4
010439653003040,4
010439653003041,4
010439653003042,4
010439653003043,4
010439653003044,4
010439653003045,4
010439653003046,4
010439653003047,4
010439653003048,4
010439653003049,4
010439653003050,4
010439653003051,4
010439642012007,4
010439642012011,4
010439642012012,4
010439642012013,4
010439642012014,4
010439642012015,4
010439642012016,4
010439642012017,4
010439642012018,4
010439642012019,4
010439642012020,4
010439642012021,4
010439642012022,4
010439642012023,4
010439642012024,4
010439642012025,4
```

```
010439642012026,4
010439642012027,4
010439642012028,4
010439642012029,4
010439642012030,4
010439642012031,4
010439642012032,4
010439642012033,4
010439642012034,4
010439642012035,4
010439642012036,4
010439642012037,4
010439642012038,4
010439642012039,4
010439642012040,4
010439642012041,4
010439642012042,4
010439642012043,4
010439642012044,4
010439642012045,4
010439642012046,4
010439642013008,4
010439642013018,4
010439642013019,4
010439642013020,4
010439642013022,4
010439642013023,4
010439642013024,4
010439642013025,4
010439642013026,4
010439642013027,4
010439642013028,4
010439642013030,4
010439642013033,4
010439642013034,4
010439642013035,4
010439642013036,4
010439642013037,4
010439642013038,4
010439642013039,4
010439642013040,4
010439642013041,4
010439642013042,4
010439642013043,4
010439642013044,4
010439642013066,4
010439642013067,4
010439652002000,4
010439652002001,4
010439652002002,4
```

```
010439652002003,4
010439652002004,4
010439652002005,4
010439652002006,4
010439652002007,4
010439652002008,4
010439652002009,4
010439652002010,4
010439652002011,4
010439652002012,4
010439652002013,4
010439652002014,4
010439652002016,4
010439652002017,4
010439652002019,4
010439652002020,4
010439652002021,4
010439652002022,4
010439652002023,4
010439652002024,4
010439652002025,4
010439652002026,4
010439652002033,4
010439652002034,4
010439652002035,4
010439652002036,4
010439652002037,4
010439652002038,4
010439652002039,4
010439652002040,4
010439652002041,4
010439652002042,4
010439652002043,4
010439652002044,4
010439652002045,4
010439652002046,4
010439642011046,4
010439642011059,4
010439642011060,4
010439642011061,4
010439642011062,4
010439642011063,4
010439642011064,4
010439642011065,4
010439642012000,4
010439642012001,4
010439642012002,4
010439642012003,4
010439642012004,4
010439642012005,4
```

```
010439642012006,4
010439642012008,4
010439642012010,4
010439642013000,4
010439642013001,4
010439642013002,4
010439642013003,4
010439642013004,4
010439642013005,4
010439642013006,4
010439642013007,4
010439642013009,4
010439642013010,4
010439642013017,4
010439642013021,4
010439642013029,4
010439642013031,4
010439642013032,4
010439642021018,4
010439642021019,4
010439642021020,4
010439642021032,4
010439642021033,4
010439642021034,4
010439642022048,4
010439642022049,4
010439641001062,4
010439641001063,4
010439641001064,4
010439641001065,4
010439641001066,4
010439641001067,4
010439641001070,4
010439641001072,4
010439642011056,4
010439642011057,4
010439642011058,4
010439642012009,4
010439653001000,4
010439653001001,4
010439653001002,4
010439653001003,4
010439653001004,4
010439653001005,4
010439653001006,4
010439653001007,4
010439653001008,4
010439653001009,4
010439653001010,4
010439653001011,4
```

```
010439653001012,4
010439653001013,4
010439653001014,4
010439653001015,4
010439653001016,4
010439653001017,4
010439653001018,4
010439653001019,4
010439653001020,4
010439653001021,4
010439653001022,4
010439653001023,4
010439653001024,4
010439653001025,4
010439653001026,4
010439653001027,4
010439653001028,4
010439653001029,4
010439653001030,4
010439653001031,4
010439653001032,4
010439653001033,4
010439653001034,4
010439653001035,4
010439653001036,4
010439653001037,4
010439653001038,4
010439653001039,4
010439653001040,4
010439653001041,4
010439653001042,4
010439653001043,4
010439653001044,4
010439653001045,4
010439653001046,4
010439653001047,4
010439653001048,4
010439653001049,4
010439653001050,4
010439653001051,4
010439653001052,4
010439653001053,4
010439653001054,4
010439653001055,4
010439653001056,4
010439653001057,4
010439653001058,4
010439653001059,4
010439653001060,4
010439653001061,4
```

```
010439653001062,4
010439653001063,4
010439653001064,4
010439653001065,4
010439653001066,4
010439653001067,4
010439653002000,4
010439653002001,4
010439653002007,4
010439653002008,4
010439653002009,4
010439653002010,4
010439653002011,4
010439653002012,4
010439653002013,4
010439653002014,4
010439653002015,4
010439653002016,4
010439653002017,4
010439653002018,4
010439653002019,4
010439653002020,4
010439653002021,4
010439653002022,4
010439653002023,4
010439653002024,4
010439653002025,4
010439653002026,4
010439653002027,4
010439653002028,4
010439653002029,4
010439653002030,4
010439653002031,4
010439653002032,4
010439653002033,4
010439653002034,4
010439653002035,4
010439653002036,4
010439653002037,4
010439653002038,4
010439653002039,4
010439653002040,4
010439653002041,4
010439653002042,4
010439653002043,4
010439653002044,4
010439653002045,4
010439653002046,4
010439653002047,4
010439653002048,4
```

```
010439653002049,4
010439653002050,4
010439653002051,4
010439653002052,4
010439653002053,4
010439653002054,4
010439653002055,4
010439653002056,4
010439653002057,4
010439653002058,4
010439653002059,4
010439653002060,4
010439653002061,4
010439653002062,4
010439653003000,4
010439653003001,4
010439653003002,4
010439653003005,4
010439653003006,4
010550008001002,10
010550008001003,10
010550008001004,10
010550008001005,10
010550008001006,10
010550008001007,10
010550008001008,10
010550008001009,10
010550008001010,10
010550008001011,10
010550008001012,10
010550008001013,10
010550008001014,10
010550008001015,10
010550008001016,10
010550008001017,10
010550008001018,10
010550008001019,10
010550008001020,10
010550008001021,10
010550008001022,10
010550008001023,10
010550008001024,10
010550008001025,10
010550008001026,10
010550008001027,10
010550008001028,10
010550008001029,10
010550008001030,10
010550008001031,10
010550008001032,10
```

```
010550008001033,10
010550008001034,10
010550008001035,10
010550008001036,10
010550008001037,10
010550008001038,10
010550008001039,10
010550008001040,10
010550008001041,10
010550008001042,10
010550008001044,10
010550008001045,10
010550008002000,10
010550008002001,10
010550008002002,10
010550008002005,10
010550008002006,10
010550008002007,10
010550008002010,10
010550008002011,10
010550008002012,10
010550008002013,10
010550012001008,10
010550012001009,10
010550012001010,10
010550012001011,10
010550012001012,10
010550012001013,10
010550012001014,10
010550012001015,10
010550012001016,10
010550012001017,10
010550012001021,10
010550012001022,10
010550012001025,10
010550012001028,10
010090501041003,17
010090501041004,17
010090501041005,17
010090501041006,17
010090501041007,17
010090501041010,17
010090501041011,17
010090501041012,17
010090501041013,17
010090501041014,17
010090501041025,17
010090501041026,17
010090501041027,17
010090501041028,17
```

```
010090501041029,17
010090501041030,17
010090501041031,17
010090507011000,17
010090507011001,17
010090507011002,17
010090507011004,17
010090507011005,17
010090507011006,17
010090507011007,17
010090507011008,17
010090507011009,17
010090507011011,17
010090507011012,17
010090507011013,17
010090507011014,17
010090507011015,17
010090507011016,17
010090507011017,17
010090507011023,17
010090507011039,17
010090507011040,17
010090507013000,17
010090507013001,17
010090507013002,17
010090507013003,17
010090507013004,17
010090507013005,17
010090507013006,17
010090507013007,17
010090507013008,17
010090507013009,17
010090507013010,17
010090507013011,17
010090507013012,17
010090507013013,17
010090507013014,17
010090507013015,17
010090507013016,17
010090507013017,17
010090507013018,17
010090507013019,17
010090507013020,17
010090507013021,17
010090507013022,17
010090507013023,17
010090507013024,17
010090507013025,17
010090507013026,17
010090507013027,17
```

```
010090507013028,17
010090507013032,17
010090507013033,17
010090507013034,17
010090507013035,17
010090507013036,17
010090507013037,17
010090507013038,17
010090507013039,17
010090507013040,17
010090507013041,17
010090507013042,17
010090507013049,17
010090507013050,17
010090507013051,17
010090507013052,17
010090507013053,17
010090507013054,17
010090507013055,17
010090507013056,17
010090507013058,17
010090507013059,17
010090507013061,17
010090507022000,17
010090507022001,17
010090507022002,17
010090507022003,17
010090507022004,17
010090507022005,17
010090507022006,17
010090507022007,17
010090507022008,17
010090507022009,17
010090507022010,17
010090507022011,17
010090507022012,17
010090507022013,17
010090507022014,17
010090507022015,17
010090507022016,17
010090507022017,17
010090507022018,17
010090507022019,17
010090507022020,17
010090507022021,17
010090507022022,17
010090507022023,17
010090507022024,17
010090507022025,17
010090507022026,17
```

```
010090507022027,17
010090507022028,17
010090507022029,17
010090507022030,17
010090507022031,17
010090507022032,17
010090507022033,17
010090507022034,17
010090507022035,17
010090507022042,17
010090507022043,17
010090507022044,17
010090507022045,17
010090507022046,17
010090507022047,17
010090507022048,17
010090507022049,17
010090507022050,17
010090507022051,17
010090507022052,17
010090507022053,17
010090507022054,17
010090507022055,17
010090507022056,17
010090507022058,17
010090507022059,17
010090507022060,17
010090501041041,17
010090501041042,17
010090507012000,17
010090507012001,17
010090507012002,17
010090507012003,17
010090507012005,17
010090507012006,17
010090507012007,17
010090507012008,17
010090507012009,17
010090507012011,17
010090507012012,17
010090507012013,17
010090507012014,17
010090507012015,17
010090507012016,17
010090507012017,17
010090507012018,17
010090507012019,17
010090507012020,17
010090507012021,17
010090507012022,17
```

```
010090507012026,17
010090507012027,17
010090507012035,17
010090507012036,17
010090507012037,17
010090507012038,17
010090507012039,17
010090507012040,17
010090507012041,17
010090507012042,17
010090507012043,17
010090507012044,17
010090507012045,17
010090507012046,17
010090507012047,17
010090507012048,17
010090507012049,17
010090507012050,17
010090507012051,17
010090507012052,17
010090507012053,17
010090507012054,17
010090507012055,17
010090507012056,17
010090507012057,17
010090507012058,17
010090507012059,17
010090507012060,17
010090507012061,17
010090507012062,17
010090507012063,17
010090507013029,17
010090507013030,17
010090507013031,17
010090507013043,17
010090507013044,17
010090507013045,17
010090507013046,17
010090507013047,17
010090507013048,17
010090507013057,17
010090507013060,17
010090507013062,17
010090507013063,17
010090507013064,17
010090507013065,17
010090507013066,17
010090507013067,17
010090507013068,17
010090507013069,17
```

```
010090507013070,17
010090507013071,17
010090507013072,17
010090507014005,17
010090507014006,17
010550103003000,10
010550103003001,10
010550103003002,10
010550103003003,10
010550103003004,10
010550103003005,10
010550103003006,10
010550103003007,10
010550103003008,10
010550103003009,10
010550103003010,10
010550103003011,10
010550103003012,10
010550103003013,10
010550103003014,10
010550103003015,10
010550103003016,10
010550103003017,10
010550103003018,10
010550103003019,10
010550103003020,10
010550103003021,10
010550103003022,10
010550103003023,10
010550103003024,10
010550103003025,10
010550103003026,10
010550103003034,10
010550103003039,10
010550111002000,10
010550111002001,10
010550111002002,10
010550111002003,10
010550111002004,10
010550111002005,10
010550111002040,10
010550111002074,10
010550111002075,10
010550111002076,10
010550111002086,10
011150404014000,17
011150404014001,17
011150404014002,17
011150404014003,17
011150404014004,17
```

```
011150404014005,17
011150404014006,17
011150404014007,17
011150404014008,17
011150404014009,17
011150404014010,17
011150404014011,17
011150404014029,17
011150404014030,17
011150404014038,17
011150404014039,17
011150404021011,17
011150404021012,17
011150404021026,17
011150404021028,17
011150404021029,17
011150404021030,17
011150404021031,17
011150404021032,17
011150404021033,17
011150404021034,17
011150404021036,17
011150404021037,17
011150404021038,17
011150404021039,17
011150404021040,17
011150404021073,17
011150404021074,17
011150404023000,17
011150404023001,17
011150404023002,17
011150404023005,17
011150404023006,17
011150404023007,17
011150404023008,17
011150404023020,17
011150404023021,17
011150404023022,17
011150404023023,17
011150404023024,17
011150404023029,17
011150404023030,17
011150404023032,17
011150404023033,17
011150404023034,17
011150404023035,17
011150404023036,17
011150404023038,17
011150404023039,17
011150404023040,17
```

```
011150404011002,17
011150404011003,17
011150404011004,17
011150404011005,17
011150404011006,17
011150404011007,17
011150404011008,17
011150404011009,17
011150404011010,17
011150404011011,17
011150404011012,17
011150404011013,17
011150404011014,17
011150404011015,17
011150404011016,17
011150404011017,17
011150404011018,17
011150404011019,17
011150404011020,17
011150404011021,17
011150404011022,17
011150404011023,17
011150404011024,17
011150404011025,17
011150404011026,17
011150404011027,17
011150404011028,17
011150404011029,17
011150404011030,17
011150404011031,17
011150404011032,17
011150404011033,17
011150404011034,17
011150404011035,17
011150404011036,17
011150404011037,17
011150404011038,17
011150404011039,17
011150404011040,17
011150404011041,17
011150404011042,17
011150404011043,17
011150404011044,17
011150404011045,17
011150404011048,17
011150404011050,17
011150404011051,17
011150404011058,17
011150404021048,17
011150404021049,17
```

```
011150404021050,17
011150404021051,17
011150404021052,17
011150404021053,17
011150404021054,17
011150404021055,17
011150404021056,17
011150404021057,17
011150404021066,17
011150404021067,17
011150404021068,17
011150404021069,17
011150404021077,17
011150404021078,17
011150404021079,17
011150404021080,17
011150404021081,17
011150404021001,17
011150404021002,17
011150404021003,17
011150404021004,17
011150404021005,17
011150404021006,17
011150404021007,17
011150404021008,17
011150404021009,17
011150404021010,17
011150404021013,17
011150404021014,17
011150404021015,17
011150404021016,17
011150404021017,17
011150404021018,17
011150404021019,17
011150404021020,17
011150404021021,17
011150404021027,17
011150404021035,17
011150404021042,17
011150404021043,17
011150404021045,17
011150404021046,17
011150404021058,17
011150404021059,17
011150404021060,17
011150404021061,17
011150404021063,17
011150404021082,17
011150404021083,17
011150404021084,17
```

```
011150404021085,17
011150404021086,17
011150404021087,17
011150404021088,17
011150404022027,17
011150404022028,17
011150404022032,17
011150404022033,17
010550110012033,10
010550110012039,10
010550110012040,10
010550110012041,10
010550110012042,10
010550110012043,10
010550110012044,10
010550110012045,10
010550110012050,10
010550110012051,10
010550110012052,10
010550110012053,10
010550110012054,10
010550110012055,10
010550110012056,10
010550110012057,10
010550110012058,10
010550110012059,10
010550110012060,10
010550110012061,10
010550110012063,10
010550110013053,10
010550110013054,10
010550110013057,10
010550110013058,10
010550110021047,10
010550110021048,10
010550110021049,10
010550110021050,10
010550110021051,10
010550110021052,10
010550110021053,10
010550110021054,10
010550110021055,10
010550110021056,10
010550110021057,10
010550110021058,10
010550110021059,10
010550110021060,10
010550110021061,10
010550110021062,10
010550110021063,10
```

```
010550110021064,10
010550110021065,10
010550110021086,10
010550110021087,10
010550110021088,10
010550110021089,10
010550110021092,10
010550110021093,10
010550110021094,10
010550110021095,10
010550110021096,10
010550110021097,10
010550110021098,10
010550110021099,10
010550110021101,10
010550110022000,10
010550110022001,10
010550110022002,10
010550110022003,10
010550110022004,10
010550110022005,10
010550110022006,10
010550110022007,10
010550110022008,10
010550110022009,10
010550110022010,10
010550110022011,10
010550110022012,10
010550110022013,10
010550110022014,10
010550110022015,10
010550110022016,10
010550110022017,10
010550110022018,10
010550110022019,10
010550110022020,10
010550110022021,10
010550110022022,10
010550110022023,10
010550110022024,10
010550110022025,10
010550110022027,10
010550110022028,10
010550110022029,10
010550110022030,10
010550110022031,10
010550110022032,10
010550110022033,10
010550110022042,10
010550110023000,10
```

```
010550110023001,10
010550110023002,10
010550110023003,10
010550110023004,10
010550110023005,10
010550110023006,10
010550110023007,10
010550110023008,10
010550110023009,10
010550110023010,10
010550110023011,10
010550110023012,10
010550110023013,10
010550110023014,10
010550110023015,10
010550110023016,10
010550110023017,10
010550110023018,10
010550110023019,10
010550110023020,10
010550110023021,10
010550110023024,10
010950301011020,9
010950308012000,9
010950308012001,9
010950308012002,9
010950308012003,9
010950308012004,9
010950308012005,9
010950308012006,9
010950308012007,9
010950308012008,9
010950308012009,9
010950308012010,9
010950308012011,9
010950308012012,9
010950308012013,9
010950308012021,9
010950308012022,9
010950308012025,9
010950308012028,9
010950308012029,9
010950308012030,9
010950308012038,9
010950308012039,9
010950308012040,9
010950308012054,9
010950308012055,9
010950308031000,9
010950308031001,9
```

```
010950308031002,9
010950308031003,9
010950308031004,9
010950308031005,9
010950308031006,9
010950308031007,9
010950308031008,9
010950308031009,9
010950308031010,9
010950308031011,9
010950308031012,9
010950308031013,9
010950308031014,9
010950308031015,9
010950308031016,9
010950308031017,9
010950308031018,9
010950308031019,9
010950308031020,9
010950308031023,9
010950308031024,9
010950308031025,9
010950308031026,9
010950308031027,9
010950308031028,9
010950308031029,9
010950308031030,9
010950308031031,9
010950308031032,9
010950308031033,9
010950308031034,9
010950308031035,9
010950308031037,9
010950308031041,9
010950308031042,9
010950308031043,9
010950308031045,9
010950308031048,9
010950308031053,9
010950308031054,9
010950308031055,9
010950308031069,9
010950308031070,9
010950308031071,9
010950301011000,9
010950301011001,9
010950301011002,9
010950301011003,9
010950301011004,9
010950301011005,9
```

```
010950301011006,9
010950301011007,9
010950301011008,9
010950301011009,9
010950301011010,9
010950301011013,9
010950301011014,9
010950301011015,9
010950301011016,9
010950301011017,9
010950301011018,9
010950301011019,9
010950301012000,9
010950301012001,9
010950301012002,9
010950301012003,9
010950301012004,9
010950301012005,9
010950301012006,9
010950301012007,9
010950301012008,9
010950301012009,9
010950301012010,9
010950301012011,9
010950301012012,9
010950301012013,9
010950301012014,9
010950301012015,9
010950301012016,9
010950301012017,9
010950301012018,9
010950301012019,9
010950301012020,9
010950301012021,9
010950301012022,9
010950301012023,9
010950301012024,9
010950301012025,9
010950301012026,9
010950301012027,9
010950301012028,9
010950301012029,9
010950301012030,9
010950301012031,9
010950301021012,9
010950301021013,9
010950301021014,9
010950301021015,9
010950301021016,9
010950301021017,9
```

```
010950301021018,9
010950301021019,9
010950301021020,9
010950301021025,9
010950301021026,9
010950301021027,9
010950301021029,9
010950301021030,9
010950301021031,9
010950301021032,9
010950301021033,9
010950301021034,9
010950301021035,9
010950301021036,9
010950301021037,9
010950301021038,9
010950301021039,9
010950301021040,9
010950301021041,9
010950301021042,9
010950301021043,9
010950301021044,9
010950301021045,9
010950301021046,9
010950301021047,9
010950301021048,9
010950301021049,9
010950301021050,9
010950301021051,9
010950301021052,9
010950301021053,9
010950301021054,9
010950301021055,9
010950301021056,9
010950301021059,9
010950301021060,9
010439646002000,4
010439646002001,4
010439646002004,4
010439646002016,4
010439646002017,4
010439646002021,4
010439646002022,4
010439646002023,4
010439646002024,4
010439646002028,4
010439646002029,4
010439646002030,4
010439646002031,4
010439646002032,4
```

```
010439646002036,4
010439646002042,4
010439646002043,4
010439647001020,4
010439647001021,4
010439647001022,4
010439647001023,4
010439647001024,4
010439647001025,4
010439647001026,4
010439647001027,4
010439647001028,4
010439647001029,4
010439647001030,4
010439647001031,4
010439647001032,4
010439647001033,4
010439647001034,4
010439647001035,4
010439647001036,4
010439647001041,4
010439647001042,4
010439647001043,4
010439647001044,4
010439647001050,4
010439647001051,4
010439647001052,4
010439647001053,4
010439647002059,4
010950309023044,9
010950310011001,9
010950310011002,9
010950310011003,9
010950310011004,9
010950310011005,9
010950310011006,9
010950310011007,9
010950310011008,9
010950310011009,9
010950310011010,9
010950310011011,9
010950310011012,9
010950310011025,9
010950310011028,9
010950310011029,9
010950310011030,9
010950310011031,9
010950310011039,9
010950310011041,9
010950310011043,9
```

```
010950310011049,9
010950310011050,9
010950310011051,9
010950310012000,9
010950310012001,9
010950310012002,9
010950310012003,9
010950310012004,9
010950311001000,9
010950311001001,9
010950311001002,9
010950311001003,9
010950311001004,9
010950311001005,9
010950311001006,9
010950311001009,9
010950311001010,9
010950311001011,9
010950311001013,9
010950311001014,9
010950311001015,9
010950311001016,9
010950311001017,9
010950311001018,9
010950311001019,9
010950311001020,9
010950311001021,9
010950311001022,9
010950311001024,9
010950311001027,9
010950311001028,9
010950311001029,9
010950311001030,9
010950311001031,9
010950311001032,9
010950311001033,9
010950311001034,9
010950311002026,9
010950311002028,9
010090503011000,9
010090503011001,9
010090503011002,9
010090503011003,9
010090503011004,9
010090503011005,9
010090503011006,9
010090503011007,9
010090503011008,9
010090503011009,9
010090503011010,9
```

```
010090503011011,9
010090503011012,9
010090503011013,9
010090503011014,9
010090503011015,9
010090503011016,9
010090503011017,9
010090503011018,9
010090503011019,9
010090503011020,9
010090503011021,9
010090503011022,9
010090503011023,9
010090503011024,9
010090503011025,9
010090503011026,9
010090503011027,9
010090503011028,9
010090503011029,9
010090503011030,9
010090503011031,9
010090503011032,9
010090503011033,9
010090503011034,9
010090503011035,9
010090503011036,9
010090503011037,9
010090503011038,9
010090503011039,9
010090503011040,9
010090503011041,9
010090503011042,9
010090503011043,9
010090503011044,9
010090503011045,9
010090503011046,9
010090503011047,9
010090503011048,9
010090503011049,9
010090503011050,9
010090503011051,9
010090503011052,9
010090503011053,9
010090503011054,9
010090503011055,9
010090503011056,9
010090503011057,9
010090503011058,9
010090503011059,9
010090503011060,9
```

```
010090503011061,9
010090503011062,9
010090503011063,9
010090503011064,9
010090503011065,9
010090503011066,9
010090503011067,9
010090503011068,9
010090503011069,9
010090503011070,9
010090503011071,9
010090503011072,9
010090503011073,9
010090503011074,9
010090503012000,9
010090503012001,9
010090503012002,9
010090503012003,9
010090503012004,9
010090503012005,9
010090503012006,9
010090503012007,9
010090503012008,9
010090503012009,9
010090503012010,9
010090503012011,9
010090503012012,9
010090503012014,9
010090503012015,9
010090503012016,9
010090503012017,9
010090503012018,9
010090503021000,9
010090503021001,9
010090503021002,9
010090503021003,9
010090503021004,9
010090503021005,9
010090503021006,9
010090503021007,9
010090503021008,9
010090503021009,9
010090503021010,9
010090503021011,9
010090503021019,9
010090503021020,9
010090503021021,9
010090503021022,9
010090503021023,9
010090503021026,9
```

```
010090503021027,9
010090503021028,9
010090503021029,9
010090503021032,9
010090503021080,9
010090503022037,9
010090503022038,9
010090503022062,9
010090503022063,9
010090503022064,9
010090504001014,9
010090504001022,9
010090504001023,9
010090504001024,9
010090504001025,9
010090504001026,9
010090504001027,9
010090504001028,9
010090504001029,9
010090504001030,9
010090504001031,9
010090504001032,9
010090504001033,9
010090504001034,9
010090504001035,9
010090504001036,9
010090504004031,9
010550111002026,10
010550111002027,10
010550111002028,10
010550111002029,10
010550111002030,10
010550111002031,10
010550111002032,10
010550111002033,10
010550111002034,10
010550111002035,10
010550111002036,10
010550111002037,10
010550111002038,10
010550111002039,10
010550111002045,10
010550111002046,10
010550111002047,10
010550111002048,10
010550111002049,10
010550111002050,10
010550111002051,10
010550111002052,10
010550111002053,10
```

```
010550111002054,10
010550111002055,10
010550111002056,10
010550111002057,10
010550111002058,10
010550111002059,10
010550111002060,10
010550111002061,10
010550111002062,10
010550111002063,10
010550111002064,10
010550111002065,10
010550111002066,10
010550111002067,10
010550111002068,10
010550111002069,10
010550111002070,10
010550111002071,10
010550111002072,10
010550111002073,10
010550111002077,10
010550111002078,10
010550111002079,10
010550111002080,10
010550111002081,10
010550111002082,10
010550111002083,10
010550111002084,10
010550111002085,10
010550111002087,10
010550111002088,10
010550111002089,10
010550111002090,10
010550111002091,10
010550111002092,10
010550111002093,10
010550111003063,10
010550111003064,10
010550111003065,10
010550111003066,10
010550111003067,10
010550111003068,10
010550111003069,10
010550111003070,10
010550111003071,10
010550111003072,10
010550111003073,10
010550111003074,10
010550111003075,10
010550111003076,10
```

```
010550111003077,10
010550111003078,10
010550111003079,10
010550111003080,10
010550111003081,10
010550111003082,10
010550111003083,10
010550111003084,10
010550111003085,10
010550111003086,10
010550111003087,10
010550111003088,10
010550111003089,10
010550111003090,10
010550111003091,10
010550111003092,10
010550111003093,10
010550111003094,10
010550111003101,10
010550111003104,10
010550111003105,10
011030056011060,3
011030056011071,3
011030056011073,3
011030056011074,3
011030056011075,3
011030056011082,3
011030056011083,3
011030056011089,3
011030056011090,3
011030056012032,3
011030056012033,3
011030056012034,3
011030056012063,3
011030056012064,3
011030056012065,3
011030056012066,3
011030056012067,3
011030056012068,3
011030056012069,3
011030056012084,3
011030056012085,3
010950303011034,9
010950303021015,9
010950303021016,9
010950303021017,9
010950303021018,9
010950303021021,9
010950303021022,9
010950303021023,9
```

```
010950303021027,9
010950303021028,9
010950303021029,9
010950303021030,9
010950303021031,9
010950303021033,9
010950303023001,9
010950303023002,9
010950303023003,9
010950303023004,9
010950303023005,9
010950303023006,9
010950303023007,9
010950303023008,9
010950303023009,9
010950303023010,9
010950303023011,9
010950303023012,9
010950303023013,9
010950303023025,9
010950303023026,9
010950303023027,9
010950303023028,9
010950303023029,9
010950303023053,9
010950303023054,9
010950303023055,9
010950303023056,9
010950303023057,9
010950303023058,9
010950303023059,9
010950303023060,9
010950303023061,9
010950303023062,9
010950303023063,9
010950303023064,9
010950303023065,9
010950303023066,9
010950303023067,9
010950303023068,9
010950303023069,9
010950303023070,9
010950303023071,9
010950303023072,9
010950303023073,9
010950303023076,9
010950303023077,9
010950303023078,9
010950303023079,9
010950303023086,9
```

```
010950303023087,9
010950303023088,9
010950303023098,9
010950303023099,9
010950303024000,9
010950303024001,9
010950303024002,9
010950303024003,9
010950303024004,9
010950303024010,9
010950303024011,9
010950303024012,9
010950303024013,9
010950303024014,9
010950303024015,9
010950303024016,9
010950303024017,9
010950303024018,9
010950303024019,9
010950303024020,9
010950303024021,9
010950303024023,9
010950303024024,9
010950303024025,9
010950303024026,9
010950303024027,9
010950303024028,9
010950303024029,9
010950303024030,9
010950303024031,9
010950303024032,9
010950303024033,9
010950303024034,9
010950303024035,9
010950303024036,9
010950303024037,9
010950303024038,9
010950303024039,9
010950303024040,9
010950303024041,9
010950303024042,9
010950303024043,9
010950303024044,9
010950303024045,9
010950303024046,9
010950303024047,9
010950303024048,9
010950303024049,9
010950303024050,9
010950305021000,9
```

```
010950305021001,9
010950305021003,9
010950305021004,9
010950305021005,9
010950305021007,9
010950304011000,9
010950304011001,9
010950304011002,9
010950304011003,9
010950304011004,9
010950304011005,9
010950304011006,9
010950304011007,9
010950304011008,9
010950304011009,9
010950304011010,9
010950304011011,9
010950304011012,9
010950304011013,9
010950304011014,9
010950304011015,9
010950304011016,9
010950304011017,9
010950304011018,9
010950304011019,9
010950304011020,9
010950304011021,9
010950304011022,9
010950304011023,9
010950304011024,9
010950304011025,9
010950304011026,9
010950304011027,9
010950304011028,9
010950304011029,9
010950304011030,9
010950304011031,9
010950304011032,9
010950304011033,9
010950304011034,9
010950304011035,9
010950304011036,9
010950304011037,9
010950304011038,9
010950304011039,9
010950304011040,9
010950304012001,9
010950304012002,9
010950304012003,9
010950304012005,9
```

```
010950304012007,9
010950304012011,9
010950304012012,9
010950304012016,9
010950304012018,9
010950304013000,9
010950304013001,9
010950304013002,9
010950304013003,9
010950304013004,9
010950304013005,9
010950304013006,9
010950304013007,9
010950304013008,9
010950304013009,9
010950304013010,9
010950304013011,9
010950304013012,9
010950304013013,9
010950304013014,9
010950304013015,9
010950304013016,9
010950304013017,9
010950304013018,9
010950304013019,9
010950304013020,9
010950304013021,9
010950304013022,9
010950304013023,9
010950304013024,9
010950304013025,9
010950304013026,9
010950304013027,9
010950304013028,9
010950304013029,9
010950304013030,9
010950304013031,9
010950304013032,9
010950304013033,9
010950304013034,9
010950304013035,9
010950304013036,9
010950304013037,9
010950304013038,9
010950304013039,9
010950304013040,9
010950304013041,9
010950304013042,9
010950304013043,9
010950304013044,9
```

```
010950304013045,9
010950304013046,9
010950304013047,9
010950304013048,9
010950304013049,9
010950304013050,9
010950304013051,9
010950304013052,9
010950304013053,9
010950304013054,9
010950304013055,9
010950304013056,9
010950304013057,9
010950304014000,9
010950304014001,9
010950304014002,9
010950304014003,9
010950304014004,9
010950304014005,9
010950304014006,9
010950304014007,9
010950304014008,9
010950304014022,9
010950304014023,9
010950304014025,9
010950304014030,9
010950304014031,9
010950304014032,9
010950304014033,9
010950304014034,9
010950304014038,9
010950304021021,9
010950304021051,9
010950304021052,9
010950304021055,9
010950304021056,9
010950304021057,9
010950304021058,9
010950304021059,9
010950304021060,9
010950304021061,9
010950304021062,9
010950304021063,9
010950304021064,9
010950304021065,9
010950304021066,9
010950304021067,9
010950304021068,9
010950304021069,9
010950304021070,9
```

```
010950304022001,9
010950304022002,9
010950304022003,9
010950304022004,9
010950304022005,9
010950304022006,9
010950304022007,9
010950304022008,9
010950304022015,9
010950304022016,9
010950304022017,9
010950304022021,9
010950304022022,9
010950304022023,9
010950304022024,9
010950304022025,9
010950304022026,9
010950304022027,9
010950304022028,9
010950304022029,9
010950304022030,9
010950304022031,9
010950304022032,9
010950304022034,9
010950304022035,9
010950304022038,9
010950304022039,9
010950304022040,9
010950304022041,9
010950304022043,9
010950304022044,9
010950304022045,9
010950304022046,9
010950304022047,9
010950304022048,9
010950304022049,9
010950304022050,9
010950304022051,9
010950304022052,9
010950304022053,9
010950304022058,9
010950304022059,9
010950304023025,9
010950304023026,9
010950304023029,9
010950304023030,9
010950304023031,9
010950304023032,9
010950305011023,9
010950305011024,9
```

```
010950305011028,9
010950305011036,9
010950305011037,9
010950305011039,9
010950305011040,9
010950305011047,9
010950305011050,9
010950305012001,9
010950305012003,9
010950305012004,9
010950305012005,9
010950305012006,9
010950305012007,9
010950305012008,9
010950305012009,9
010950305012010,9
010950305012011,9
010950305012012,9
010950305012013,9
010950305012014,9
010950305012015,9
010950305012016,9
010950305012017,9
010950305012018,9
010950305012019,9
010950305012020,9
010950305012021,9
010950305012022,9
010950305012023,9
010950305012024,9
010950305012025,9
010950305012026,9
010950305012029,9
010950305012030,9
010950305012034,9
010950305012035,9
010950305012036,9
010950305012037,9
010950305012038,9
010950305012039,9
010950305012040,9
010950305012041,9
010950305012042,9
010950305012043,9
010950305012044,9
010950305012045,9
010950305012046,9
010950305012047,9
010950305012048,9
010950305012049,9
```

```
010950305012050,9
010950305012051,9
010950305012052,9
010950305012053,9
010950305012054,9
010950305012055,9
010950305012056,9
010950305012057,9
010950305012058,9
010950305012059,9
010950305012060,9
010950305012062,9
010950305012063,9
010950305012064,9
010950305012065,9
010950305022002,9
010950305022006,9
010950305022007,9
010950305022008,9
010950305022013,9
010950305022023,9
010950305022024,9
010950305022025,9
010950305022026,9
010950305022028,9
010950305022032,9
010950305022033,9
010950305022034,9
010950305022035,9
010950305022036,9
010950305022037,9
010950305022038,9
010950305022039,9
010950305022040,9
010950305022041,9
010950305022042,9
010950305024000,9
010950305024001,9
010950305024003,9
010950305024004,9
010950305024005,9
010950305024006,9
010950305024007,9
010950305024008,9
010950305024009,9
010950305024010,9
010950305024011,9
010950305024012,9
010950305024013,9
010950305024014,9
```

```
010950305024015,9
010950305024016,9
010950305024017,9
010950305024018,9
010950305024019,9
010950305024021,9
010950305024022,9
010950305024023,9
010950305024025,9
010950305024026,9
010950305024027,9
010950305024028,9
010950305024029,9
010950304021039,9
010950304021040,9
010950304021043,9
010950304021044,9
010950304021045,9
010950304021046,9
010950304021053,9
010950304022000,9
010950304022009,9
010950304022010,9
010950304022011,9
010950304022012,9
010950304022013,9
010950304022014,9
010950304022018,9
010950304022019,9
010950304022020,9
010950304022054,9
010950304022055,9
010950304022056,9
010950304022057,9
010950304022060,9
010950305011000,9
010950305011001,9
010950305011002,9
010950305011003,9
010950305011004,9
010950305011005,9
010950305011006,9
010950305011007,9
010950305011008,9
010950305011009,9
010950305011010,9
010950305011011,9
010950305011012,9
010950305011013,9
010950305011014,9
```

```
010950305011015,9
010950305011016,9
010950305011017,9
010950305011018,9
010950305011019,9
010950305011020,9
010950305011021,9
010950305011022,9
010950305011025,9
010950305011026,9
010950305011027,9
010950305011029,9
010950305011030,9
010950305011031,9
010950305011032,9
010950305011033,9
010950305011034,9
010950305011035,9
010950305011038,9
010950305011041,9
010950305011042,9
010950305011043,9
010950305011044,9
010950305011045,9
010950305011046,9
010950305011048,9
010950305011049,9
010950305012000,9
010950305012002,9
010950305012027,9
010950305012028,9
010950305012031,9
010950305012032,9
010950305012033,9
010950305012061,9
010950305012066,9
010950305021002,9
010950305021006,9
010950305021008,9
010950305021009,9
010950305021010,9
010950305021011,9
010950305021012,9
010950305021013,9
010950305021014,9
010950305021015,9
010950305021016,9
010950305021017,9
010950305021018,9
010950305021019,9
```

```
010950305021020,9
010950305021021,9
010950305021022,9
010950305021023,9
010950305021024,9
010950305021025,9
010950305021026,9
010950305021027,9
010950305021028,9
010950305021029,9
010950305021030,9
010950305021031,9
010950305021032,9
010950305021033,9
010950305021034,9
010950305021035,9
010950305021036,9
010950305021037,9
010950305021038,9
010950305021039,9
010950305021040,9
010950305021041,9
010950305021042,9
010950305021043,9
010950305021044,9
010950305021045,9
010950305021046,9
010950305021047,9
010950305021048,9
010950305021049,9
010950305021050,9
010950305021051,9
010950305021052,9
010950305021053,9
010950305021054,9
010950305021055,9
010950305021056,9
010950305021057,9
010950305021058,9
010950305021059,9
010950305021060,9
010950305022000,9
010950305022001,9
010950305022003,9
010950305022004,9
010950305022005,9
010950305022009,9
010950305022010,9
010950305022011,9
010950305022012,9
```

```
010950305022014,9
010950305022015,9
010950305022016,9
010950305022017,9
010950305022018,9
010950305022019,9
010950305022020,9
010950305022021,9
010950305022022,9
010950305022027,9
010950305022029,9
010950305022030,9
010950305022031,9
010950305023010,9
010950305023011,9
010950305023012,9
010950305023013,9
010950305023014,9
010950305023015,9
010950305023016,9
010950305023017,9
010950305023018,9
010950305023019,9
010950305023021,9
010950305023022,9
010950305023024,9
010950305023025,9
010950305023026,9
010950305023027,9
010950305023028,9
010950305023029,9
010950305023030,9
010950305023031,9
010950305023035,9
010950305024002,9
010950305024020,9
010950305024024,9
010950305024030,9
010950305024031,9
010950305024032,9
010950305024033,9
010950305024034,9
010950305024035,9
010950305024036,9
010950305024037,9
010950305024038,9
010950305024039,9
010950305024040,9
010950305024041,9
010950305024042,9
```

```
010950305024043,9
010950305024044,9
010950305024045,9
010950305024046,9
010950307011000,9
010950307011001,9
010950307011002,9
010950307011003,9
010950307011004,9
010950307011005,9
010950307011006,9
010950307011008,9
010950307011012,9
010950307011019,9
010950307011020,9
010950307011021,9
010950307011022,9
010950307011023,9
010950307011025,9
010950307011026,9
010950307011028,9
010950307011029,9
010950307011033,9
010950307011034,9
010950307011035,9
010950307011036,9
010950307011037,9
010950307011038,9
010950307011039,9
010950307011040,9
010950307011041,9
010950307011042,9
010950307011043,9
010950307011045,9
010950307011046,9
010950307011047,9
010950307011048,9
010950307011049,9
010950307011050,9
010950307011051,9
010950307011052,9
010950307011053,9
010950307011054,9
010950307011055,9
010950307011056,9
010950307011057,9
010950307011061,9
010950307011062,9
010950307011063,9
010950307011064,9
```

```
010950307011065,9
010950307011066,9
010950307011067,9
010950307011068,9
010950307011069,9
010950307011070,9
010950307011071,9
010950307011072,9
010950307011073,9
010950307011074,9
010950307011075,9
010950307011076,9
010950307011077,9
010950307011078,9
010950307011079,9
010950307011080,9
010950307011081,9
010950307011082,9
010950307011083,9
010950307011084,9
010950307011085,9
010950307011086,9
010950307011087,9
010950307011088,9
010950307011089,9
010950307011090,9
010950307011091,9
010950307011092,9
010950307011093,9
010950307011094,9
010950307011095,9
010950307011096,9
010950307011097,9
010950307011098,9
010950307011099,9
010950307011100,9
010950307011101,9
010950307011102,9
010950307011103,9
010950307011104,9
010950307011105,9
010950307011106,9
010950307011107,9
010950307011108,9
010950307011109,9
010950307011110,9
010950307011111,9
010950307011112,9
010950307012023,9
010950307012025,9
```

```
010950307012027,9
010950307012033,9
010950307013057,9
010950307024031,9
010950307024032,9
010950307024033,9
010950307024035,9
010950307024036,9
010950307024037,9
010950307024038,9
010950307024039,9
010950307024041,9
010950307024042,9
010950307024043,9
010950308011009,9
010950308011010,9
010950308011011,9
010950308011033,9
010950308011035,9
010950308011036,9
010950308011037,9
010950308011038,9
010950308011040,9
010950308011041,9
010950308011042,9
010950308012014,9
010950308012015,9
010950308012016,9
010950308012017,9
010950308012018,9
010950308012019,9
010950308012020,9
010950308012023,9
010950308012024,9
010950308012026,9
010950308012027,9
010950308012031,9
010950308012032,9
010950308012035,9
010950308012037,9
010950308012043,9
010950308013000,9
010950308013001,9
010950308013002,9
010950308013003,9
010950308013004,9
010950308013005,9
010950308013006,9
010950308013007,9
010950308013012,9
```

```
010950308013018,9
010950308013019,9
010950308013020,9
010950308013021,9
010950308013023,9
010950308013024,9
010950308013025,9
010950308013026,9
010950308013027,9
010950308013028,9
010950308013029,9
010950308013030,9
010950308013031,9
010950308014000,9
010950308014001,9
010950308014002,9
010950308014003,9
010950308014004,9
010950308014005,9
010950308014006,9
010950308014007,9
010950308014008,9
010950308014009,9
010950308014010,9
010950308014011,9
010950308014012,9
010950308014013,9
010950308014014,9
010950308014015,9
010950308014016,9
010950308014017,9
010950308014018,9
010950308014019,9
010950308014020,9
010950308014021,9
010950308014022,9
010950308014023,9
010950308014024,9
010950308014025,9
010950308014026,9
010950308014027,9
010950308014028,9
010950308014029,9
010950308014030,9
010950308014031,9
010950308014032,9
010950308014033,9
010950308014034,9
010950308014035,9
010950308014036,9
```

```
010950308014037,9
010950308014038,9
010950308014039,9
010950308014040,9
010950308014041,9
010950308014042,9
010950308014043,9
010950308041000,9
010950308041001,9
010950308041002,9
010950308041003,9
010950308041004,9
010950308041017,9
010950308041020,9
010950308041021,9
010950308041022,9
010950308041023,9
010950308041024,9
010950308041025,9
010950308041026,9
010950308041027,9
010950308041028,9
010950308041029,9
010950308041030,9
010950308041031,9
010950308041032,9
010950308042000,9
010950308042001,9
010950308042002,9
010950308042003,9
010950308042004,9
010950308042005,9
010950308042006,9
010950308042007,9
010950308042008,9
010950308042009,9
010950308042010,9
010950308042011,9
010950308042012,9
010950308042013,9
010950308042014,9
010950308042015,9
010950308042016,9
010950308042017,9
010950308042018,9
010950308042019,9
010950308042020,9
010950308042021,9
010950308042022,9
010950308042023,9
```

```
010950308042024,9
010950308042025,9
010950308043003,9
010950308043004,9
010950308043006,9
010950308043007,9
010950308043008,9
010950308043009,9
010950308043010,9
010950308043012,9
010950308043013,9
010950308043015,9
010950308043016,9
010950308043017,9
010950308043018,9
010950308043019,9
010950308043020,9
010950308043021,9
010950308043022,9
010950308043023,9
010950308043024,9
010950308043025,9
010950308043026,9
010950308043027,9
010950308043028,9
010950308043029,9
010950308043030,9
010950308043031,9
010950308043032,9
010950308043033,9
010950308043034,9
010950308043035,9
010950308043036,9
010950308043037,9
010950308043038,9
010950308043040,9
010950308043041,9
010950308043042,9
010950308043044,9
010950308043045,9
010950308043046,9
010950308044000,9
010950308044001,9
010950308044002,9
010950308044003,9
010950308044004,9
010950308044005,9
010950308044006,9
010950308044007,9
010950308044008,9
```

```
010950308044009,9
010950308044010,9
010950308044011,9
010950308044012,9
010950308044013,9
010950308044014,9
010950308044015,9
010950308044016,9
010950308044017,9
010950308044018,9
010950308044019,9
010950308044020,9
010950308044021,9
010950308044022,9
010950308044023,9
010950308044024,9
010950308044025,9
010950308044026,9
010950309021000,9
010950309021001,9
010950309021002,9
010950309021003,9
010950309021004,9
010950309021005,9
010950309021006,9
010950309021007,9
010950309021008,9
010950309021009,9
010950309021010,9
010950309021011,9
010950309021012,9
010950309021013,9
010950309021014,9
010950309021015,9
010950309021016,9
010950309021017,9
010950309021018,9
010950309021019,9
010950309021020,9
010950309021021,9
010950309021022,9
010950309021023,9
010950309021024,9
010950309021025,9
010950309021026,9
010950309022000,9
010950309022001,9
010950309022002,9
010950309022003,9
010950309022004,9
```

```
010950309022005,9
010950309022006,9
010950309022007,9
010950309022008,9
010950309022009,9
010950309022010,9
010950309022011,9
010950309022012,9
010950309022013,9
010950309022014,9
010950309022015,9
010950309022016,9
010950309022017,9
010950309022018,9
010950309022019,9
010950309022020,9
010950309022021,9
010950309022022,9
010950309022023,9
010950309022024,9
010950309022025,9
010950309022026,9
010950309022027,9
010950309022028,9
010950309022029,9
010950309022030,9
010950309022031,9
010950309022032,9
010950309022033,9
010950309022034,9
010950309022035,9
010950309022036,9
010950309022037,9
010950309023000,9
010950309023001,9
010950309023002,9
010950309023003,9
010950309023004,9
010950309023005,9
010950309023006,9
010950309023007,9
010950309023008,9
010950309023009,9
010950309023010,9
010950309023011,9
010950309023012,9
010950309023013,9
010950309023014,9
010950309023015,9
010950309023016,9
```

```
010950309023017,9
010950309023018,9
010950309023019,9
010950309023020,9
010950309023021,9
010950309023022,9
010950309023023,9
010950309023024,9
010950309023025,9
010950309023026,9
010950309023027,9
010950309023028,9
010950309023029,9
010950309023030,9
010950309023031,9
010950309023032,9
010950309023033,9
010950309023034,9
010950309023035,9
010950309023036,9
010950309023037,9
010950309023038,9
010950309023039,9
010950309023040,9
010950309023041,9
010950309031000,9
010950309031001,9
010950309031002,9
010950309031003,9
010950309031004,9
010950309031005,9
010950309031006,9
010950309031007,9
010950309031008,9
010950309031009,9
010950309031010,9
010950309031011,9
010950309031012,9
010950309031013,9
010950309031014,9
010950309031015,9
010950309031019,9
010950309031020,9
010950309031021,9
010950309031022,9
010950309031023,9
010950309031024,9
010950309031025,9
010950309031026,9
010950309031027,9
```

```
010950309031028,9
010950309031029,9
010950309031030,9
010950309031031,9
010950309031032,9
010950309031033,9
010950309031034,9
010950309031038,9
010950309031039,9
010950309031040,9
010950309031041,9
010950309031042,9
010950309031044,9
010950309031045,9
010950309031046,9
010950309031047,9
010950309031048,9
010950309031049,9
010950309031050,9
010950309031051,9
010950309031052,9
010950309031053,9
010950309031054,9
010950309031055,9
010950309031056,9
010950309031057,9
010950309031058,9
010950309031059,9
010950309031060,9
010950309031061,9
010950309031062,9
010950309032000,9
010950309032001,9
010950309032002,9
010950309032003,9
010950309032004,9
010950309032005,9
010950309032006,9
010950309032007,9
010950309032008,9
010950309032009,9
010950309032010,9
010950309032011,9
010950309032012,9
010950309032013,9
010950309032014,9
010950309032015,9
010950309032016,9
010950309032017,9
010950309032018,9
```

```
010950309032019,9
010950309032020,9
010950309033000,9
010950309033001,9
010950309033002,9
010950309033003,9
010950309033004,9
010950309033005,9
010950309033006,9
010950309033007,9
010950309033008,9
010950309033009,9
010950309033010,9
010950309033011,9
010950309033012,9
010950309033013,9
010950309033014,9
010950309033015,9
010950309033016,9
010950309033017,9
010950309033018,9
010950309033019,9
010950309033020,9
010950309033021,9
010950309033022,9
010950309033023,9
010950309033024,9
010950309033025,9
010950309033026,9
010950309033027,9
010950309033028,9
010950309033029,9
010950309033030,9
010950309033031,9
010950309033032,9
010950309033033,9
010950309033034,9
010950309033035,9
010950309033036,9
010950309033037,9
010950309033038,9
010950309033039,9
010950309033040,9
010950309033041,9
010950309033042,9
010950309033043,9
010950309033044,9
010950309033045,9
010950309033046,9
010950309033047,9
```

```
010950309042000,9
010950309042001,9
010950309042002,9
010950309042003,9
010950309042004,9
010950309042005,9
010950309042006,9
010950309042007,9
010950309042009,9
010950309042010,9
010950309042013,9
010950309042015,9
010950309042016,9
010950309042017,9
010950309043000,9
010950309043001,9
010950309043002,9
010950309043003,9
010950309043004,9
010950309043005,9
010950309043012,9
010950309043015,9
010950309043035,9
010950309043036,9
010950309043047,9
010950309043048,9
010950309043049,9
010950309043050,9
010950309043055,9
010950309043059,9
010950309043060,9
010950309043061,9
010950309044001,9
010950309044002,9
010950309044003,9
010950309044005,9
010950309044006,9
010950309044007,9
010950309044008,9
010950309044009,9
010950309044010,9
010950309044011,9
010950309044012,9
010950309044013,9
010950309044016,9
010950310011000,9
010950311002007,9
010950311002008,9
010950312002013,9
010950312002051,9
```

```
010950312002052,9
010439647002000,4
010439647002001,4
010439647002002,4
010439647002003,4
010439647002004,4
010439647002005,4
010439647002006,4
010439647002007,4
010439647002008,4
010439647002009,4
010439647002010,4
010439647002011,4
010439647002019,4
010439647002040,4
010439647002041,4
010439647002042,4
010439647002043,4
010439647002044,4
010439647002045,4
010439647002046,4
010439647002052,4
010439647002053,4
010439647002054,4
010439647002055,4
010439647002056,4
010439647002058,4
010439647002060,4
010439647003018,4
010439647003022,4
010439647003023,4
010439647003024,4
010439647003025,4
010439647003026,4
010439647003027,4
010439647003040,4
010439647003041,4
010439647003042,4
010439647003043,4
010439647003044,4
010439647003045,4
010439647003046,4
010439647003047,4
010439647003054,4
010439647003068,4
010439647003069,4
010439647003070,4
010439647003071,4
010439647003072,4
010439647003073,4
```

```
010439647003074,4
010439647003075,4
010439647003076,4
010439647003077,4
010439647003078,4
010439647003079,4
010439647003080,4
010439647003081,4
010439647003082,4
010439647003083,4
010439647003084,4
010439647003085,4
010439647003086,4
010439647003087,4
010439647003088,4
010439647003089,4
010439647003090,4
010439647003091,4
010439647003092,4
010439647003093,4
010439647003094,4
010439647003096,4
010439647003097,4
010439647003098,4
010439647003099,4
010439647003100,4
010439647003101,4
010439647003102,4
010439647003103,4
010439647003104,4
010439647003105,4
010439647003106,4
010439647003107,4
010439647003108,4
010439647003109,4
010439647003110,4
010439647003111,4
010439647003112,4
010439647003113,4
010439647003114,4
010439647003115,4
010439647003116,4
010439647003117,4
010439647003118,4
010439647003120,4
010439647003121,4
010439647003130,4
010439647003131,4
010439647003136,4
010439647003137,4
```

```
010439647003138,4
010439647003139,4
010439647003140,4
010439647003141,4
010439647003142,4
010439647003147,4
010439647003148,4
010439647003149,4
010439647003151,4
010439647003153,4
010439647003154,4
010439647003155,4
010439647003156,4
010439647003157,4
010439648003004,4
010439648003007,4
010439648003009,4
010439648003010,4
010439648003011,4
010439648003012,4
010439648003014,4
010439648003015,4
010439648003016,4
010439648003017,4
010439648003019,4
010439648003022,4
010439648003023,4
010439648003024,4
010439648003025,4
010439648003026,4
010439648003027,4
010439648003028,4
010439648003044,4
010439650022014,4
010439650022015,4
010439650022034,4
010439650022035,4
010439650022036,4
010439650022037,4
010439650022038,4
010439650022039,4
010439650022040,4
010439650022067,4
010439650022068,4
010439650022069,4
010439650022070,4
010439647001000,4
010439647001001,4
010439647001002,4
010439647001003,4
```

```
010439647001004,4
010439647001005,4
010439647001006,4
010439647001007,4
010439647001008,4
010439647001009,4
010439647001010,4
010439647001011,4
010439647001012,4
010439647001013,4
010439647001014,4
010439647001015,4
010439647001016,4
010439647001017,4
010439647001018,4
010439647001019,4
010439647001037,4
010439647001038,4
010439647001039,4
010439647001040,4
010439647001045,4
010439647001046,4
010439647001047,4
010439647001048,4
010439647001049,4
010439647001054,4
010439647001055,4
010439647001056,4
010439647001057,4
010439647001058,4
010439647001059,4
010439647001060,4
010439647001061,4
010439647001062,4
010439647001063,4
010439647001064,4
010439647001065,4
010439647002012,4
010439647002013,4
010439647002014,4
010439647002015,4
010439647002016,4
010439647002017,4
010439647002018,4
010439647002020,4
010439647002021,4
010439647002022,4
010439647002023,4
010439647002024,4
010439647002025,4
```

```
010439647002026,4
010439647002027,4
010439647002028,4
010439647002029,4
010439647002030,4
010439647002031,4
010439647002032,4
010439647002033,4
010439647002034,4
010439647002035,4
010439647002036,4
010439647002037,4
010439647002038,4
010439647002039,4
010439647002047,4
010439647002048,4
010439647002049,4
010439647002050,4
010439647002051,4
010439647002057,4
010439650012053,4
010439650012054,4
010439650012061,4
010439650012062,4
010439650012063,4
010439650012064,4
010439650012065,4
010439650012066,4
010439650012067,4
010439650012087,4
010439650012088,4
010439650012089,4
010439650022071,4
010439650022072,4
010439650022076,4
010439650022077,4
010439650022086,4
010439651002001,4
010439651002002,4
010439651002003,4
010439651002004,4
010439651002005,4
010439651002006,4
010439651002007,4
010439651002008,4
010439651002009,4
010439651002011,4
010439651002012,4
010439651002013,4
010439651002014,4
```

```
010439651002015,4
010439651002016,4
010439651002017,4
010439651002018,4
010439651002019,4
010439651002021,4
010439651002022,4
010439651002023,4
010439651002024,4
010439651002025,4
010439651002026,4
010439651002027,4
010439651002028,4
010439651002039,4
010439651002040,4
010439651002042,4
010439651002046,4
010439651002048,4
010439651002049,4
010439651002053,4
010439651002085,4
010439651002087,4
010439651002088,4
010439651002089,4
010439651002090,4
010439651002091,4
010439651002092,4
010439655024000,4
010439655024001,4
010439655024002,4
010439655024003,4
010439655024004,4
010439655024009,4
010439655024016,4
010090504002056,9
010090504002057,9
010090504002058,9
010090504002068,9
010090504002069,9
010090504002070,9
010090504002071,9
010090504002072,9
010090504002073,9
010090504002074,9
010090504002075,9
010090504002076,9
010090504002077,9
010090504002078,9
010090504002079,9
010090504002080,9
```

```
010090504002081,9
010090504002082,9
010090504002083,9
010090504002084,9
010090504002085,9
010090504002086,9
010090504002087,9
010090504002088,9
010090504002089,9
010090504002090,9
010090504002091,9
010090504002092,9
010090504002093,9
010090504002094,9
010090504002099,9
010090504003000,9
010090504003002,9
010090504003003,9
010090504003004,9
010090504003005,9
010090504003006,9
010090504003007,9
010090504003008,9
010090504003009,9
010090504003010,9
010090504003011,9
010090504003012,9
010090504003013,9
010090504003014,9
010090504003015,9
010090504003016,9
010090504003017,9
010090504003018,9
010090504003019,9
010090504003020,9
010090504003021,9
010090504003022,9
010090504003023,9
010090504003024,9
010090504003025,9
010090504003026,9
010090504003027,9
010090504003032,9
010090504003033,9
010090504003034,9
010090504003035,9
010090504003036,9
010090504003037,9
010090504003038,9
010090504003039,9
```

```
010090504003040,9
010090504003044,9
010950303012057,9
010950303012058,9
010950303012059,9
010950303012060,9
010950303012061,9
010950303012062,9
010950303012063,9
010950304012000,9
010950304012004,9
010950304012006,9
010950304012008,9
010950304012009,9
010950304012010,9
010950304012013,9
010950304012014,9
010950304012015,9
010950304012017,9
010950304012019,9
010950304012020,9
010950304012021,9
010950304012022,9
010950304012023,9
010950304012024,9
010950304012025,9
010950304012026,9
010950304012027,9
010950304012028,9
010950304012029,9
010950304012030,9
010950304012031,9
010950304012032,9
010950304014009,9
010950304014010,9
010950304014011,9
010950304014012,9
010950304014013,9
010950304014014,9
010950304014015,9
010950304014016,9
010950304014017,9
010950304014018,9
010950304014019,9
010950304014020,9
010950304014021,9
010950304014024,9
010950304014026,9
010950304014027,9
010950304014028,9
```

```
010950304014029,9
010950304014035,9
010950304014036,9
010950304014037,9
010950304021006,9
010950304021007,9
010950304021008,9
010950304021009,9
010950304021010,9
010950304021011,9
010950304021012,9
010950304021013,9
010950304021014,9
010950304021018,9
010950304021019,9
010950304021020,9
010950304021022,9
010950304021023,9
010950304021024,9
010950304021025,9
010950304021026,9
010950304021027,9
010950304021028,9
010950304021029,9
010950304021030,9
010950304021031,9
010950304021050,9
010950304021054,9
010950304021071,9
010950304021072,9
010950304022033,9
010950304022036,9
010950304022037,9
010950304022042,9
010950304023000,9
010950304023001,9
010950304023002,9
010950304023003,9
010950304023004,9
010950304023005,9
010950304023006,9
010950304023007,9
010950304023008,9
010950304023009,9
010950304023010,9
010950304023011,9
010950304023012,9
010950304023013,9
010950304023014,9
010950304023015,9
```

```
010950304023016,9
010950304023017,9
010950304023018,9
010950304023019,9
010950304023020,9
010950304023021,9
010950304023022,9
010950304023023,9
010950304023024,9
010950304023027,9
010950304023028,9
010090504001000,9
010090504001001,9
010090504001008,9
010090504001009,9
010090504002000,9
010090504002001,9
010090504002002,9
010090504002003,9
010090504002004,9
010090504002005,9
010090504002006,9
010090504002007,9
010090504002008,9
010090504002009,9
010090504002010,9
010090504002011,9
010090504002012,9
010090504002013,9
010090504002014,9
010090504002015,9
010090504002016,9
010090504002017,9
010090504002018,9
010090504002019,9
010090504002020,9
010090504002021,9
010090504002022,9
010090504002023,9
010090504002024,9
010090504002025,9
010090504002026,9
010090504002027,9
010090504002028,9
010090504002029,9
010090504002030,9
010090504002031,9
010090504002032,9
010090504002033,9
010090504002034,9
```

```
010090504002035,9
010090504002036,9
010090504002037,9
010090504002038,9
010090504002039,9
010090504002040,9
010090504002041,9
010090504002042,9
010090504002043,9
010090504002044,9
010090504002045,9
010090504002046,9
010090504002048,9
010090504002049,9
010090504002050,9
010090504002051,9
010090504002052,9
010090504002053,9
010090504002054,9
010090504002055,9
010090504002059,9
010090504002060,9
010090504002061,9
010090504002062,9
010090504002063,9
010090504002064,9
010090504002065,9
010090504002066,9
010090504002067,9
010090504002095,9
010090504002096,9
010090504002097,9
010090504002098,9
010439641004000,4
010439641004001,4
010439641004002,4
010439641004003,4
010439641004004,4
010439641004009,4
010439641004010,4
010439641004011,4
010439641004012,4
010439641004013,4
010439641004014,4
010439641004015,4
010439641004016,4
010439641004019,4
010439641004022,4
010439641004023,4
010439641004024,4
```

```
010439641004025,4
010439641004026,4
010439641004029,4
010439641004030,4
010439641004031,4
010439641005000,4
010439641005001,4
010439641005002,4
010439641005003,4
010439641005004,4
010439641005005,4
010439641005006,4
010439641005007,4
010439641005008,4
010439641005009,4
010439641005010,4
010439641005011,4
010439641005012,4
010439641005013,4
010439641005014,4
010439641005015,4
010439641005016,4
010439641005017,4
010439641005018,4
010439641005019,4
010439641005020,4
010439641005021,4
010439641005022,4
010439641005023,4
010439641005024,4
010439641005025,4
010439641005026,4
010439641005027,4
010439641005028,4
010439641005029,4
010439641005030,4
010439641005031,4
010439641005032,4
010439641005033,4
010439641005034,4
010439641005035,4
010439641005036,4
010439641005037,4
010439641005038,4
010439641005039,4
010439641005040,4
010439641005041,4
010439641005042,4
010439641005043,4
010439641005044,4
```

```
010439641005045,4
010439641005046,4
010439641005047,4
010439641005048,4
010439641005049,4
010439641005050,4
010439641005051,4
010439641005052,4
010439641005053,4
010439641005054,4
010439641005055,4
010439641005056,4
010439641005057,4
010439641002021,4
010439641003000,4
010439641003001,4
010439641003002,4
010439641003003,4
010439641003004,4
010439641003005,4
010439641003006,4
010439641003007,4
010439641003008,4
010439641003009,4
010439641003010,4
010439641003011,4
010439641003012,4
010439641003013,4
010439641003014,4
010439641003015,4
010439641003016,4
010439641003017,4
010439641003018,4
010439641003019,4
010439641003020,4
010439641003021,4
010439641003022,4
010439641003023,4
010439641003024,4
010439641003025,4
010439641003026,4
010439641003027,4
010439641003028,4
010439641003029,4
010439641003030,4
010439641003031,4
010439641003032,4
010439641003033,4
010439641003034,4
010439641003035,4
```

```
010439641003036,4
010439641003037,4
010439641003038,4
010439641003039,4
010439641003040,4
010439641003041,4
010439641003042,4
010439641004005,4
010439641004006,4
010439641004007,4
010439641004008,4
010439641004017,4
010439641004018,4
010439641004020,4
010439641004021,4
010439641004027,4
010439641004028,4
010439641004032,4
010439641004033,4
010439641001027,4
010439641001033,4
010439641001034,4
010439641001035,4
010439641001036,4
010439641001037,4
010439641001038,4
010439641001039,4
010439641001040,4
010439641001041,4
010439641001042,4
010439641001043,4
010439641001044,4
010439641001045,4
010439641001046,4
010439641001047,4
010439641001048,4
010439641001049,4
010439641001050,4
010439641001051,4
010439641001052,4
010439641001053,4
010439641001057,4
010439641001058,4
010439641001059,4
010439641001060,4
010439641001061,4
010439641001071,4
010439653002002,4
010439653002003,4
010439653002004,4
```

```
010439653002005,4
010439653002006,4
010439641001000,4
010439641001001,4
010439641001002,4
010439641001003,4
010439641001004,4
010439641001005,4
010439641001006,4
010439641001007,4
010439641001008,4
010439641001009,4
010439641001010,4
010439641001011,4
010439641001012,4
010439641001013,4
010439641001014,4
010439641001015,4
010439641001016,4
010439641001017,4
010439641001018,4
010439641001019,4
010439641001020,4
010439641001021,4
010439641001022,4
010439641001023,4
010439641001024,4
010439641001025,4
010439641001026,4
010439641001028,4
010439641001029,4
010439641001030,4
010439641001031,4
010439641001032,4
010439641001054,4
010439641001055,4
010439641001056,4
010439641001068,4
010439641001069,4
010439641002000,4
010439641002001,4
010439641002002,4
010439641002003,4
010439641002004,4
010439641002005,4
010439641002006,4
010439641002007,4
010439641002008,4
010439641002009,4
010439641002010,4
```

```
010439641002011,4
010439641002012,4
010439641002013,4
010439641002014,4
010439641002015,4
010439641002016,4
010439641002017,4
010439641002018,4
010439641002019,4
010439641002020,4
010439641002022,4
010439641002023,4
010439641002024,4
010439641002025,4
010439641002026,4
010439641002027,4
010439641002028,4
010439641002029,4
010439641002030,4
010439641002031,4
010439641002032,4
010439641002034,4
010439641002035,4
010439641002036,4
010439641002038,4
010439641002044,4
010730117061003,17
010730117061007,17
010730117061012,17
010730117061013,17
010730117061014,17
010730117061015,17
010730117061016,17
010730117061017,17
010730117061018,17
010730117061019,17
010730117061020,17
010730117061021,17
010730117061022,17
010730117061023,17
010730117061024,17
010730117061025,17
010730117061027,17
010730117061028,17
010730117062039,17
010730117062041,17
010730117062042,17
010730117062043,17
010730117091000,17
010730117091004,17
```

```
010730117091008,17
010730117091010,17
010730117091014,17
010730117091015,17
010730117091016,17
010730117091019,17
010730117091022,17
010730117091024,17
010730117091025,17
010730117091026,17
010730117091035,17
010730117091036,17
010730117091037,17
010730117091038,17
010730117091040,17
010730117091041,17
010730117091043,17
010730117091044,17
010730117091045,17
010730117091047,17
010730117091048,17
010730117091052,17
010730117091053,17
010730117091054,17
010730117091056,17
010730117091058,17
010730117091071,17
010730117091085,17
010730117092000,17
010730117092001,17
010730117092003,17
010730117092005,17
010730117092006,17
010730117092009,17
010730117092048,17
010730117093000,17
010730117093002,17
010730117093003,17
010730117093005,17
010730117093006,17
010730117093008,17
010730117093009,17
010730117093010,17
010730117093011,17
010730117093012,17
010730117093013,17
010730117093014,17
010730117093015,17
010730117093019,17
010730117093020,17
```

```
010730117093023,17
010730117101000,17
010730117101001,17
010730117101002,17
010730117101003,17
010730117101004,17
010730117101005,17
010730117101006,17
010730117101007,17
010730117101008,17
010730117101009,17
010730117101010,17
010730117101011,17
010730117101012,17
010730117101013,17
010730117101014,17
010730117101015,17
010730117101016,17
010730117101017,17
010730117102000,17
010730117102001,17
010730117102002,17
010730117102003,17
010730117102004,17
010730117102005,17
010730117102006,17
010730117102007,17
010730117102008,17
010730117102009,17
010730117102010,17
010730117103021,17
010730117103024,17
010730117103025,17
010730117103026,17
010730117103027,17
010730117103028,17
010730117103029,17
010730117103030,17
010730117103031,17
010730117103032,17
010730117103033,17
010730117103034,17
010730117103035,17
010730117103036,17
010730117103037,17
010730117103038,17
010730117103039,17
010730117103040,17
010730117103043,17
010730117103046,17
```

```
010730117103047,17
010730117103048,17
010730117103049,17
010730117103050,17
010730113032039,17
010730113032040,17
010730113032041,17
010730113032042,17
010730113032043,17
010730113032044,17
010730113032051,17
010730113032052,17
010730113032054,17
010730113032055,17
010730113032059,17
010730113032061,17
010730113032062,17
010730113032065,17
010730113032066,17
010730113032067,17
010730113041009,17
010730113041010,17
010730113041011,17
010730113041012,17
010730113041013,17
010730113041014,17
010730113041015,17
010730113041017,17
010730113041018,17
010730113041019,17
010730113041020,17
010730113041021,17
010730113041022,17
010730113041023,17
010730113041024,17
010730113041025,17
010730113041026,17
010730113041027,17
010730113041028,17
010730113041029,17
010730113041030,17
010730113041031,17
010730113041032,17
010730113041033,17
010730113041034,17
010730113041035,17
010730113041036,17
010730113041037,17
010730113041038,17
010730113041039,17
```

```
010730113041040,17
010730113041041,17
010730113041042,17
010730113041043,17
010730113041044,17
010730113041045,17
010730113041046,17
010730113041047,17
010730113041048,17
010730113041049,17
010730113041050,17
010730113041051,17
010730113041052,17
010730113041053,17
010730113041054,17
010730113042031,17
010730113042038,17
010730113042039,17
010730113042040,17
010730113042041,17
010730113042042,17
010730113042043,17
010730113042044,17
010730113042045,17
010730113042046,17
010730113042047,17
010730113042048,17
010730113042049,17
010730113042050,17
010730113042051,17
010730113042052,17
010730113042053,17
010730113042056,17
010730113042057,17
010730113042059,17
010730113042061,17
010730117041010,17
010730117041034,17
010730117041038,17
010730117041039,17
010730117041040,17
010730117041041,17
010730117041042,17
010730117041043,17
010730117041044,17
010730117041048,17
010730117061000,17
010730117061001,17
010730117061002,17
010730117061004,17
```

```
010730117061005,17
010730117061006,17
010730117061008,17
010730117061009,17
010730117061010,17
010730117061011,17
010730117103000,17
010730117103001,17
010730117103002,17
010730117103004,17
010730111174006,20
010730112081000,20
010730112081001,20
010730112081002,20
010730112081003,20
010730112081004,20
010730112081005,20
010730112081006,20
010730112081007,20
010730112081008,20
010730112081009,20
010730112081010,20
010730112081011,20
010730112081015,20
010730112081016,20
010730112081017,20
010730112081018,20
010730112081019,20
010730112081020,20
010730112081021,20
010730112081022,20
010730112081023,20
010730112081024,20
010730112081025,20
010730112081026,20
010730112081027,20
010730112081028,20
010730112081029,20
010730112081031,20
010730112081032,20
010730112081033,20
010730112081034,20
010730112081035,20
010730112081036,20
010730112081037,20
010730112081038,20
010730112081039,20
010730112081040,20
010730112081041,20
010730112081042,20
```

```
010730112081043,20
010730112081044,20
010730112081045,20
010730112081046,20
010730112081047,20
010730112081049,20
010730112081050,20
010730112081051,20
010730112081052,20
010730112081053,20
010730112081054,20
010730112081055,20
010730112081058,20
010730112081067,20
010730112081068,20
010730112081069,20
010730112081070,20
010730112081071,20
010730112081074,20
010730112082002,20
010730112082003,20
010730112082004,20
010730112082005,20
010730112082006,20
010730112082007,20
010730112082008,20
010730112082009,20
010730112082010,20
010730112082011,20
010730112082012,20
010730112082013,20
010730112082014,20
010730112082015,20
010730112082016,20
010730112082017,20
010730112082018,20
010730112082019,20
010730112082020,20
010730112082021,20
010730112082022,20
010730112082023,20
010730112082024,20
010730112082025,20
010730112082026,20
010730112082027,20
010730112082028,20
010730112082029,20
010730112082030,20
010730112082031,20
010730112082032,20
```

```
010730112082033,20
010730112082034,20
010730112082035,20
010730112082036,20
010730112082037,20
010730112082038,20
010730112082039,20
010730112082040,20
010730112082041,20
010730112082042,20
010730112082043,20
010730112082044,20
010730112082045,20
010730112082046,20
010730112082047,20
010730112082048,20
010730112082049,20
010730112082050,20
010730112082051,20
010730112082052,20
010730112082053,20
010730112082054,20
010730112082055,20
010730112082056,20
010730112082057,20
010730112082058,20
010730112082059,20
010730112082060,20
010730112082061,20
010730112082062,20
010730112083000,20
010730112083001,20
010730112083002,20
010730112083003,20
010730112083004,20
010730118053000,20
010730118053001,20
010730118053002,20
010730118053003,20
010730118053004,20
010730118053005,20
010730118053006,20
010730118053007,20
010730118053008,20
010730118053009,20
010730118053010,20
010730118053012,20
010730118053013,20
010730118053014,20
010730118053025,20
```

```
010730118053026,20
010730118053027,20
010730118053028,20
010730118053029,20
010730118053043,20
010730111101000,20
010730111101001,20
010730111101002,20
010730111101003,20
010730111101004,20
010730111101005,20
010730111101006,20
010730111101007,20
010730111101008,20
010730111101009,20
010730111101010,20
010730111101011,20
010730111101012,20
010730111101013,20
010730111101014,20
010730111101015,20
010730111101016,20
010730111101017,20
010730111101018,20
010730111101019,20
010730111101020,20
010730111101021,20
010730111101022,20
010730111101023,20
010730111101024,20
010730111101025,20
010730111101026,20
010730111101027,20
010730111101028,20
010730111101029,20
010730111101030,20
010730111101031,20
010730111101032,20
010730111101033,20
010730112051011,20
010730112051012,20
010730112051013,20
010730112051014,20
010730112051015,20
010730112051016,20
010730112051017,20
010730112051018,20
010730112051019,20
010730112051020,20
010730112051021,20
```

```
010730112051022,20
010730112051023,20
010730112051029,20
010730112051030,20
010730112051031,20
010730112051032,20
010730112051033,20
010730112051035,20
010730112051036,20
010730112051037,20
010730112051038,20
010730112051039,20
010730112051040,20
010730112051041,20
010730112051042,20
010730112051043,20
010730112051044,20
010730112051051,20
010730112051052,20
010730112051053,20
010730112051054,20
010730112051055,20
010730112051056,20
010730112051057,20
010730112051058,20
010730112051059,20
010730112051060,20
010730112051061,20
010730112051062,20
010730112051063,20
010730112051064,20
010730112051065,20
010730112051066,20
010730112051067,20
010730112051068,20
010730112051069,20
010730112051070,20
010730112051071,20
010730112051072,20
010730112051073,20
010730112051074,20
010730112051075,20
010730112051076,20
010730112051077,20
010730112051078,20
010730112051079,20
010730112051080,20
010730112051081,20
010730112051082,20
010730112051083,20
```

```
010730112051084,20
010730112051085,20
010730112051086,20
010730112051087,20
010730112051088,20
010730112051089,20
010730112051090,20
010730112051091,20
010730112051092,20
010730112051093,20
010730112051094,20
010730112051095,20
010730112051096,20
010730112051097,20
010730112051098,20
010730112051099,20
010730112051100,20
010730112051101,20
010730112051102,20
010730112051109,20
010730112062022,20
010730112062023,20
010730112062039,20
010730112062040,20
010730112062041,20
010730112062042,20
010730112062043,20
010730112062044,20
010730112062045,20
010730112062046,20
010730112062047,20
010730112062048,20
010730112062049,20
010730112062050,20
010730112062051,20
010730112062052,20
010730112062053,20
010730112062054,20
010730112062055,20
010730112062056,20
010730112062057,20
010730112062058,20
010730112062059,20
010730112062060,20
010730112062061,20
010730112062062,20
010730112062063,20
010730112062064,20
010730112062065,20
010730112062066,20
```

```
010730112062067,20
010730112062070,20
010730112062071,20
010730112062072,20
010730112062073,20
010730112062074,20
010730112062078,20
010730112062079,20
010730112062080,20
010730112062081,20
010730112062082,20
010730112062083,20
010730112062084,20
010730112062085,20
010730112062086,20
010730112062087,20
010730112062088,20
010730112071000,20
010730112071001,20
010730112071002,20
010730112071003,20
010730112071004,20
010730112071005,20
010730112071006,20
010730112071007,20
010730112071008,20
010730112071009,20
010730112071012,20
010730112071013,20
010730112071015,20
010730112071016,20
010730112071065,20
010730112071066,20
010730112071070,20
010730112101002,20
010730112101006,20
010730112101007,20
010730112101008,20
010730112101009,20
010730112101010,20
010730112101019,20
010730112101034,20
010730112101041,20
010730112101042,20
010730112101043,20
010730112101044,20
010730112101045,20
010730112101046,20
010730112101047,20
010730112101048,20
```

```
010730112101067,20
010730112101068,20
010730112061000,17
010730112061001,17
010730112061002,17
010730112061003,17
010730112061004,17
010730112061005,17
010730112061007,17
010730112061013,17
010730112061014,17
010730112061017,17
010730112061018,17
010730112061019,17
010730112061020,17
010730112061021,17
010730112061022,17
010730112061023,17
010730112061024,17
010730113011040,17
010730113011041,17
010730113011042,17
010730113011043,17
010730113012000,17
010730113012001,17
010730113012002,17
010730113012003,17
010730113012004,17
010730113012005,17
010730113012006,17
010730113012007,17
010730113012008,17
010730113012009,17
010730113012010,17
010730113012011,17
010730113012012,17
010730113012013,17
010730113012014,17
010730113012015,17
010730113012016,17
010730113012017,17
010730113012018,17
010730113012019,17
010730113012020,17
010730113012021,17
010730113012022,17
010730113012023,17
010730113012024,17
010730113012025,17
010730113012026,17
```

```
010730113012027,17
010730113012028,17
010730113012029,17
010730113012030,17
010730113012031,17
010730113012032,17
010730113012033,17
010730113012034,17
010730113012035,17
010730113012036,17
010730113012037,17
010730113012038,17
010730113012039,17
010730113012040,17
010730113012041,17
010730113012042,17
010730113012043,17
010730113012044,17
010730113013000,17
010730113013001,17
010730113013002,17
010730113013003,17
010730113013004,17
010730113013005,17
010730113013006,17
010730113013007,17
010730113013008,17
010730113013009,17
010730113013010,17
010730113013011,17
010730113013012,17
010730113013013,17
010730113013014,17
010730113013015,17
010730113013016,17
010730113013017,17
010730113013018,17
010730113013019,17
010730113013020,17
010730113013021,17
010730117062000,17
010730117062001,17
010730117062002,17
010730117062003,17
010730117062004,17
010730117062005,17
010730117062006,17
010730117062007,17
010730117062008,17
010730117062009,17
```

```
010730117062010,17
010730117062011,17
010730117062012,17
010730117062033,17
010730117062034,17
010730117062035,17
010730117062036,17
010730117062037,17
010730117062038,17
010090507011003,17
010090507011010,17
010090507011018,17
010090507011019,17
010090507011020,17
010090507011021,17
010090507011022,17
010090507011024,17
010090507011025,17
010090507011026,17
010090507011027,17
010090507011028,17
010090507011029,17
010090507011030,17
010090507011031,17
010090507011032,17
010090507011033,17
010090507011034,17
010090507011035,17
010090507011036,17
010090507011037,17
010090507011038,17
010090507011041,17
010090507011042,17
010090507014000,17
010090507014001,17
010090507014002,17
010090507014003,17
010090507014004,17
010090507014007,17
010090507014008,17
010090507014009,17
010090507021000,17
010090507021001,17
010090507021002,17
010090507021003,17
010090507021004,17
010090507021005,17
010090507021006,17
010090507021007,17
010090507021008,17
```

```
010090507021009,17
010090507021010,17
010090507021011,17
010090507021012,17
010090507021013,17
010090507021014,17
010090507021015,17
010090507021016,17
010090507021017,17
010090507021018,17
010090507021019,17
010090507021020,17
010090507021021,17
010090507021022,17
010090507021023,17
010090507021024,17
010090507021025,17
010090507021026,17
010090507021027,17
010090507021028,17
010090507021029,17
010090507021030,17
010090507021031,17
010090507021032,17
010090507021033,17
010090507021034,17
010090507021035,17
010090507021036,17
010090507021037,17
010090507021038,17
010090507021039,17
010090507021040,17
010090507021041,17
010090507021042,17
010090507021043,17
010090507021044,17
010090507021045,17
010090507021046,17
010090507021047,17
010090507022036,17
010090507022037,17
010090507022038,17
010090507022039,17
010090507022040,17
010090507022041,17
010090507022057,17
010090506041000,17
010090506041001,17
010090506041002,17
010090506041004,17
```

```
010090506041005,17
010090506041007,17
010090506041008,17
010090506041010,17
010090506041011,17
010090506041012,17
010090506042000,17
010090506042001,17
010090506042002,17
010090506042003,17
010090506042004,17
010090506042005,17
010090506042006,17
010090506042007,17
010090506042008,17
010090506042009,17
010090506042010,17
010090506042011,17
010090506042012,17
010090506042013,17
010090506042014,17
010090506042015,17
010090506044009,17
010090505023015,17
010090505023016,17
010090505023017,17
010090505023018,17
010090505023019,17
010090505023020,17
010090505023021,17
010090505023022,17
010090505023023,17
010090505023024,17
010090505023025,17
010090505023026,17
010090506033000,17
010090506033001,17
010090506041003,17
010090506041006,17
010090506041023,17
010090506041024,17
010090506041025,17
010090506041027,17
010090506041028,17
010090506041029,17
010090506041030,17
010090506041031,17
010090506011032,17
010090506032036,17
010090506032040,17
```

```
010090506032043,17
010090506032052,17
010090506032053,17
010090506032054,17
010090506032055,17
010090506032056,17
010090506032057,17
010090506032058,17
010090506032059,17
010090506032060,17
010090506032061,17
010090506032073,17
010090506032075,17
010090506032076,17
010090506032077,17
010090506032078,17
010090506032079,17
010090506032080,17
010090506032081,17
010090506032082,17
010090506032083,17
010090506032084,17
010090506032085,17
010090506032086,17
010090506032087,17
010090506044000,17
010090506044001,17
010090506044002,17
010090506044003,17
010090506044004,17
010090506044005,17
010090506044006,17
010090506044007,17
010090506044008,17
010090506044010,17
010090506044011,17
010090506044012,17
010090506044013,17
010090506044014,17
010090506044015,17
010090506044016,17
010090506044017,17
010090506044018,17
010090506044019,17
010090506044020,17
010090506044021,17
010090506044022,17
010090506044023,17
010090506044024,17
010090506044025,17
```

```
010090506044026,17
010090506044027,17
010090506044028,17
010090506044029,17
010090506044030,17
010090506044031,17
010090506044032,17
010090506044033,17
010090506044034,17
010090506044035,17
010090506044036,17
010090506044037,17
010090506044038,17
010090506044039,17
010090506044040,17
010090506044041,17
010090506044042,17
010090506044043,17
010090506044044,17
010090506044045,17
010090506044046,17
010090506044047,17
010090506044048,17
010090506044049,17
010090506044050,17
010090506044051,17
010090506044052,17
010090506044053,17
010090506044054,17
010090506044055,17
010090506044056,17
010090506044057,17
010090506044058,17
010090506044059,17
010090506044060,17
010090506044061,17
010090506044062,17
010090506044063,17
010090506044064,17
010090506044065,17
010090506044066,17
010090506044067,17
010090506044068,17
010090506044069,17
010090506044070,17
010090506044071,17
010090506044072,17
010090506044073,17
010090506044074,17
010090506044075,17
```

```
010090506044076,17
010090506044077,17
010090506044078,17
010090506044079,17
010090506044080,17
010090506044081,17
010090506044082,17
010090506044083,17
010090506044084,17
010090506044085,17
010090506044086,17
010090506044087,17
010090506044088,17
010090506044089,17
010090506044090,17
010090506044091,17
010090506044092,17
010090506044093,17
010090506044094,17
010090506044095,17
010090506044096,17
010090506044097,17
010090506044098,17
010090506044099,17
010090506044100,17
010090506044101,17
010090506044102,17
010090506044103,17
010090506044104,17
010090506044105,17
010090506044106,17
010090506044107,17
010090506044108,17
010090506044109,17
010090506044110,17
010090506044111,17
010090506044112,17
010090506044113,17
010090506044114,17
010090506044115,17
010090506044116,17
010090506044117,17
010090506044118,17
010090506044119,17
010090506044120,17
010090506044121,17
010090506044122,17
010090506044123,17
010090506044124,17
010090506044125,17
```

```
010090506044126,17
010090506044127,17
010090506044128,17
010090506044129,17
010090506044130,17
010090506044131,17
010090506044132,17
010090506044133,17
010090506044134,17
010090506044135,17
010090506044136,17
010090506044137,17
010090506044138,17
010090506044139,17
010090506044140,17
010090506044141,17
010090506044142,17
010090506044143,17
010090506044144,17
010090506044145,17
010730112051024,17
010730112051025,17
010730112051026,17
010730112051027,17
010730112051028,17
010730112051034,17
010730112051045,17
010730112051046,17
010730112051047,17
010730112061006,17
010730112061008,17
010730112061009,17
010730112061010,17
010730112061011,17
010730112061012,17
010730112061015,17
010730112061016,17
010730112061025,17
010730112061026,17
010730112061027,17
010730112061028,17
010730112061029,17
010730112061030,17
010730112061031,17
010730112061032,17
010730112061033,17
010730112061034,17
010730112061035,17
010730112061036,17
010730112061037,17
```

```
010730112061038,17
010730112061039,17
010730112061040,17
010730112061041,17
010730112061042,17
010730112061043,17
010730112061044,17
010730112061045,17
010730112061046,17
010730112061047,17
010730112061048,17
010730112061049,17
010730112061050,17
010730112061051,17
010730112061052,17
010730112061053,17
010730112061054,17
010730112061055,17
010730112061056,17
010730112061057,17
010730112061058,17
010730112061059,17
010730112061060,17
010730112061061,17
010730112061062,17
010730112061063,17
010730112061064,17
010730112061065,17
010730112061066,17
010730112061067,17
010730112061068,17
010730112061069,17
010730112061070,17
010730112061071,17
010730112061072,17
010730112061073,17
010730112061074,17
010730112061075,17
010730112061076,17
010730112061077,17
010730112061078,17
010730112061079,17
010730112061080,17
010730112061081,17
010730112061082,17
010730112061083,17
010730112061084,17
010730112061085,17
010730112061086,17
010730112061087,17
```

```
010730112061088,17
010730112061089,17
010730112061090,17
010730112061091,17
010730112061092,17
010730112061093,17
010730112062000,17
010730112062001,17
010730112062002,17
010730112062003,17
010730112062004,17
010730112062005,17
010730112062006,17
010730112062007,17
010730112062008,17
010730112062009,17
010730112062010,17
010730112062011,17
010730112062012,17
010730112062013,17
010730112062014,17
010730112062015,17
010730112062016,17
010730112062017,17
010730112062018,17
010730112062019,17
010730112062020,17
010730112062021,17
010730112062024,17
010730112062025,17
010730112062026,17
010730112062027,17
010730112062028,17
010730112062029,17
010730112062030,17
010730112062036,17
010730112062037,17
010730112062038,17
010730112062069,17
010730112062075,17
010730112062076,17
010730112062077,17
010730112063002,17
010730112063003,17
010730112063004,17
010730112063005,17
010730112063006,17
010730112063007,17
010730112063008,17
010730112063009,17
```

```
010730112063010,17
010730112063011,17
010730112063012,17
010730112063013,17
010730112063014,17
010730112063015,17
010730112063016,17
010730112063017,17
010730112063018,17
010730112063019,17
010730112063020,17
010730112063021,17
010730112063022,17
010730112063023,17
010730112063024,17
010730112063025,17
010730112063026,17
010730112063027,17
010730112063028,17
010730112063029,17
010730112063030,17
010730112063031,17
010730112063032,17
010730112063033,17
010730112063034,17
010730112063035,17
010730112063036,17
010730112063037,17
010730112063038,17
010730112063039,17
010730112063040,17
010730112063041,17
010730112063042,17
010730112063043,17
010730112063044,17
010730112063045,17
010730112063046,17
010730112063047,17
010730112063048,17
010730112063049,17
010730112063050,17
010730112063051,17
010730112063052,17
010730112063053,17
010730112063054,17
010730112063055,17
010730112063056,17
010730112063057,17
010730112063058,17
010730112063059,17
```

```
010730111122000,20
010730111122001,20
010730111122002,20
010730111122003,20
010730111122004,20
010730111122005,20
010730111122006,20
010730111122007,20
010730111122008,20
010730111123000,20
010730111123001,20
010730111123002,20
010730111123003,20
010730111123004,20
010730111123005,20
010730111123006,20
010730111123007,20
010730111123008,20
010730111123012,20
010730111123013,20
010730111123014,20
010730111123029,20
010730111123030,20
010730111123031,20
010730111123032,20
010730111123033,20
010730111131002,20
010730111131004,20
010730111131005,20
010730111131006,20
010730111131007,20
010730111131008,20
010730111131009,20
010730111131010,20
010730111131012,20
010730111131013,20
010730111131014,20
010730111131015,20
010730111131016,20
010730111131017,20
010730111131018,20
010730111131019,20
010730111131020,20
010730111131021,20
010730111131045,20
010730111131046,20
010730111131047,20
010730111131048,20
010730111132000,20
010730111132001,20
```

```
010730111132002,20
010730111132003,20
010730111132004,20
010730111132005,20
010730111132006,20
010730111132007,20
010730111132008,20
010730111132009,20
010730111171049,20
010730111171050,20
010730111171051,20
010730111172000,20
010730111172001,20
010730111172002,20
010730111172003,20
010730111172004,20
010730111172005,20
010730111172006,20
010730111172007,20
010730111172008,20
010730111172009,20
010730111172010,20
010730111172011,20
010730111172012,20
010730111174000,20
010730111174001,20
010730111174002,20
010730111174003,20
010730111174004,20
010730111174005,20
010730111174007,20
010730111174008,20
010730111174009,20
010730111174010,20
010730111174011,20
010730111174012,20
010730111174013,20
010730111174014,20
010730111174015,20
010730111174016,20
010730111174017,20
010730111174018,20
010730111174019,20
010730111174020,20
010730111174021,20
010730111174022,20
010730111174023,20
010730111174024,20
010730111174025,20
010730111174026,20
```

```
010730111174027,20
010730111174028,20
010730111174029,20
010730111081000,17
010730111081001,17
010730111081002,17
010730111081003,17
010730111081004,17
010730111081005,17
010730111081006,17
010730111081007,17
010730111081008,17
010730111081009,17
010730111081010,17
010730111081011,17
010730111081012,17
010730111081013,17
010730111081014,17
010730111081015,17
010730111081016,17
010730111081017,17
010730111081018,17
010730111081019,17
010730111081020,17
010730111081021,17
010730111081022,17
010730111081023,17
010730111081024,17
010730111081025,17
010730111081026,17
010730111081027,17
010730111082000,17
010730111082001,17
010730111082002,17
010730111082003,17
010730111082004,17
010730111082005,17
010730111082006,17
010730111082007,17
010730111082008,17
010730111082009,17
010730111082010,17
010730111082011,17
010730111082012,17
010730111082013,17
010730111082014,17
010730111082015,17
010730111082016,17
010730111082017,17
010730111082018,17
```

```
010730111082019,17
010730111082020,17
010730111082021,17
010730111082022,17
010730111082023,17
010730111082024,17
010730111082025,17
010730111082026,17
010730111082027,17
010730111082028,17
010730111082029,17
010730111082030,17
010730111082031,17
010730111082032,17
010730111082033,17
010730111082034,17
010730111082035,17
010730111082036,17
010730111083000,17
010730111083001,17
010730111083002,17
010730111083003,17
010730111083004,17
010730111083005,17
010730111083006,17
010730111083007,17
010730111083008,17
010730111083009,17
010730111083010,17
010730111083011,17
010730111083012,17
010730111083013,17
010730111083014,17
010730111083015,17
010730111083016,17
010730111083017,17
010730111083018,17
010730111083019,17
010730111083020,17
010730111083021,17
010730111084000,17
010730111084001,17
010730111084002,17
010730111084003,17
010730111084004,17
010730111084005,17
010730111084006,17
010730111084007,17
010730111084009,17
010730111084010,17
```

```
010730111084011,17
010730111084012,17
010730111085027,17
010730111085028,17
010730111092000,17
010730111092001,17
010730111092002,17
010730111092003,17
010730111092004,17
010730111092005,17
010730111092006,17
010730111092007,17
010730111092008,17
010730111092009,17
010730111092010,17
010730111092011,17
010730111092012,17
010730111092017,17
010730111092025,17
010730111093000,17
010730111093001,17
010730111093002,17
010730111093003,17
010730111093004,17
010730111093005,17
010730111093006,17
010730111093007,17
010730111093008,17
010730111093009,17
010730111093010,17
010730111093011,17
010730111093012,17
010730111093013,17
010730111093014,17
010730111093015,17
010730111093016,17
010730111093017,17
010730111093019,17
010730111093021,17
010730111093022,17
010730111093023,17
010730111093024,17
010730111093025,17
010730111093026,17
010730111093027,17
010730111093028,17
010730111093029,17
010730111093030,17
010730111093031,17
010730111093032,17
```

```
010730111093033,17
010730111093034,17
010730111093035,17
010730111093036,17
010730111093037,17
010730111093038,17
010730111093039,17
010730111093040,17
010730111093041,17
010730111093042,17
010730111093043,17
010730111093044,17
010730111093045,17
010730111093046,17
010730111093047,17
010730111093054,17
010730111093055,17
010730111093058,17
010730111093061,17
010730111093062,17
010730111131000,17
010730111131001,17
010730111171033,17
010730111171034,17
010730111171035,17
010730111171036,17
010730111171037,17
010730111171038,17
010730111171039,17
010730111171040,17
010730111171041,17
010730111171042,17
010730111171043,17
010730111171045,17
010730111171046,17
010730111171047,17
010730111171052,17
010730111171053,17
010730111171054,17
010730111171055,17
010730111171056,17
010730111171057,17
010730111171058,17
010730111171059,17
010730111171060,17
010730111171061,17
010730111171062,17
010730111171063,17
010730111171064,17
010730111171065,17
```

```
010730111171066,17
010730111171067,17
010730111171068,17
010730111171069,17
010730111171070,17
010730111171071,17
010730111171072,17
010730111171076,17
010730111171077,17
010730059071000,20
010730059071001,20
010730059071002,20
010730059071004,20
010730059071005,20
010730111121000,20
010730111121001,20
010730111121002,20
010730111121003,20
010730111121004,20
010730111121005,20
010730111121006,20
010730111121007,20
010730111121008,20
010730111121009,20
010730111121010,20
010730111121011,20
010730111121012,20
010730111121013,20
010730111121014,20
010730111121015,20
010730111121016,20
010730111121017,20
010730111121018,20
010730111121019,20
010730111121020,20
010730111121021,20
010730111121022,20
010730111121023,20
010730111121024,20
010730111121025,20
010730111121026,20
010730111121027,20
010730111121028,20
010730111121029,20
010730111123009,20
010730111123010,20
010730111123011,20
010730111123015,20
010730111123016,20
010730111123017,20
```

```
010730111123018,20
010730111123019,20
010730111123020,20
010730111123021,20
010730111123022,20
010730111123023,20
010730111123024,20
010730111123025,20
010730111123026,20
010730111123027,20
010730111123028,20
010730111131003,20
010730111131011,20
010730111131022,20
010730111131023,20
010730111131024,20
010730111131025,20
010730111131026,20
010730111131027,20
010730111131028,20
010730111131029,20
010730111131030,20
010730111131031,20
010730111131032,20
010730111131033,20
010730111131034,20
010730111131035,20
010730111131036,20
010730111131037,20
010730111131038,20
010730111131039,20
010730111131040,20
010730111131041,20
010730111131042,20
010730111131043,20
010730111131044,20
010730111133000,20
010730111133001,20
010730111133002,20
010730111133003,20
010730111133004,20
010730111133005,20
010730111133006,20
010730111133007,20
010730118051000,20
010730118051001,20
010730118051002,20
010730118051003,20
010730118051004,20
010730118051005,20
```

```
010730118051006,20
010730118051007,20
010730118052000,20
010730118052001,20
010730118052002,20
010730118052003,20
010730118052004,20
010730118052005,20
010730118052006,20
010730118053015,20
010730118053016,20
010730118053017,20
010730118053018,20
010730118053019,20
010730118053021,20
010730118053023,20
010730118053024,20
010730118053041,20
010730118053042,20
010730118053044,20
010730059081000,20
010730059081001,20
010730059081002,20
010730059081003,20
010730059081004,20
010730059081005,20
010730059081006,20
010730059081007,20
010730059081008,20
010730059081009,20
010730059081010,20
010730059081011,20
010730059081015,20
010730059082000,20
010730059082001,20
010730059082004,20
010730059082018,20
010730059082019,20
010730059082020,20
010730059082021,20
010730059083000,20
010730059083001,20
010730059083002,20
010730059083003,20
010730059083004,20
010730059083005,20
010730059083006,20
010730059083007,20
010730059083008,20
010730059083009,20
```

```
010730059083010,20
010730059083011,20
010730059083012,20
010730059083013,20
010730059083014,20
010730059083015,20
010730059083016,20
010730059101014,20
010730059101017,20
010730059101018,20
010730112092008,20
010730112092009,20
010730112092012,20
010730112092013,20
010730112092018,20
010730118031000,20
010730118031002,20
010730118031012,20
010730118031013,20
010730118031014,20
010730118031015,20
010730118031016,20
010730118031017,20
010730118031018,20
010730118031023,20
010730118031025,20
010730118031026,20
010730118031027,20
010730118031028,20
010730118031054,20
010730118031075,20
010730118032000,20
010730118032001,20
010730118032002,20
010730118032003,20
010730118032004,20
010730118032005,20
010730118032006,20
010730118032007,20
010730118032008,20
010730118032009,20
010730118032010,20
010730118032011,20
010730118032012,20
010730118032013,20
010730118032014,20
010730118032015,20
010730118032016,20
010730118032017,20
010730118032018,20
```

```
010730118033000,20
010730118033001,20
010730118033002,20
010730118033003,20
010730118033004,20
010730118033005,20
010730118033006,20
010730118033007,20
010730118033008,20
010730118033009,20
010730118033010,20
010730118033011,20
010730118033012,20
010730118033013,20
010730118033014,20
010730118033015,20
010730118033016,20
010730118033017,20
010730118033018,20
010730118033019,20
010730118033020,20
010730118033021,20
010730118033022,20
010730118033023,20
010730118033024,20
010730118033025,20
010730118033026,20
010730118033027,20
010730118033028,20
010730118033029,20
010730118033030,20
010730118033031,20
010730118042000,20
010730118042001,20
010730118042002,20
010730118042003,20
010730118042004,20
010730118042005,20
010730118042006,20
010730118042007,20
010730118042012,20
010730118042013,20
010730118042014,20
010730118042016,20
010730118042017,20
010730118042018,20
010730118042019,20
010730118042020,20
010730118042021,20
010730118042022,20
```

```
010730118042023,20
010730118042024,20
010730118043000,20
010730118043001,20
010730118043002,20
010730118043005,20
010730118043006,20
010730118043007,20
010730118043008,20
010730118043009,20
010730118043010,20
010730118061006,20
010730118061008,20
010730112071010,20
010730112071011,20
010730112071018,20
010730112071019,20
010730112071020,20
010730112071021,20
010730112071022,20
010730112071023,20
010730112071024,20
010730112071026,20
010730112071027,20
010730112071028,20
010730112071029,20
010730112071030,20
010730112071031,20
010730112071032,20
010730112071033,20
010730112071034,20
010730112071038,20
010730112071039,20
010730112071042,20
010730112071043,20
010730112071045,20
010730112071049,20
010730112071050,20
010730112071054,20
010730112071055,20
010730112071056,20
010730112071057,20
010730112071058,20
010730112071059,20
010730112071060,20
010730112071061,20
010730112071062,20
010730112071063,20
010730112071064,20
010730112071067,20
```

```
010730112071068,20
010730112071069,20
010730112071071,20
010730112071072,20
010730112071073,20
010730112071074,20
010730112071075,20
010730112071076,20
010730112072000,20
010730112072001,20
010730112072002,20
010730112072003,20
010730112072004,20
010730112072005,20
010730112072006,20
010730112072007,20
010730112072008,20
010730112072009,20
010730112072010,20
010730112072011,20
010730112072012,20
010730112072013,20
010730112072014,20
010730112072015,20
010730112072016,20
010730112072017,20
010730112072018,20
010730112072019,20
010730112072020,20
010730112072021,20
010730112072022,20
010730112072023,20
010730112072024,20
010730112072025,20
010730112072026,20
010730112072027,20
010730112072028,20
010730112072029,20
010730112073000,20
010730112073001,20
010730112073002,20
010730112073003,20
010730112073004,20
010730112073005,20
010730112073006,20
010730112073007,20
010730112073008,20
010730112073009,20
010730112073010,20
010730112073011,20
```

```
010730112081012,20
010730112081013,20
010730112081014,20
010730112081030,20
010730112081048,20
010730112081056,20
010730112081057,20
010730112081059,20
010730112081060,20
010730112081061,20
010730112081062,20
010730112081063,20
010730112081064,20
010730112081065,20
010730112081066,20
010730112081072,20
010730112081073,20
010730112091006,20
010730112091007,20
010730112091008,20
010730112091017,20
010730112091023,20
010730112091025,20
010730112091026,20
010730112091036,20
010730112091037,20
010730112091038,20
010730112091039,20
010730112092000,20
010730112092001,20
010730112092002,20
010730112092003,20
010730112092004,20
010730112092005,20
010730112092006,20
010730112092007,20
010730112092010,20
010730112092011,20
010730112092014,20
010730112092015,20
010730112092016,20
010730112092017,20
010730112092019,20
010730112092020,20
010730118053011,20
010730118053020,20
010730118053022,20
010730118053030,20
010730118053031,20
010730118053032,20
```

```
010730118053033,20
010730118053034,20
010730118053035,20
010730118053036,20
010730118053037,20
010730118053038,20
010730118053039,20
010730118053040,20
010730118061000,20
010730118061001,20
010730118061002,20
010730118061003,20
010730118061004,20
010730118061005,20
010730118061007,20
010730118061009,20
010730118061010,20
010730118062000,20
010730118062001,20
010730118062002,20
010730118062003,20
010730118062004,20
010730118062005,20
010730118062006,20
010730118062007,20
010730118062008,20
010730118062009,20
010730118062010,20
010730118062011,20
010730118062012,20
010730118062013,20
010730118062014,20
010730118062015,20
010730118062016,20
010730118062017,20
010730118062018,20
010730118062019,20
010730118062020,20
010730118062021,20
010730059052026,20
010730119041000,20
010730119041001,20
010730119041002,20
010730119041006,20
010730119041007,20
010730119043000,20
010730119043001,20
010730119043002,20
010730119043003,20
010730119043005,20
```

```
010730119043006,20
010730119043008,20
010730119043009,20
010730119043010,20
010730119043011,20
010730119043012,20
010730119043013,20
010730119043014,20
010730119043015,20
010439642021000,4
010439642021001,4
010439642021002,4
010439642021003,4
010439642021004,4
010439642021005,4
010439642021006,4
010439642021007,4
010439642021008,4
010439642021009,4
010439642021010,4
010439642021011,4
010439642021012,4
010439642021013,4
010439642021014,4
010439642021015,4
010439642021016,4
010439642021017,4
010439642021022,4
010439642022011,4
010439642022012,4
010439642022013,4
010439642022014,4
010439642022015,4
010439642022039,4
010439642022040,4
010439642022047,4
010439642023000,4
010439642023001,4
010439642023002,4
010439642023003,4
010439642023004,4
010439642023005,4
010439642023006,4
010439642023007,4
010439642023008,4
010439642023009,4
010439642023010,4
010439642023011,4
010439642023012,4
010439642023013,4
```

```
010439642023014,4
010439642023015,4
010439642023016,4
010439642023017,4
010439642023019,4
010439642023020,4
010439642023021,4
010439642023022,4
010439642023023,4
010439642023024,4
010439642023025,4
010439642023026,4
010439642023027,4
010439642023028,4
010439642023033,4
010439642023034,4
010439642023035,4
010439642023036,4
010439642023037,4
010439642023038,4
010439643004000,4
010439643004021,4
010439643004022,4
010439643004023,4
010439643004024,4
010439643004032,4
010439642013011,4
010439642013012,4
010439642013013,4
010439642013014,4
010439642013015,4
010439642013016,4
010439642013045,4
010439642013046,4
010439642013047,4
010439642013048,4
010439642013049,4
010439642013050,4
010439642013051,4
010439642013052,4
010439642013053,4
010439642013054,4
010439642013055,4
010439642013056,4
010439642013057,4
010439642013058,4
010439642013059,4
010439642013060,4
010439642013061,4
010439642013062,4
```

```
010439642013063,4
010439642013064,4
010439642013065,4
010439642013068,4
010439642013069,4
010439642013070,4
010439642021021,4
010439642021023,4
010439642021024,4
010439642021025,4
010439642021026,4
010439642021027,4
010439642021028,4
010439642021029,4
010439642021030,4
010439642021031,4
010439642021035,4
010439642021036,4
010439642021037,4
010439642021038,4
010439642021039,4
010439642021040,4
010439642021041,4
010439649012000,4
010439649012001,4
010439649012002,4
010439649012003,4
010439649012004,4
010439649012005,4
010439649012006,4
010439649012019,4
010439649012020,4
010439649012021,4
010439649012022,4
010439649012023,4
010439649012024,4
010439649012025,4
010439649012026,4
010439649021120,4
010439649021121,4
010439649021122,4
010439649021123,4
010439649021124,4
010439649021125,4
010439649021180,4
010439649021181,4
010439649021182,4
010439649021185,4
010439649021186,4
010439649021187,4
```

```
010439649021188,4
010439649021189,4
010439649021190,4
010439649021194,4
010439649021195,4
010439649021196,4
010439649021197,4
010439649021198,4
010439649021199,4
010439649021200,4
010439649021201,4
010439649021202,4
010439649021203,4
010439649021204,4
010439649021205,4
010439649021206,4
010439649021207,4
010439649021208,4
010439649021209,4
010439649021210,4
010439649021211,4
010439649021212,4
010439649021213,4
010439649021227,4
010439649021229,4
010439649021230,4
010439649021231,4
010439649021232,4
010439649021233,4
010439649021234,4
010439649021235,4
010439649021236,4
010439649021238,4
010439649021239,4
010439649021240,4
010439649021241,4
010439649021246,4
010439642023018,4
010439642023029,4
010439642023030,4
010439642023031,4
010439642023032,4
010439643003000,4
010439643003001,4
010439643003002,4
010439643003003,4
010439643003004,4
010439643003005,4
010439643003007,4
010439643004001,4
```

```
010439643004002,4
010439643004003,4
010439643004004,4
010439643004005,4
010439643004006,4
010439643004007,4
010439643004008,4
010439643004009,4
010439643004010,4
010439643004011,4
010439643004012,4
010439643004013,4
010439643004014,4
010439643004015,4
010439643004016,4
010439643004017,4
010439643004018,4
010439643004019,4
010439643004020,4
010439643004025,4
010439643004026,4
010439643004027,4
010439643004028,4
010439643004029,4
010439643004030,4
010439643004031,4
010439643004033,4
010439643004034,4
011030056011021,3
011030056011022,3
011030056011024,3
011030056011025,3
011030056011026,3
011030056011027,3
011030056011028,3
011030056011030,3
011030056011035,3
011030056011036,3
011030056011037,3
011030056011038,3
011030056011040,3
011030056011041,3
011030056011049,3
011030056011050,3
011030056011051,3
011030056011053,3
011030056011054,3
011030056011055,3
011030056011056,3
011030056011057,3
```

```
011030056011058,3
011030056011059,3
011030056011061,3
011030056011062,3
011030056011069,3
011030056011070,3
011030056012031,3
011030056021004,3
011030056021005,3
011030056021006,3
011030056021007,3
011030056021008,3
011030056021009,3
011030056021043,3
011030054053000,3
011030054053001,3
011030054053002,3
011030054053003,3
011030054053005,3
011030054053006,3
011030054053007,3
011030054053008,3
011030054053072,3
011030054053073,3
011030054053079,3
011030054053080,3
011030054053081,3
011030054053082,3
011030054053083,3
011030054053087,3
011030054053088,3
011030054053089,3
011030054053090,3
011030054053094,3
011030054053095,3
011030054053096,3
011030054053097,3
011030054053098,3
011030056011002,3
011030056011003,3
011030056011004,3
011030056011005,3
011030056011006,3
011030056011007,3
011030056011008,3
011030056011009,3
011030056011010,3
011030056011011,3
011030056011012,3
011030056011013,3
```

```
011030056011014,3
011030056011015,3
011030056011016,3
011030056011017,3
011030056011018,3
011030056011019,3
011030056011020,3
011030056011023,3
011030056011031,3
011030056011032,3
011030056011033,3
011030056011034,3
011030056011039,3
011030056011042,3
011030056011043,3
011030056011044,3
011030056011045,3
011030056011046,3
011030056011047,3
011030056011048,3
011030056011052,3
011030056011063,3
011030056011072,3
011030057011002,3
011030057011023,3
011030057011029,3
011030057011032,3
011030057011033,3
011030057011034,3
011030057011035,3
011030057011036,3
011030057011037,3
011030057011038,3
011030057011039,3
011030057011040,3
011030057011041,3
011030057011042,3
011030057011043,3
011030057011044,3
011030057011045,3
011030057012018,3
011030057012020,3
011030057012024,3
011030057012040,3
011030053041000,3
011030053041001,3
011030053041002,3
011030053041003,3
011030053041004,3
011030053041005,3
```

```
011030053041007,3
011030053041008,3
011030053041014,3
011030053041016,3
011030053041017,3
011030053041019,3
011030053041020,3
011030053041021,3
011030053041022,3
011030053041023,3
011030053041024,3
011030053041025,3
011030053041026,3
011030053052040,3
011030053052041,3
011030053052042,3
011030053052043,3
011030053052044,3
011030053052045,3
011030053052046,3
011030053052047,3
011030053052053,3
011030053052054,3
011030053052057,3
011030054042017,3
011030054042018,3
011030054042019,3
011030054042020,3
011030054042021,3
011030054042022,3
011030054053042,3
011030054053043,3
011030054053044,3
011030054053045,3
011030055002000,3
011030055002001,3
011030055002002,3
011030055002003,3
011030055002004,3
011030055002005,3
011030055002006,3
011030055002007,3
011030055002008,3
011030055002009,3
011030055002010,3
011030055002011,3
011030055002012,3
011030055002013,3
011030055002014,3
011030055002015,3
```

```
011030055002016,3
011030055002017,3
011030055002019,3
011030055002020,3
011030055002021,3
011030055002022,3
011030055002023,3
011030055002029,3
011030055002030,3
011030055002050,3
011030055002051,3
010439641002033,4
010439641002037,4
010439641002039,4
010439641002040,4
010439641002041,4
010439641002042,4
010439641002043,4
010439642011000,4
010439642011001,4
010439642011002,4
010439642011003,4
010439642011004,4
010439642011005,4
010439642011006,4
010439642011007,4
010439642011008,4
010439642011009,4
010439642011010,4
010439642011011,4
010439642011012,4
010439642011013,4
010439642011014,4
010439642011015,4
010439642011016,4
010439642011017,4
010439642011018,4
010439642011019,4
010439642011020,4
010439642011021,4
010439642011022,4
010439642011023,4
010439642011024,4
010439642011025,4
010439642011026,4
010439642011027,4
010439642011028,4
010439642011029,4
010439642011030,4
010439642011031,4
```

```
010439642011032,4
010439642011033,4
010439642011034,4
010439642011035,4
010439642011036,4
010439642011037,4
010439642011038,4
010439642011039,4
010439642011040,4
010439642011041,4
010439642011042,4
010439642011043,4
010439642011044,4
010439642011045,4
010439642011047,4
010439642011048,4
010439642011049,4
010439642011050,4
010439642011051,4
010439642011052,4
010439642011053,4
010439642011054,4
010439642011055,4
010439642011066,4
010439642011067,4
010439642011068,4
010439642022000,4
010439642022001,4
010439642022002,4
010439642022003,4
010439642022004,4
010439642022005,4
010439642022006,4
010439642022007,4
010439642022008,4
010439642022009,4
010439642022010,4
010439642022016,4
010439642022017,4
010439642022018,4
010439642022019,4
010439642022020,4
010439642022021,4
010439642022022,4
010439642022023,4
010439642022024,4
010439642022025,4
010439642022026,4
010439642022027,4
010439642022028,4
```

```
010439642022029,4
010439642022030,4
010439642022031,4
010439642022032,4
010439642022033,4
010439642022034,4
010439642022035,4
010439642022036,4
010439642022037,4
010439642022038,4
010439642022041,4
010439642022042,4
010439642022043,4
010439642022044,4
010439642022045,4
010439642022046,4
010439647003048,4
010439647003049,4
010439647003050,4
010439647003061,4
010439647003062,4
010439647003063,4
010439647003064,4
010439647003065,4
010439647003066,4
010439647003067,4
010439647003095,4
010439647003152,4
010439648001000,4
010439648001001,4
010439648001002,4
010439648001003,4
010439648001004,4
010439648001005,4
010439648001006,4
010439648001007,4
010439648001008,4
010439648001009,4
010439648001010,4
010439648001011,4
010439648001012,4
010439648001013,4
010439648001014,4
010439648001015,4
010439648001016,4
010439648001017,4
010439648001018,4
010439648001019,4
010439648001020,4
010439648001021,4
```

```
010439648001022,4
010439648001023,4
010439648001024,4
010439648001025,4
010439648001026,4
010439648001027,4
010439648001028,4
010439648001029,4
010439648001030,4
010439648001031,4
010439648001032,4
010439648001033,4
010439648001034,4
010439648001035,4
010439648001036,4
010439648001037,4
010439648002000,4
010439648002001,4
010439648002002,4
010439648002003,4
010439648002004,4
010439648002005,4
010439648002006,4
010439648002007,4
010439648002008,4
010439648002009,4
010439648002010,4
010439648002011,4
010439648002012,4
010439648002013,4
010439648002014,4
010439648002015,4
010439648002016,4
010439648002017,4
010439648002018,4
010439648002019,4
010439648002020,4
010439648002021,4
010439648002022,4
010439648002023,4
010439648002024,4
010439648002025,4
010439648002026,4
010439648002027,4
010439648002028,4
010439648002029,4
010439648002030,4
010439648002031,4
010439648002032,4
010439648002033,4
```

```
010439648002034,4
010439648002035,4
010439648002036,4
010439648002037,4
010439648002038,4
010439648002039,4
010439648002040,4
010439648002041,4
010439648003000,4
010439648003001,4
010439648003002,4
010439648003003,4
010439648003005,4
010439648003006,4
010439648003008,4
010439648003013,4
010439648003018,4
010439648003020,4
010439648003021,4
010439648003029,4
010439648003030,4
010439648003031,4
010439648003032,4
010439648003033,4
010439648003034,4
010439648003035,4
010439648003036,4
010439648003037,4
010439648003038,4
010439648003039,4
010439648003040,4
010439648003041,4
010439648003042,4
010439648003043,4
010439648003045,4
010439648003046,4
010439648003047,4
010439648003048,4
010439648003049,4
010439648003050,4
010439648003051,4
010439648003052,4
010439648003053,4
010439648003054,4
010439648003055,4
010439648003056,4
010439648003057,4
010439648003058,4
010439648003059,4
010439648004000,4
```

```
010439648004001,4
010439648004002,4
010439648004003,4
010439648004004,4
010439648004005,4
010439648004006,4
010439648004007,4
010439648004008,4
010439648004009,4
010439648004010,4
010439648004011,4
010439648004012,4
010439648004013,4
010439648004014,4
010439648004015,4
010439648004016,4
010439648004017,4
010439648004018,4
010439648004019,4
010439648004020,4
010439648004021,4
010439648004022,4
010439648004023,4
010439648004024,4
010439648004025,4
010439648004026,4
010439648004027,4
010439648004028,4
010439648004029,4
010439648004030,4
010439648004031,4
010439648004032,4
010439648004033,4
010439648004034,4
010439648004035,4
010439648004036,4
010439648004037,4
010439648004038,4
010439648004039,4
010439648004040,4
010439648004041,4
010439648004042,4
010439648004043,4
010439648004044,4
010439648004045,4
010439649011000,4
010439649011001,4
010439649011002,4
010439649011003,4
010439649011004,4
```

```
010439649011005,4
010439649011006,4
010439649011007,4
010439649011008,4
010439649011009,4
010439649011010,4
010439649011011,4
010439649011012,4
010439649011013,4
010439649011014,4
010439649011015,4
010439649011016,4
010439649011017,4
010439649011018,4
010439649011019,4
010439649011020,4
010439649011021,4
010439649011022,4
010439649011023,4
010439649011024,4
010439649011025,4
010439649011026,4
010439649011027,4
010439649011028,4
010439649011029,4
010439649011030,4
010439649011031,4
010439649011032,4
010439649011033,4
010439649011034,4
010439649011035,4
010439649011036,4
010439649011037,4
010439649011038,4
010439649011039,4
010439649011040,4
010439649011041,4
010439649011042,4
010439649011043,4
010439649011044,4
010439649011045,4
010439649011046,4
010439649011047,4
010439649011048,4
010439649011049,4
010439649011050,4
010439649011051,4
010439649011052,4
010439649011053,4
010439649011054,4
```

```
010439649011055,4
010439649011056,4
010439649011057,4
010439649011058,4
010439649011059,4
010439649012007,4
010439649012008,4
010439649012009,4
010439649012010,4
010439649012011,4
010439649012012,4
010439649012013,4
010439649012014,4
010439649012015,4
010439649012016,4
010439649012017,4
010439649012018,4
010439649012027,4
010439649012028,4
010439649012030,4
010439649012031,4
010439649012032,4
010439649012034,4
010439649012035,4
010439649012036,4
010439649012037,4
010439649012038,4
010439649012039,4
010439649012040,4
010439649012041,4
010439649012042,4
010439649012043,4
010439649012044,4
010439649012045,4
010439649012046,4
010439649012047,4
010439649012048,4
010439649012049,4
010439649013000,4
010439649013001,4
010439649013002,4
010439649013003,4
010439649013004,4
010439649013005,4
010439649013006,4
010439649013008,4
010439649013009,4
010439649013010,4
010439649013011,4
010439649013012,4
```

```
010439649013013,4
010439649013014,4
010439649013015,4
010439649013016,4
010439649013017,4
010439649013018,4
010439649013019,4
010439649013020,4
010439649013021,4
010439649013022,4
010439649013023,4
010439649013024,4
010439649013025,4
010439649013026,4
010439649013027,4
010439649013028,4
010439649013029,4
010439649013030,4
010439649013031,4
010439649013032,4
010439649013033,4
010439649013034,4
010439649013035,4
010439649013036,4
010439649013037,4
010439649013038,4
010439649013039,4
010439649013040,4
010439649013041,4
010439649013042,4
010439649013043,4
010439649013044,4
010439649013045,4
010439649013046,4
010439649013047,4
010439649013048,4
010439649013049,4
010439649013050,4
010439649013051,4
010439649013052,4
010439649013053,4
010439649013054,4
010439649013055,4
010439649014001,4
010439649014002,4
010439649014003,4
010439649014004,4
010439649014005,4
010439649014006,4
010439649014007,4
```

```
010439649014008,4
010439649014009,4
010439649014010,4
010439649014011,4
010439649014012,4
010439649014013,4
010439649014014,4
010439649014015,4
010439649014016,4
010439649014017,4
010439649014018,4
010439649014019,4
010439649014020,4
010439649014021,4
010439649014022,4
010439649014023,4
010439649014024,4
010439649014025,4
010439649014026,4
010439649014027,4
010439649014028,4
010439649014029,4
010439649014030,4
010439649014031,4
010439649014032,4
010439649014033,4
010439649014034,4
010439649014035,4
010439649014036,4
010439649014037,4
010439649014038,4
010439649014039,4
010439649014040,4
010439649014041,4
010439649014042,4
010439649014043,4
010439649021058,4
010439649021090,4
010439649021091,4
010439649021092,4
010439649021093,4
010439649021101,4
010439649021102,4
010439649021103,4
010439649021104,4
010439649021105,4
010439649021107,4
010439649021108,4
010439649021109,4
010439649021110,4
```

```
010439649021111,4
010439649021129,4
010439649021135,4
010439649021136,4
010439649021137,4
010439649021142,4
010439649021143,4
010439649021144,4
010439649021145,4
010439649021146,4
010439649021147,4
010439649021148,4
010439649021149,4
010439649021150,4
010439649021151,4
010439649021152,4
010439649021158,4
010439649021159,4
010439649021164,4
010439649021165,4
010439649021166,4
010439649021167,4
010439649021168,4
010439649021169,4
010439649021172,4
010439649021174,4
010439649021175,4
010439649021177,4
010439649021179,4
010439649021183,4
010439649021184,4
010439649021191,4
010439649021192,4
010439649021193,4
010439649021214,4
010439649021215,4
010439649021216,4
010439649021217,4
010439649021218,4
010439649021219,4
010439649021221,4
010439649021222,4
010439649021223,4
010439649021224,4
010439649021225,4
010439649021226,4
010439649021228,4
010439649021242,4
010439649021243,4
010439649021244,4
```

```
010439649022031,4
010439649022032,4
010439649022033,4
010439649022034,4
010439649022035,4
010439649022036,4
010439649022037,4
010439649022038,4
010439649022039,4
010439649022040,4
010439649022041,4
010439649022042,4
010439649022043,4
010439649022044,4
010439649022045,4
010439649022046,4
010439649022047,4
010439649022048,4
010439649022049,4
010439649022052,4
010439649022056,4
010439649022057,4
010439649022060,4
010439649022061,4
010439649022062,4
010439649022063,4
010439649022064,4
010439649022065,4
010439649022066,4
010439649022067,4
010439649022068,4
010439649022069,4
010439649022070,4
010439649022071,4
010439649022072,4
010439649022073,4
010439649022074,4
010439649022075,4
010439649022081,4
010439649022082,4
010439649022083,4
010439649022084,4
010439649022085,4
010439649022086,4
010439649022087,4
010439649022088,4
010439649022089,4
010439649022092,4
010439649022094,4
010439650011000,4
```

```
010439650011001,4
010439650011002,4
010439650011003,4
010439650011004,4
010439650011005,4
010439650011006,4
010439650011007,4
010439650011008,4
010439650011009,4
010439650011010,4
010439650011011,4
010439650011012,4
010439650011013,4
010439650011014,4
010439650011015,4
010439650011016,4
010439650011017,4
010439650011018,4
010439650011019,4
010439650011020,4
010439650011021,4
010439650011022,4
010439650011023,4
010439650011024,4
010439650011025,4
010439650011026,4
010439650011027,4
010439650011028,4
010439650011029,4
010439650011030,4
010439650011031,5
010439650011032,4
010439650011033,4
010439650011034,4
010439650011035,4
010439650011036,4
010439650011037,4
010439650011038,4
010439650011039,4
010439650011040,4
010439650011041,4
010439650011042,4
010439650011043,4
010439650011044,4
010439650012008,4
010439650012018,4
010439650012019,4
010439650012021,4
010439650012022,4
010439650012023,4
```

```
010439650012024,4
010439650012025,4
010439650012026,4
010439650012027,4
010439650012028,4
010439650012030,4
010439650012031,4
010439650012032,4
010439650012033,4
010439650012034,4
010439650012035,4
010439650012036,4
010439650012037,4
010439650012038,4
010439650012039,4
010439650012040,4
010439650012041,4
010439650012042,4
010439650012043,4
010439650012044,4
010439650012045,4
010439650012046,4
010439650012047,4
010439650012048,4
010439650012049,4
010439650012050,4
010439650012051,4
010439650012052,4
010439650012055,4
010439650012056,4
010439650012060,4
010439650012071,4
010439650012072,4
010439650012073,4
010439650012075,4
010439650012082,4
010439650012083,4
010439650012084,4
010439650012085,4
010439650012086,4
010439650012090,4
010439650012093,4
010439650021000,4
010439650021001,4
010439650021002,4
010439650021003,4
010439650021004,4
010439650021005,4
010439650021006,4
010439650021007,4
```

```
010439650021008,4
010439650021009,4
010439650021010,4
010439650021011,4
010439650021012,4
010439650021013,4
010439650021014,4
010439650021015,4
010439650022000,4
010439650022001,4
010439650022002,4
010439650022003,4
010439650022004,4
010439650022005,4
010439650022006,4
010439650022007,4
010439650022008,4
010439650022009,4
010439650022010,4
010439650022011,4
010439650022012,4
010439650022013,4
010439650022016,4
010439650022017,4
010439650022018,4
010439650022019,4
010439650022020,4
010439650022021,4
010439650022022,4
010439650022023,4
010439650022024,4
010439650022025,4
010439650022026,4
010439650022027,4
010439650022028,4
010439650022029,4
010439650022030,4
010439650022031,4
010439650022032,4
010439650022033,4
010439650022041,4
010439650022042,4
010439650022043,4
010439650022044,4
010439650022045,4
010439650022046,4
010439650022047,4
010439650022048,4
010439650022049,4
010439650022050,4
```

```
010439650022051,4
010439650022052,4
010439650022053,4
010439650022054,4
010439650022055,4
010439650022056,4
010439650022057,4
010439650022058,4
010439650022059,4
010439650022060,4
010439650022061,4
010439650022062,4
010439650022063,4
010439650022064,4
010439650022065,4
010439650022066,4
010439650022073,4
010439650022074,4
010439650022075,4
010439650022078,4
010439650022079,4
010439650022080,4
010439650022081,4
010439650022082,4
010439650022083,4
010439650022084,4
010439650022085,4
010439650023000,4
010439650023001,4
010439650023002,4
010439650023003,4
010439650023004,4
010439650023005,4
010439650023006,4
010439650023007,4
010439650023008,4
010439650023009,4
010439650023010,4
010439650023011,4
010439650023012,4
010439650023013,4
010439650023014,4
010439650023015,4
010439650023016,4
010439650023017,4
010439650023018,4
010439650023019,4
010439650023020,4
010439650023021,4
010439650023022,4
```

```
010439650023023,4
010439650023024,4
010439650023025,4
010439650023026,4
010439650023027,4
010439650023028,4
010439650023029,4
010439650023030,4
010439650023031,4
010439650023032,4
010439650023033,4
010439650023034,4
010439650023035,4
010439650023036,4
010439650023037,4
010439650023038,4
010439650023039,4
010439650023040,4
010439650023041,4
010439650023042,4
010439650023043,4
010439650023044,4
010439650023045,4
010439650023046,4
010439650023047,4
010439650023048,4
010439650023049,4
010439650023050,4
010439650023051,4
010439650023052,4
010439650023053,4
010439650023054,4
010439650023055,4
010439650024000,4
010439650024001,4
010439650024002,4
010439650024003,4
010439650024004,4
010439650024005,4
010439650024006,4
010439650024007,4
010439650024008,4
010439650024009,4
010439650024010,4
010439650024011,4
010439650024012,4
010439650024013,4
010439650024014,4
010439650024015,4
010439650024016,4
```

```
010439650024017,4
010439650024018,4
010439650024019,4
010439650024020,4
010439650024021,4
010439650024022,4
010439650024023,4
010439650024024,4
010439650024025,4
010439650024026,4
010439650024027,4
010439650024028,4
010439650024029,4
010439650024030,4
010439650024031,4
010439651002020,4
010439643001000,4
010439643001001,4
010439643001002,4
010439643001003,4
010439643001004,4
010439643001005,4
010439643001006,4
010439643001007,4
010439643001008,4
010439643001009,4
010439643001010,4
010439643001011,4
010439643001012,4
010439643001013,4
010439643001014,4
010439643001015,4
010439643001016,4
010439643001017,4
010439643001018,4
010439643001019,4
010439643001020,4
010439643001021,4
010439643001022,4
010439643001023,4
010439643001024,4
010439643001025,4
010439643001026,4
010439643001027,4
010439643001028,4
010439643001029,4
010439643001030,4
010439643001031,4
010439643001032,4
010439643001033,4
```

```
010439643001034,4
010439643001035,4
010439643001036,4
010439643001037,4
010439643001038,4
010439643001039,4
010439643001040,4
010439643001041,4
010439643001042,4
010439643001043,4
010439643001044,4
010439643001045,4
010439643002000,4
010439643002001,4
010439643002002,4
010439643002003,4
010439643002004,4
010439643002005,4
010439643002006,4
010439643002007,4
010439643002008,4
010439643002009,4
010439643002010,4
010439643002011,4
010439643002012,4
010439643002013,4
010439643002014,4
010439643002015,4
010439643002016,4
010439643002017,4
010439643002018,4
010439643002019,4
010439643002020,4
010439643002029,4
010439643002030,4
010439643002031,4
010439643002032,4
010439643002034,4
010439643002035,4
010439643002036,4
010439643002037,4
010439643002038,4
010439643002039,4
010439643002040,4
010439643002042,4
010439643002043,4
010439643002044,4
010439643002045,4
010439643002046,4
010439643002047,4
```

```
010439643002048,4
010439643002049,4
010439643002050,4
010439643002051,4
010439643002052,4
010439643002053,4
010439643002054,4
010439643002055,4
010439643002056,4
010439643002057,4
010439643002058,4
010439643002059,4
010439643002060,4
010439643002061,4
010439643002062,4
010439643002063,4
010439644001007,4
010439644001008,4
010439644001057,4
010439644001058,4
010439644001059,4
010439644001060,4
010439644001061,4
010439644001062,4
010439644001063,4
010439644001064,4
010439644001066,4
010439644001074,4
010439644001084,4
010439644001085,4
010439644001086,4
010439644001087,4
010439644001088,4
010439644001089,4
010439644001090,4
010439644001098,4
010439644001105,4
010439644001121,4
010439644001122,4
010439647003059,4
010439647003060,4
010439649022000,4
010439649022001,4
010439649022002,4
010439649022003,4
010439649022004,4
010439649022005,4
010439649022006,4
010439649022007,4
010439649022008,4
```

```
010439649022009,4
010439649022010,4
010439649022011,4
010439649022012,4
010439649022013,4
010439649022014,4
010439649022015,4
010439649022016,4
010439649022017,4
010439649022018,4
010439649022019,4
010439649022020,4
010439649022021,4
010439649022022,4
010439649022023,4
010439649022024,4
010439649022025,4
010439649022026,4
010439649022027,4
010439649022050,4
010439649022051,4
010439649022053,4
010439649022054,4
010439649022055,4
010439649022058,4
010439649022059,4
010439649022095,4
010439643003006,4
010439643003008,4
010439643003009,4
010439643003010,4
010439643003011,4
010439643003012,4
010439643003013,4
010439643003014,4
010439643003015,4
010439643003016,4
010439643003017,4
010439643003018,4
010439643003019,4
010439643003020,4
010439643003021,4
010439643003022,4
010439643003023,4
010439643003024,4
010439643003025,4
010439643003026,4
010439643003027,4
010439643003028,4
010439643003029,4
```

```
010439643003030,4
010439643003031,4
010439643003032,4
010439643003033,4
010439643003034,4
010439643003035,4
010439643003036,4
010439643003037,4
010439643003038,4
010439643003039,4
010439643003040,4
010439643003041,4
010439643003042,4
010439643003043,4
010439643003044,4
010439643003045,4
010439643003046,4
010439643003047,4
010439643003048,4
010439643003049,4
010439643003050,4
010439643003051,4
010439643003052,4
010439643003053,4
010439643003054,4
010439643003055,4
010439643003056,4
010439643003057,4
010439643003058,4
010439643003059,4
010439643003060,4
010439643003061,4
010439643003062,4
010439643003063,4
010439643003064,4
010439643003065,4
010439643003066,4
010439643003067,4
010439643003068,4
010439643003069,4
010439643003070,4
010439649013007,4
010439649014000,4
010439649021000,4
010439649021001,4
010439649021002,4
010439649021003,4
010439649021004,4
010439649021005,4
010439649021006,4
```

```
010439649021007,4
010439649021008,4
010439649021009,4
010439649021010,4
010439649021011,4
010439649021012,4
010439649021013,4
010439649021014,4
010439649021015,4
010439649021016,4
010439649021017,4
010439649021018,4
010439649021019,4
010439649021020,4
010439649021021,4
010439649021022,4
010439649021023,4
010439649021024,4
010439649021025,4
010439649021026,4
010439649021027,4
010439649021028,4
010439649021029,4
010439649021030,4
010439649021031,4
010439649021032,4
010439649021033,4
010439649021034,4
010439649021035,4
010439649021036,4
010439649021037,4
010439649021038,4
010439649021039,4
010439649021040,4
010439649021041,4
010439649021042,4
010439649021043,4
010439649021044,4
010439649021045,4
010439649021046,4
010439649021047,4
010439649021048,4
010439649021049,4
010439649021050,4
010439649021051,4
010439649021052,4
010439649021053,4
010439649021054,4
010439649021055,4
010439649021056,4
```

```
010439649021057,4
010439649021059,4
010439649021060,4
010439649021061,4
010439649021062,4
010439649021063,4
010439649021064,4
010439649021065,4
010439649021066,4
010439649021067,4
010439649021068,4
010439649021069,4
010439649021070,4
010439649021071,4
010439649021072,4
010439649021073,4
010439649021074,4
010439649021075,4
010439649021076,4
010439649021077,4
010439649021078,4
010439649021079,4
010439649021080,4
010439649021081,4
010439649021082,4
010439649021083,4
010439649021084,4
010439649021085,4
010439649021086,4
010439649021087,4
010439649021088,4
010439649021089,4
010439649021094,4
010439649021095,4
010439649021096,4
010439649021097,4
010439649021098,4
010439649021099,4
010439649021100,4
010439649021106,4
010439649021112,4
010439649021113,4
010439649021114,4
010439649021115,4
010439649021116,4
010439649021117,4
010439649021118,4
010439649021119,4
010439649021126,4
010439649021127,4
```

```
010439649021128,4
010439649021130,4
010439649021131,4
010439649021132,4
010439649021133,4
010439649021134,4
010439649021138,4
010439649021139,4
010439649021140,4
010439649021141,4
010439649021153,4
010439649021154,4
010439649021155,4
010439649021156,4
010439649021157,4
010439649021160,4
010439649021161,4
010439649021162,4
010439649021163,4
010439649021170,4
010439649021171,4
010439649021173,4
010439649021176,4
010439649021178,4
010439649021220,4
010439649021237,4
010439649021245,4
010439649021247,4
010439649021248,4
010439649021249,4
010439649022028,4
010439649022029,4
010439649022030,4
010439649022076,4
010439649022077,4
010439649022078,4
010439649022079,4
010439649022080,4
010439649022090,4
010439649022091,4
010439649022093,4
011030001003006,3
011030001003014,3
011030001003017,3
011030002001035,3
011030002001036,3
011030002001037,3
011030002001038,3
011030002001043,3
011030002002012,3
```

```
011030002003002,3
011030002003003,3
011030002003004,3
011030002003005,3
011030002003006,3
011030002003007,3
011030002003008,3
011030002003009,3
011030002003010,3
011030002003013,3
011030002003014,3
011030002003015,3
011030002003016,3
011030002003017,3
011030002003018,3
011030002003019,3
011030002003020,3
011030002003021,3
011030002003022,3
011030002003023,3
011030002003024,3
011030002003025,3
011030002003026,3
011030002003027,3
011030002003028,3
011030002003036,3
011030002003037,3
011030002003039,3
011030003001000,3
011030003001001,3
011030003001002,3
011030003001003,3
011030003001004,3
011030003001005,3
011030003001006,3
011030003001007,3
011030003001008,3
011030003001009,3
011030003001010,3
011030003001011,3
011030003001012,3
011030003001013,3
011030003001014,3
011030003001015,3
011030003001016,3
011030003001017,3
011030003001018,3
011030003001019,3
011030003001020,3
011030003001021,3
```

```
011030003001022,3
011030003001023,3
011030003001024,3
011030003001025,3
011030003001026,3
011030003001027,3
011030003001028,3
011030003001029,3
011030003001030,3
011030003001031,3
011030003001032,3
011030003001033,3
011030003001034,3
011030003001035,3
011030003001036,3
011030003001037,3
011030003001038,3
011030003001039,3
011030003001040,3
011030003001041,3
011030003002000,3
011030003002001,3
011030003002002,3
011030003002003,3
011030003002004,3
011030003002005,3
011030003002006,3
011030003002007,3
011030003002008,3
011030003002009,3
011030003002010,3
011030003002011,3
011030003002012,3
011030003002013,3
011030003002014,3
011030003002015,3
011030003002016,3
011030003002017,3
011030003002018,3
011030003002019,3
011030003002020,3
011030003002021,3
011030003002022,3
011030003002023,3
011030003002024,3
011030003002025,3
011030003002026,3
011030003002027,3
011030003002028,3
011030003002029,3
```

```
011030003002030,3
011030003002031,3
011030003002032,3
011030003002033,3
011030003002034,3
011030003002035,3
011030003002036,3
011030003002037,3
011030003002038,3
011030003002039,3
011030003002040,3
011030003002041,3
011030003002042,3
011030003002043,3
011030003002044,3
011030003002045,3
011030003002046,3
011030003002047,3
011030003002048,3
011030003002049,3
011030003002050,3
011030003002051,3
011030003002052,3
011030003002053,3
011030003002054,3
011030003002055,3
011030003002056,3
011030003002057,3
011030003002058,3
011030003002059,3
011030003002060,3
011030003002061,3
011030003002062,3
011030003002063,3
011030003002064,3
011030003002065,3
011030003002066,3
011030003002067,3
011030003002068,3
011030003002069,3
011030003002070,3
011030003002071,3
011030003002072,3
011030003002073,3
011030003002074,3
011150403012005,17
011150403012006,17
011150403012007,17
011150403012008,17
011150403012009,17
```

```
011150403012010,17
011150403012011,17
011150403012012,17
011150403012015,17
011150403012016,17
011150403012018,17
011150403012019,17
011150403012020,17
011150403012021,17
011150403012037,17
011150403012038,17
011150403022006,17
011150403022007,17
011150403022008,17
011150404022000,17
011150404022006,17
011150404022015,17
011150404022017,17
011150404022018,17
011150404022019,17
011150404022020,17
011150404022021,17
011150404022022,17
011150404022023,17
011150404022024,17
011150404022025,17
011150404022026,17
011150404022034,17
011150404022035,17
011150404021000,17
011150404022001,17
011150404022002,17
011150404022003,17
011150404022004,17
011150404022005,17
011150404022007,17
011150404022008,17
011150404022009,17
011150404022010,17
011150404022011,17
011150404022012,17
011150404022013,17
011150404022014,17
011150404022016,17
011150404022029,17
011150404022030,17
011150404022031,17
011150404022036,17
011150404022037,17
011150404022038,17
```

```
011150404022039,17
011150404022040,17
011150404022041,17
011150404022042,17
011150404023003,17
011150404023004,17
011150404023009,17
011150404023010,17
011150404023011,17
011150404023012,17
011150404023013,17
011150404023014,17
011150404023015,17
011150404023016,17
011150404023017,17
011150404023018,17
011150404023019,17
011150404023025,17
011150404023026,17
011150404023027,17
011150404023028,17
011150404023031,17
011150404023037,17
011150401103022,11
011150401103023,11
011150401103024,11
011150401103026,11
011150401103027,11
011150405061008,11
011150405061014,11
011150405061015,11
011150405061016,11
011150405061027,11
011150405061028,11
011150405062005,11
011150405062006,11
011150405062007,11
011150405062008,11
011150405062009,11
011150405062010,11
011150405062011,11
011150405062012,11
011150405062013,11
011150405062014,11
011150405062015,11
011150405062017,11
011150405062018,11
011150405062019,11
011150405062020,11
011150405062021,11
```

```
011150405062022,11
011150405062023,11
011150405062024,11
011150405062025,11
011150405062028,11
011150405062029,11
011150405062030,11
011150405062031,11
011150405062032,11
011150405062033,11
011150405062034,11
011150405062035,11
011150405062036,11
011150405062037,11
011150405062038,11
011150405062039,11
011150405062040,11
011150405062041,11
011150405062042,11
011150405062043,11
011150405062044,11
011150405062045,11
011150405062046,11
011150405062047,11
011150405062048,11
011150405062049,11
011150405062050,11
011150405062056,11
011150405062057,11
011150405062058,11
011150405062059,11
011150405062060,11
011150405062061,11
011150405062062,11
011150405062063,11
011150405062064,11
011150405062065,11
011150405062066,11
011150405062067,11
011150405062068,11
011150405062069,11
011150405062071,11
011150405062072,11
011150405062073,11
011150405062074,11
011150405062075,11
011150405063044,11
011150405063045,11
011150405063046,11
011150405063049,11
```

```
011150405063050,11
011150405063051,11
011150405063052,11
011150405063053,11
011150405063054,11
011150405063055,11
011150405063056,11
011150405063058,11
011150405063059,11
011150405063060,11
011150405063061,11
011150405063062,11
011150405063068,11
011150405063071,11
011150405081016,11
011150405081018,11
011150405081021,11
011150405081040,11
011150405081042,11
010550104023000,10
010550104023001,10
010550104023002,10
010550104023003,10
010550104023004,10
010550104023005,10
010550104023006,10
010550104023007,10
010550104023008,10
010550104023009,10
010550104023010,10
010550104023011,10
010550104023012,10
010550104023013,10
010550104023014,10
010550104023015,10
010550104023016,10
010550104023017,10
010550104023018,10
010550104023019,10
010550104023020,10
010550104023021,10
010550104023022,10
010550104023023,10
010550104023024,10
010550104023025,10
010550104023026,10
010550104023027,10
010550104023028,10
010550104023029,10
010550104023030,10
```

```
010550104023031,10
010550104023032,10
010550104023033,10
010550104023034,10
010550104023035,10
010550104023036,10
010550104023037,10
010550104023038,10
010550104023039,10
010550104023040,10
010950302032011,9
010950302032012,9
010950302032013,9
010950302032014,9
010950302032015,9
010950302032016,9
010950302032017,9
010950302032018,9
010950302032019,9
010950302032020,9
010950302032021,9
010950302032022,9
010950302032023,9
010950302032024,9
010950302032025,9
010950302032026,9
010950302032027,9
010950302032028,9
010950302032032,9
010950302032037,9
010950302032038,9
010950302032039,9
010950302032040,9
010950302032045,9
010950302042000,9
010950302042001,9
010950302042002,9
010950302042003,9
010950302042004,9
010950302042005,9
010950302042006,9
010950302042007,9
010950302042008,9
010950302042009,9
010950302042010,9
010950302042011,9
010950302042012,9
010950302042013,9
010950302042014,9
010950302042015,9
```

```
010950302042016,9
010950302042017,9
010950302042018,9
010950302042019,9
010950302042020,9
010950302042021,9
010950302042022,9
010950302042023,9
010950302042024,9
010950302042025,9
010950302042026,9
010950302042027,9
010950302042028,9
010950302042029,9
010950302042030,9
010950302042031,9
010950302042032,9
010950302042036,9
010950302042037,9
010950302042038,9
010950302042039,9
010950302042040,9
010950302042041,9
010950302042042,9
010950302042043,9
010950302042044,9
010950302042046,9
010950302042047,9
010950302042048,9
010950302042049,9
010950302042050,9
010950302042051,9
010950302042052,9
010950302042053,9
010950302042054,9
010950302061040,9
010950302061042,9
010950302061048,9
010950302062001,9
010950302062004,9
010950302063000,9
010950302063001,9
010950302063002,9
010950302031000,9
010950302031001,9
010950302031002,9
010950302031003,9
010950302031004,9
010950302031005,9
010950302031006,9
```

```
010950302031007,9
010950302031015,9
010950302031016,9
010950302031018,9
010950302031024,9
010950302031025,9
010950302031029,9
010950302031030,9
010950302031031,9
010950302031033,9
010950302031034,9
010950302032000,9
010950302032001,9
010950302032002,9
010950302032003,9
010950302032004,9
010950302032005,9
010950302032006,9
010950302032007,9
010950302032008,9
010950302032009,9
010950302032010,9
010950308011000,9
010950308011001,9
010950308011002,9
010950308011003,9
010950308011004,9
010950308011005,9
010950308011006,9
010950308011007,9
010950308011008,9
010950308011012,9
010950308011013,9
010950308011014,9
010950308011015,9
010950308011016,9
010950308011017,9
010950308011018,9
010950308011019,9
010950308011020,9
010950308011021,9
010950308011022,9
010950308011023,9
010950308011024,9
010950308011025,9
010950308011026,9
010950308011027,9
010950308011028,9
010950308011029,9
010950308011030,9
```

```
010950308011031,9
010950308011032,9
010950308011034,9
010950308011039,9
010950308012033,9
010950308012034,9
010950308012036,9
010950308012041,9
010950308012042,9
010950308012044,9
010950308012045,9
010950308012046,9
010950308012047,9
010950308012048,9
010950308012049,9
010950308012050,9
010950308012051,9
010950308012052,9
010950308012053,9
010950308013008,9
010950308013009,9
010950308013010,9
010950308013011,9
010950308013013,9
010950308013014,9
010950308013015,9
010950308013016,9
010950308013017,9
010950308013022,9
010950308013032,9
010950308013033,9
010950308013034,9
010950308013035,9
010950308013036,9
010950308013037,9
010950308031021,9
010950308031022,9
010950308031036,9
010950308031038,9
010950308031039,9
010950308031040,9
010950308031044,9
010950308031046,9
010950308031047,9
010950308031049,9
010950308031050,9
010950308031051,9
010950308031052,9
010950308041005,9
010950308041006,9
```

```
010950308041007,9
010950308041008,9
010950308041009,9
010950308041010,9
010950308041012,9
010950308041013,9
010950308041014,9
010950308041015,9
010950308041016,9
010950308041018,9
010950308041019,9
010950308043014,9
010950309031035,9
010950309031036,9
010950309031037,9
010950309031043,9
010950306012033,9
010950306012034,9
010950306012044,9
010950309031016,9
010950309031017,9
010950309031018,9
010950309041000,9
010950309041001,9
010950309041002,9
010950309041003,9
010950309041004,9
010950309041005,9
010950309041006,9
010950309041007,9
010950309041008,9
010950309041009,9
010950309041010,9
010950309041011,9
010950309041012,9
010950309041014,9
010950309041015,9
010950309041016,9
010950309041017,9
010950309041018,9
010950309041020,9
010950309041021,9
010950309041022,9
010950309041023,9
010950309041024,9
010950309041025,9
010950309041026,9
010950309041027,9
010950309041028,9
010950309041029,9
```

```
010950309041030,9
010950309041031,9
010950309041032,9
010950309041033,9
010950309041034,9
010950309041035,9
010950309041036,9
010950309041037,9
010950309041038,9
010950309041039,9
010950309041040,9
010950309041041,9
010950309041042,9
010950309041043,9
010950309041044,9
010950309041045,9
010950309041046,9
010950309041047,9
010950309041048,9
010950309041049,9
010950309041050,9
010950309041051,9
010950309041052,9
010950309041053,9
010950309041054,9
010950309041055,9
010950309041056,9
010950309041057,9
010950309041058,9
010950309042008,9
010950309042011,9
010950309042012,9
010950309042014,9
010950309043006,9
010950309043007,9
010950309043008,9
010950309043009,9
010950309043010,9
010950309043011,9
010950309043013,9
010950309043014,9
010950309043016,9
010950309043017,9
010950309043018,9
010950309043019,9
010950309043020,9
010950309043021,9
010950309043031,9
010950309043032,9
010950309043033,9
```

```
010950309043034,9
010950309043037,9
010950309043038,9
010950309043045,9
010950309043046,9
010950309043051,9
010950309043052,9
010950309043053,9
010950309043054,9
010950309044000,9
010950309044004,9
010950309044014,9
010950309044015,9
010950309043022,9
010950309043023,9
010950309043024,9
010950309043025,9
010950309043026,9
010950309043027,9
010950309043028,9
010950309043029,9
010950309043030,9
010950309043039,9
010950309043040,9
010950309043041,9
010950309043042,9
010950309043043,9
010950309043044,9
010950309043056,9
010950309043057,9
010950309043058,9
010950310021000,9
010950310021001,9
010950310021002,9
010950310021003,9
010950310021004,9
010950310021005,9
010950310021009,9
010950310021011,9
010950310021012,9
010950310021013,9
010950310021014,9
010950310021015,9
010950310021016,9
010950310021017,9
010950310021018,9
010950310021022,9
010950310022000,9
010950310022001,9
010950310022002,9
```

```
010950310022003,9
010950310022004,9
010950310022005,9
010950310022006,9
010950310022007,9
010950310022008,9
010950310022009,9
010950310022011,9
010950310022012,9
010950310022013,9
010950310022014,9
010950310022020,9
010950310022021,9
010950310022022,9
010950310022023,9
010950310022025,9
010950310022026,9
010950306012007,9
010950306022023,9
010950306022026,9
010950306022028,9
010950306023019,9
010950306023020,9
010950306023021,9
010950306023022,9
010950306023023,9
010950306023024,9
010950306023025,9
010950306023026,9
010950306023027,9
010950306023028,9
010950306023031,9
010950306023056,9
010950306012003,9
010950306012004,9
010950306012005,9
010950306012006,9
010950306012008,9
010950306012009,9
010950306012010,9
010950306012011,9
010950306012012,9
010950306012013,9
010950306012014,9
010950306012015,9
010950306012016,9
010950306012017,9
010950306012018,9
010950306012019,9
010950306012020,9
```

```
010950306012021,9
010950306012022,9
010950306012023,9
010950306012024,9
010950306012025,9
010950306012026,9
010950306012027,9
010950306012028,9
010950306012031,9
010950306012032,9
010950306012035,9
010950306012036,9
010950306012037,9
010950306012038,9
010950306012039,9
010950306012040,9
010950306012041,9
010950306012042,9
010950306012043,9
010950306012045,9
010950306012046,9
010950306012047,9
010950306012048,9
010950306012049,9
010950306012050,9
010950306012051,9
010950306012052,9
010950306012053,9
010950306012054,9
010950306023051,9
010950306023052,9
010950306023053,9
010950309041013,9
010950309041019,9
010950309041059,9
010950310021006,9
010950302042033,9
010950302042034,9
010950302042035,9
010950302042045,9
010950302062000,9
010950302062002,9
010950302062003,9
010950302062005,9
010950302062006,9
010950302062007,9
010950302062008,9
010950302062009,9
010950302062010,9
010950302062011,9
```

```
010950302062012,9
010950302062013,9
010950302062014,9
010950302062015,9
010950302062016,9
010950302062017,9
010950302062018,9
010950302062019,9
010950302062020,9
010950302062021,9
010950302062028,9
010950302062029,9
010950302062098,9
010950302062099,9
010950302062100,9
010950302062101,9
010950302062102,9
010950302062103,9
010950302062104,9
010950302062105,9
010950302062106,9
010950302062107,9
010950302062108,9
010950302062109,9
010950302062110,9
010950302062111,9
010950302062112,9
010950302062113,9
010950302062114,9
010950302062115,9
010950302062116,9
010950302062117,9
010950302062118,9
010950302062119,9
010950302062120,9
010950302062121,9
010950302062122,9
010950302062123,9
010950302062124,9
010950302062125,9
010950302062126,9
010950302062127,9
010950302062128,9
010950302062129,9
010950302062130,9
010950302062131,9
010950302062133,9
010950302062135,9
010950302062136,9
010950302062137,9
```

```
010950302062138,9
010950302062139,9
010950302062140,9
010950302063004,9
010950302063005,9
010950302063006,9
010950302063007,9
010950302063008,9
010950302063009,9
010950302063010,9
010950302063011,9
010950302063012,9
010950302063013,9
010950302063014,9
010950302063015,9
010950302063016,9
010950302063017,9
010950302063018,9
010950302063019,9
010950302063020,9
010950302063021,9
010950302063022,9
010950302063023,9
010950302063024,9
010950302063025,9
010950302063026,9
010950302063027,9
010950302063028,9
010950302063029,9
010950302063030,9
010950302063031,9
010950302063032,9
010950302063033,9
010950302063034,9
010950302063035,9
010950302063036,9
010950302063037,9
010950302063038,9
010950302063039,9
010950302063040,9
010950302063041,9
010950302063042,9
010950302063043,9
010950302063044,9
010950302063045,9
010950302063046,9
010950302063047,9
010950302063048,9
010950302063049,9
010950302063050,9
```

```
010950302063051,9
010950302063052,9
010950302063053,9
010950302063054,9
010950302063055,9
010950302063056,9
010950302063057,9
010950302063058,9
010950302063059,9
010950302063060,9
010950302063061,9
010950307021008,9
010950307023000,9
010950307023001,9
010890027221014,7
010890027221015,7
010890027221016,7
010890027221019,7
010890029111000,7
010890029111001,7
010890029111002,7
010890029111003,7
010890029111004,7
010890029111005,7
010890029111006,7
010890029111007,7
010890029111008,7
010890029111009,7
010890029111010,7
010890029111012,7
010890029111013,7
010890029111014,7
010890029111015,7
010890029111016,7
010890029111017,7
010890029111018,7
010890029111019,7
010890029111020,7
010890029111021,7
010890029112000,7
010890029112001,7
010890029112002,7
010890029112003,7
010890029112004,7
010890029112005,7
010890029112006,7
010890029112007,7
010890029112016,7
010890029112017,7
010890029113000,7
```

```
010890029113001,7
010890029113020,7
010890029121000,7
010890029121001,7
010890029121002,7
010890029121003,7
010890029121004,7
010890029121005,7
010890029121006,7
010890029121007,7
010890029121008,7
010890029121009,7
010890029121010,7
010890029121011,7
010890029121012,7
010890029121013,7
010890029121014,7
010890029121015,7
010890029121016,7
010890029121017,7
010890029121018,7
010890029121019,7
010890029121020,7
010890029121021,7
010890029121022,7
010890029121023,7
010890029121024,7
010890029121025,7
010890029121026,7
010890029121027,7
010890029121028,7
010890029121029,7
010890029121030,7
010890029121031,7
010890029121032,7
010890029121033,7
010890029121034,7
010890029121035,7
010890029121036,7
010890029122000,7
010890029122001,7
010890029122004,7
010890029122005,7
010890029122006,7
010890029122007,7
010890029122008,7
010890029122009,7
010890029122010,7
010890029122011,7
010890029122012,7
```

```
010890029122013,7
010890029122014,7
010890029122018,7
010890029122019,7
010890019021002,7
010890019021003,7
010890019021004,7
010890019021005,7
010890019021006,7
010890019021007,7
010890019021008,7
010890019021009,7
010890019021010,7
010890019021011,7
010890019021012,7
010890019021013,7
010890019021014,7
010890019021015,7
010890019021016,7
010890019021017,7
010890019021018,7
010890019021019,7
010890019021020,7
010890019021021,7
010890019021022,7
010890019021023,7
010890019021024,7
010890019021025,7
010890019021026,7
010890019021027,7
010890019021028,7
010890019021029,7
010890019021030,7
010890019021031,7
010890019021032,7
010890019021033,7
010890019021034,7
010890019021035,7
010890019021036,7
010890019021037,7
010890019021038,7
010890019021039,7
010890019021040,7
010890019021041,7
010890019021043,7
010890019021044,7
010890019021045,7
010890019021046,7
010890019021047,7
010890019021048,7
```

```
010890019021049,7
010890019021050,7
010890019021051,7
010890019021052,7
010890019031000,7
010890019031001,7
010890019031002,7
010890019031003,7
010890019031004,7
010890019031005,7
010890019031006,7
010890019031007,7
010890019031008,7
010890019031009,7
010890019031010,7
010890019031011,7
010890019031012,7
010890019031013,7
010890019031014,7
010890019031021,7
010890019031022,7
010890019031023,7
010890109031021,7
010890019011000,7
010890019011001,7
010890019011002,7
010890019011003,7
010890019011004,7
010890019011005,7
010890019011006,7
010890019011007,7
010890019011012,7
010890019011020,7
010890019011021,7
010890019011022,7
010890019011023,7
010890019011024,7
010890019011025,7
010890019011026,7
010890019011027,7
010890019011028,7
010890019011029,7
010890019011030,7
010890019011031,7
010890019011032,7
010890019011033,7
010890019011034,7
010890019011038,7
010890019011039,7
010890019011040,7
```

```
010890019011041,7
010890019011042,7
010890019012000,7
010890019012001,7
010890019012002,7
010890019012003,7
010890019012004,7
010890019012005,7
010890019012006,7
010890019012007,7
010890019012008,7
010890019012009,7
010890019012010,7
010890019012011,7
010890019012012,7
010890019012013,7
010890019012014,7
010890019012015,7
010890019012016,7
010890019012017,7
010890019012018,7
010890019012019,7
010890019012020,7
010890019013000,7
010890019013001,7
010890019013002,7
010890019013003,7
010890019013004,7
010890019013005,7
010890019013006,7
010890019013007,7
010890019013008,7
010890019013009,7
010890019013010,7
010890019013011,7
010890019013012,7
010890019013013,7
010890019013014,7
010890019013015,7
010890019013016,7
010890019013017,7
010890019021000,7
010890019021001,7
010890018011000,8
010890018011001,8
010890018011002,8
010890018011003,8
010890018011004,8
010890018011005,8
010890018011006,8
```

```
010890018011012,8
010890018011013,8
010890018011017,8
010890018011032,8
010890018011033,8
010890018013000,8
010890018013001,8
010890018013002,8
010890018013003,8
010890018013004,8
010890018013005,8
010890018013006,8
010890018013007,8
010890018013008,8
010890018013009,8
010890018013010,8
010890018013011,8
010890018013012,8
010890018013013,8
010890018013014,8
010890018013015,8
010890018013016,8
010890018013017,8
010890018013018,8
010890018013019,8
010890018013020,8
010890018013021,8
010890018013022,8
010890018013023,8
010890108023055,8
010890108023056,8
010890108023057,8
010890108023059,8
010890108023060,8
010890108023062,8
010890014042000,2
010890014043000,2
010890014043001,2
010890014043002,2
010890014043015,2
010890014043016,2
010890014043018,2
010890014043021,2
010890014043025,2
010890014043026,2
010890014043027,2
010890014043030,2
010890014043032,2
010890014043034,2
010890014043035,2
```

```
010890014043043,2
010890014043044,2
010890014043045,2
010890014043046,2
010890014043047,2
010890015002000,2
010890015002001,2
010890015002002,2
010890015002003,2
010890015002004,2
010890015002005,2
010890015002006,2
010890015002007,2
010890015002008,2
010890015002009,2
010890015002010,2
010890015002011,2
010890015002012,2
010890015002013,2
010890015002014,2
010890015002015,2
010890015002016,2
010890015002017,2
010890015002018,2
010890015002019,2
010890015002020,2
010890015002021,2
010890015003000,2
010890015003001,2
010890015003002,2
010890015003003,2
010890015003004,2
010890015003005,2
010890015003006,2
010890015003007,2
010890015003008,2
010890015003009,2
010890015003010,2
010890015003011,2
010890015003012,2
010890015003013,2
010890015003014,2
010890015003015,2
010890015003016,2
010890015003017,2
010890015003018,2
010890015003019,2
010890015003020,2
010890015003021,2
010890015003022,2
```

```
010890015003023,2
010890015003024,2
010890015003025,2
010890015003026,2
010890015003027,2
010890022001001,2
010890022001002,2
010890022001004,2
010890022001005,2
010890022001006,2
010890022001007,2
010890022001008,2
010890022001009,2
010890022001010,2
010890022001011,2
010890022001012,2
010890022001013,2
010890022001014,2
010890022001015,2
010890022001016,2
010890022001017,2
010890022001018,2
010890022001019,2
010890022001020,2
010890006011010,2
010890006011011,2
010890006011012,2
010890006011013,2
010890006011014,2
010890006011015,2
010890006011016,2
010890006011018,2
010890006011019,2
010890006011022,2
010890013011000,2
010890013011001,2
010890013011002,2
010890013011003,2
010890013011004,2
010890013011005,2
010890013011006,2
010890013011007,2
010890013012000,2
010890013012001,2
010890013012002,2
010890013012003,2
010890013012004,2
010890013012005,2
010890013012006,2
010890013012007,2
```

```
010890013012008,2
010890013012009,2
010890013012010,2
010890013012011,2
010890013012012,2
010890013012013,2
010890013012014,2
010890013012015,2
010890013012016,2
010890013012017,2
010890013012018,2
010890013012019,2
010890013012020,2
010890013012021,2
010890013013000,2
010890013013001,2
010890013013002,2
010890013013003,2
010890013013004,2
010890013013005,2
010890013013006,2
010890013013007,2
010890013013008,2
010890013013009,2
010890013013010,2
010890013013011,2
010890013013012,2
010890013013013,2
010890106251000,2
010890106251001,2
010890106251002,2
010890106251003,2
010890106251004,2
010890106251005,2
010890106251006,2
010890106251007,2
010890106251008,2
010890106251009,2
010890106251010,2
010890106251011,2
010890106251012,2
010890106252011,2
010890106252012,2
010890106252015,2
010890106252016,2
010890106252025,2
010890106252030,2
010890106252034,2
010890106252035,2
010890106252036,2
```

```
010890106252037,2
010890106252038,2
010890106252039,2
010890106252042,2
010890106252043,2
010890106252044,2
010890106252045,2
010890106252046,2
010890106252047,2
010890106252048,2
010890106252049,2
010890106252050,2
010890106253002,2
010890106253003,2
010890106253004,2
010890106253006,2
010890106253007,2
010890106253008,2
010890106253009,2
010890106253010,2
010890106272022,2
010890106272023,2
010890106272024,2
010890005011000,2
010890005011001,2
010890005011002,2
010890005011003,2
010890005011004,2
010890005011005,2
010890005011006,2
010890005011007,2
010890005011008,2
010890005011009,2
010890005011010,2
010890005011011,2
010890005011012,2
010890005011014,2
010890005011015,2
010890005011016,2
010890005011017,2
010890005011018,2
010890005011019,2
010890005011020,2
010890005011021,2
010890005011022,2
010890005012000,2
010890005012001,2
010890005012002,2
010890005012003,2
010890005012004,2
```

```
010890005012005,2
010890005012006,2
010890005012007,2
010890005012008,2
010890005012009,2
010890005012010,2
010890005012011,2
010890005012012,2
010890005031000,2
010890005031001,2
010890005031002,2
010890005031003,2
010890005031004,2
010890005031005,2
010890005031006,2
010890005031007,2
010890005031008,2
010890005031009,2
010890005031010,2
010890005031011,2
010890005031012,2
010890005031013,2
010890005031014,2
010890005031015,2
010890005031016,2
010890005031017,2
010890005032008,2
010890005032009,2
010890005032010,2
010890005032011,2
010890005032012,2
010890005032013,2
010890005032014,2
010890005032015,2
010890005032016,2
010890005032017,2
010890005032018,2
010890006011000,2
010890006011001,2
010890006011002,2
010890006011003,2
010890006011004,2
010890006011005,2
010890006011006,2
010890006011007,2
010890006011008,2
010890006011009,2
010890006011017,2
010890006011020,2
010890006011021,2
```

```
010890006012000,2
010890006012001,2
010890006012002,2
010890006012003,2
010890006012004,2
010890006012005,2
010890006012006,2
010890006012007,2
010890006012008,2
010890006012009,2
010890006012010,2
010890006012011,2
010890006021000,2
010890006021001,2
010890006021002,2
010890006021003,2
010890006021004,2
010890006021005,2
010890006021006,2
010890006021007,2
010890006021008,2
010890006021009,2
010890006021010,2
010890006021011,2
010890006021012,2
010890006021013,2
010890006021014,2
010890006021015,2
010890006022000,2
010890006022001,2
010890006022002,2
010890006022003,2
010890006022004,2
010890006022005,2
010890006022006,2
010890006022007,2
010890006022008,2
010890006022009,2
010890006022010,2
010890006022011,2
010890006022012,2
010890006022013,2
010890006022014,2
010890006022015,2
010890006022016,2
010890006022017,2
010890006022018,2
010890006022019,2
010890013021000,2
010890013021001,2
```

```
010890013021002,2
010890013021003,2
010890013021004,2
010890013021005,2
010890013021006,2
010890013021007,2
010890013021008,2
010890013021009,2
010890013021010,2
010890013021011,2
010890013021012,2
010890013021013,2
010890013021014,2
010890013021015,2
010890013021016,2
010890013021017,2
010890013021018,2
010890013021019,2
010890013021020,2
010890013021021,2
010890013021022,2
010890013021023,2
010890013021024,2
010890013021025,2
010890013021026,2
010890013021027,2
010890013021028,2
010890013021029,2
010890013021030,2
010890013021031,2
010890013021032,2
010890013021033,2
010890013021034,2
010890013021035,2
010890013021037,2
010890106252000,2
010890106252001,2
010890106252002,2
010890106252003,2
010890106252004,2
010890106252005,2
010890106252006,2
010890106252007,2
010890106252008,2
010890106252009,2
010890106252010,2
010890106252013,2
010890106252014,2
010890106252026,2
010890106252027,2
```

```
010890106252028,2
010890106252029,2
010890106252031,2
010890106252032,2
010890106252033,2
010890106253000,2
010890106253001,2
010890106253005,2
010890106261000,2
010890106261001,2
010890106261002,2
010890106261003,2
010890106261004,2
010890106261005,2
010890106261006,2
010890106261007,2
010890106261008,2
010890106261009,2
010890106261010,2
010890106261011,2
010890106261012,2
010890106261013,2
010890106261014,2
010890106261015,2
010890106261016,2
010890106261017,2
010890106261018,2
010890106261019,2
010890106261020,2
010890106261021,2
010890106261022,2
010890106261023,2
010890106261024,2
010890106261025,2
010890106261026,2
010890106261027,2
010890106261028,2
010890106261029,2
010890106261030,2
010890106261031,2
010890106261032,2
010890106261033,2
010890106261034,2
010890106261035,2
010890106261036,2
010890106261037,2
010890106261038,2
010890106261039,2
010890106261040,2
010890106261041,2
```

```
010890106261042,2
010890106261043,2
010890106261044,2
010890106262009,2
010890106262010,2
010890106263021,2
010890106311037,2
010890106311040,2
010890106311041,2
010890106311042,2
010890106311043,2
010890106311044,2
010890106311045,2
010890002031000,8
010890002031001,8
010890002031002,8
010890002031003,8
010890002031004,8
010890002031005,8
010890002031006,8
010890002031007,8
010890002031008,8
010890002031009,8
010890002031010,8
010890002031011,8
010890002031012,8
010890002031013,8
010890002031014,8
010890002031015,8
010890002031016,8
010890002031017,8
010890002031018,8
010890002031019,8
010890002031020,8
010890002031021,8
010890002031022,8
010890002031035,8
010890002031036,8
010890009014000,8
010890009014001,8
010890009014002,8
010890009014003,8
010890009014004,8
010890009014005,8
010890009014006,8
010890009014007,8
010890009014008,8
010890009014009,8
010890009014010,8
010890009014011,8
```

```
010890009014012,8
010890009014013,8
010890009014014,8
010890009014015,8
010890009014016,8
010890009014017,8
010890009014018,8
010890009014019,8
010890009014020,8
010890009014021,8
010890009014022,8
010890009014023,8
010890009014024,8
010890009014025,8
010890108012025,8
010890108012026,8
010890108012027,8
010890108012028,8
010890108012029,8
010890108022003,8
010890108022004,8
010890108022015,8
010890108022016,8
010890108022017,8
010890108022018,8
010890108022019,8
010890108022020,8
010890108022021,8
010890108022022,8
010890108022023,8
010890108022024,8
010890108022025,8
010890108022026,8
010890108022027,8
010890108022028,8
010890108022029,8
010890108022030,8
010890108022031,8
010890108022032,8
010890108022037,8
010890108022038,8
010890108022039,8
010890108022040,8
010890108022041,8
010890108022042,8
010890108022051,8
010890108022052,8
010890108023001,8
010890108023002,8
010890108023003,8
```

```
010890108023004,8
010890108023005,8
010890108023006,8
010890108023007,8
010890108023008,8
010890108023009,8
010890108023010,8
010890108023011,8
010890108023012,8
010890108023013,8
010890108023014,8
010890108023015,8
010890108023016,8
010890108023017,8
010890108023018,8
010890108023027,8
010890108023028,8
010890108023029,8
010890108023030,8
010890108023031,8
010890108023032,8
010890108023033,8
010890108023034,8
010890108023058,8
010890108023103,8
010890108023104,8
010890108023105,8
010890002031023,8
010890002031024,8
010890002031040,8
010890009012000,8
010890009012001,8
010890101022012,8
010890101022013,8
010890101022014,8
010890101022015,8
010890101022032,8
010890107051004,8
010890107051005,8
010890107051006,8
010890107051007,8
010890107051008,8
010890107051009,8
010890107051010,8
010890107051011,8
010890107051012,8
010890107051013,8
010890107051015,8
010890107051016,8
010890107051017,8
```

```
010890107051018,8
010890107051019,8
010890107051020,8
010890107051022,8
010890107052021,8
010890107061002,8
010890107061008,8
010890107061009,8
010890107062000,8
010890107062006,8
010890107062007,8
010890107062008,8
010890107062009,8
010890107062010,8
010890107062011,8
010890107062012,8
010890107062013,8
010890107062014,8
010890107062015,8
010890107062016,8
010890107062017,8
010890107062018,8
010890107062019,8
010890107062020,8
010890107062021,8
010890107062022,8
010890107063000,8
010890107063001,8
010890107063002,8
010890107063003,8
010890107063004,8
010890107063005,8
010890107063006,8
010890107063007,8
010890107063008,8
010890107063009,8
010890107063010,8
010890107063011,8
010890107063012,8
010890107063013,8
010890107063014,8
010890107063015,8
010890107063016,8
010890107063017,8
010890107063018,8
010890107063019,8
010890107063020,8
010890107063021,8
010890107063022,8
010890107063023,8
```

```
010890107063024,8
010890107063025,8
010890107063026,8
010890107063027,8
010890107063028,8
010890107063029,8
010890107063030,8
010890107063031,8
010890107063032,8
010890107063033,8
010890107063034,8
010890107063035,8
010890107063036,8
010890108011000,8
010890108011001,8
010890108011002,8
010890108011003,8
010890108011004,8
010890108011005,8
010890108011006,8
010890108011007,8
010890108011008,8
010890108011009,8
010890108011010,8
010890108011011,8
010890108011012,8
010890108011013,8
010890108011014,8
010890108011015,8
010890108011016,8
010890108011017,8
010890108011018,8
010890108011019,8
010890108011020,8
010890108011021,8
010890108011022,8
010890108011023,8
010890108011024,8
010890108011025,8
010890108011026,8
010890108011027,8
010890108011028,8
010890108011029,8
010890108011030,8
010890108011031,8
010890108011032,8
010890108011033,8
010890108011034,8
010890108011035,8
010890108011036,8
```

```
010890108011037,8
010890108011038,8
010890108011039,8
010890108011040,8
010890108011041,8
010890108011042,8
010890108011043,8
010890108011044,8
010890108011045,8
010890108011046,8
010890108011047,8
010890108011048,8
010890108011049,8
010890108011050,8
010890108011051,8
010890108011052,8
010890108011053,8
010890108011054,8
010890108011055,8
010890108011056,8
010890108011057,8
010890108011058,8
010890108011059,8
010890108011060,8
010890108011061,8
010890108011062,8
010890108011063,8
010890108011064,8
010890108011065,8
010890108011066,8
010890108011067,8
010890108011068,8
010890108011069,8
010890108011070,8
010890108012000,8
010890108012001,8
010890108012002,8
010890108012003,8
010890108012004,8
010890108012005,8
010890108012006,8
010890108012007,8
010890108012008,8
010890108012009,8
010890108012010,8
010890108012011,8
010890108012012,8
010890108012013,8
010890108012014,8
010890108012015,8
```

```
010890108012016,8
010890108012017,8
010890108012018,8
010890108012019,8
010890108012020,8
010890108012021,8
010890108012022,8
010890108012023,8
010890108012024,8
010890108013000,8
010890108013001,8
010890108013002,8
010890108013003,8
010890108013004,8
010890108013005,8
010890108013006,8
010890108013007,8
010890108013008,8
010890108013009,8
010890108013010,8
010890108013011,8
010890108013012,8
010890108013013,8
010890004031000,7
010890004031001,7
010890004031002,7
010890004031003,7
010890004031004,7
010890004031005,7
010890004031006,7
010890004031007,7
010890004031008,7
010890004031009,7
010890004031010,7
010890004031011,7
010890004031012,7
010890004031013,7
010890004031014,7
010890004031015,7
010890004031016,7
010890004031017,7
010890004031018,7
010890004031019,7
010890004031020,7
010890004031021,7
010890004031022,7
010890004031023,7
010890004031024,7
010890004031025,7
010890004031026,7
```

```
010890004031027,7
010890004031028,7
010890004031029,7
010890004031030,7
010890004031031,7
010890004031032,7
010890004031033,7
010890004033000,7
010890004033001,7
010890004033002,7
010890004033003,7
010890004033004,7
010890004033005,7
010890004033006,7
010890004033007,7
010890004033008,7
010890004033009,7
010890004033010,7
010890004033011,7
010890004033012,7
010890004033013,7
010890004033014,7
010890004033015,7
010890004033016,7
010890004033017,7
010890004033018,7
010890004033019,7
010890004033020,7
010890004033021,7
010890004033022,7
010890004033023,7
010890004033024,7
010890004033025,7
010890004033026,7
010890004033027,7
010890004033028,7
010890004033029,7
010890004033030,7
010890004033031,7
010890004033032,7
010890004033033,7
010890004033034,7
010890004033035,7
010890004033036,7
010890004033037,7
010890004033038,7
010890004033039,7
010890004033040,7
010890004033041,7
010890004033042,7
```

```
010890004033043,7
010890004033044,7
010890004033045,7
010890004033046,7
010890004033047,7
010890004033048,7
010890004033049,7
010890004033050,7
010890107052034,7
010890107052035,7
010890107052036,7
010890107052037,7
010890107052038,7
010890107051021,8
010890107052010,8
010890107052011,8
010890107052020,8
010890107052031,8
010890107052032,8
010890107052033,8
010890107052039,8
010890107052040,8
010890107052045,8
010890107052046,8
010890107052047,8
010890107032027,8
010890107032028,8
010890107032029,8
010890107032030,8
010890107032031,8
010890107032032,8
010890107042019,8
010890107043051,8
010890107043052,8
010890107043053,8
010890107051000,8
010890107051001,8
010890107051002,8
010890107051003,8
010890107051014,8
010890107052000,8
010890107052001,8
010890107052002,8
010890107052003,8
010890107052004,8
010890107052005,8
010890107052006,8
010890107052007,8
010890107052008,8
010890107052009,8
```

```
010890107052012,8
010890107052013,8
010890107052014,8
010890107052015,8
010890107052016,8
010890107052017,8
010890107052018,8
010890107052019,8
010890107052022,8
010890107052023,8
010890107052024,8
010890107052025,8
010890107052026,8
010890107052027,8
010890107052028,8
010890107052029,8
010890107052030,8
010890107052041,8
010890107052042,8
010890107052043,8
010890107052044,8
010890107061003,8
010890107061004,8
010890107061005,8
010890107061006,8
010890107061007,8
010890107061010,8
010890107061011,8
010890107061012,8
010890107061013,8
010890107062001,8
010890107062002,8
010890107062003,8
010890107062004,8
010890107062005,8
010890107062023,8
010890107031000,7
010890107031001,7
010890107031002,7
010890107031003,7
010890107031004,7
010890107031005,7
010890107031006,7
010890107031007,7
010890107031008,7
010890107031009,7
010890107031010,7
010890107031011,7
010890107031012,7
010890107031013,7
```

```
010890107031014,7
010890107031015,7
010890107032000,7
010890107032001,7
010890107032002,7
010890107032003,7
010890107032004,7
010890107032005,7
010890107032006,7
010890107032007,7
010890107032008,7
010890107032009,7
010890107032010,7
010890107032011,7
010890107032012,7
010890107032013,7
010890107032014,7
010890107032015,7
010890107032016,7
010890107032017,7
010890107032018,7
010890107032019,7
010890107032020,7
010890107032021,7
010890107032022,7
010890107032023,7
010890107032024,7
010890107032025,7
010890107032026,7
010890107032033,7
010890107032034,7
010890107032035,7
010890107032036,7
010890107032037,7
010890107032038,7
010890107032039,7
010890107032040,7
010890107041000,7
010890107041001,7
010890107041002,7
010890107041003,7
010890107041004,7
010890107041005,7
010890107041006,7
010890107041007,7
010890107041008,7
010890107041009,7
010890107041010,7
010890107041011,7
010890107041012,7
```

```
010890107041013,7
010890107041014,7
010890107041015,7
010890107041016,7
010890107041017,7
010890107041018,7
010890107041019,7
010890107041020,7
010890107041021,7
010890107041022,7
010890107041024,7
010890107041025,7
010890107041026,7
010890107041027,7
010890107042000,7
010890107043000,7
010890107043001,7
010890107043002,7
010890107043003,7
010890107043004,7
010890107043005,7
010890107043006,7
010890107043010,7
010890107061000,7
010890107061001,7
010890019031015,7
010890019031016,7
010890019031017,7
010890019031018,7
010890019031019,7
010890019031020,7
010890019031024,7
010890026003000,7
010890026003002,7
010890026003003,7
010890026003004,7
010890026003005,7
010890026003006,7
010890026003007,7
010890026003008,7
010890026003009,7
010890026003010,7
010890026003011,7
010890026003012,7
010890026003013,7
010890026003014,7
010890026003015,7
010890026003016,7
010890026003017,7
010890026003018,7
```

```
010890026003019,7
010890026003020,7
010890026003021,7
010890026003022,7
010890026003023,7
010890026003024,7
010890026003025,7
010890026003026,7
010890026003027,7
010890026003028,7
010890026003029,7
010890026003030,7
010890026003031,7
010890026003032,7
010890026003033,7
010890026003034,7
010890026003035,7
010890026003036,7
010890026003037,7
010890027011000,7
010890027011001,7
010890027011002,7
010890027011003,7
010890027011004,7
010890027011005,7
010890027011006,7
010890027011007,7
010890027011008,7
010890027011009,7
010890027011010,7
010890027011011,7
010890027011012,7
010890027011013,7
010890027011014,7
010890027011015,7
010890027011016,7
010890027011017,7
010890027011018,7
010890027011019,7
010890027011020,7
010890027011021,7
010890027011022,7
010890027011023,7
010890027011024,7
010890027011025,7
010890027011026,7
010890027011027,7
010890027011028,7
010890027011029,7
010890027011030,7
```

```
010890027011031,7
010890027011032,7
010890027011033,7
010890027011034,7
010890027011035,7
010890027011036,7
010890027011037,7
010890027012000,7
010890027012001,7
010890027012002,7
010890027012003,7
010890027012004,7
010890027012005,7
010890027012006,7
010890027012007,7
010890027012008,7
010890027012009,7
010890027012010,7
010890027012011,7
010890027012012,7
010890027012013,7
010890027012014,7
010890027012015,7
010890027012016,7
010890027012017,7
010890027012018,7
010890027012019,7
010890027012020,7
010890027012021,7
010890027012022,7
010719504002015,8
010719504002026,8
010719504002027,8
010719504002028,8
010719504002029,8
010719504002030,8
010719504002031,8
010719504002032,8
010719504002033,8
010719504002039,8
010719504002045,8
010719504003034,8
010719504003036,8
010719504003037,8
010719504003038,8
010719504003047,8
010719504003048,8
010719504003049,8
010719504003050,8
010719504003052,8
```

```
010719504003053,8
010719504002009,8
010719504002010,8
010719504002014,8
010719504002016,8
010719504002017,8
010719504002018,8
010719504002019,8
010719504002020,8
010719504002021,8
010719504002025,8
010719504003013,8
010719504003014,8
010719504003015,8
010719504003016,8
010719504003017,8
010719504003018,8
010719504003019,8
010719504003020,8
010719504003025,8
010719504003026,8
010719504003027,8
010719504003028,8
010719504003029,8
010719504003030,8
010719504003031,8
010719504003032,8
010719504003033,8
010719504003039,8
010890101021000,8
010890101021001,8
010890101021002,8
010890101021003,8
010890101021004,8
010890101021005,8
010890101021006,8
010890101021007,8
010890101021008,8
010890101021009,8
010890101021010,8
010890101021011,8
010890101021012,8
010890101021013,8
010890101021014,8
010890101021015,8
010890101021016,8
010890101021017,8
010890101021018,8
010890101021019,8
010890101021020,8
```

```
010890101021021,8
010890101021022,8
010890101021023,8
010890101021024,8
010890101021025,8
010890101021026,8
010890101021027,8
010890101021028,8
010890101021029,8
010890101021030,8
010890101021031,8
010890101022000,8
010890101022001,8
010890101022002,8
010890101022003,8
010890101022004,8
010890101022005,8
010890101022006,8
010890101022007,8
010890101022008,8
010890101022009,8
010890101022010,8
010890101022011,8
010890101022016,8
010890101022017,8
010890101022018,8
010890101022019,8
010890101022020,8
010890101022021,8
010890101022022,8
010890101022023,8
010890101022024,8
010890101022025,8
010890101022026,8
010890101022027,8
010890101022028,8
010890101022029,8
010890101022030,8
010890101022031,8
010890101022033,8
010890101022034,8
010890101022035,8
010890101022036,8
010890106123039,2
010890106123040,2
010890106123041,2
010890106123042,2
010890106123043,2
010890106123044,2
010890106123045,2
```

```
010890106123046,2
010890110122000,2
010890110122001,2
010890110122002,2
010890110122003,2
010890110122004,2
010890110122005,2
010890110122006,2
010890110122007,2
010890110122008,2
010890110122009,2
010890110122010,2
010890110122011,2
010890110122013,2
010890110122023,2
010890110122024,2
010890110122026,2
010890110122027,2
010890110122028,2
010890110122029,2
010890110123009,2
010890110123010,2
010890110123011,2
010890110123012,2
010890110123013,2
010890110123014,2
010890110123015,2
010890110123016,2
010890110123017,2
010890110123018,2
010890110123019,2
010890110123020,2
010890110123021,2
010890110123022,2
010890110123023,2
010890110123024,2
010890110123025,2
010890110123026,2
010890110123027,2
010890110123042,2
010890110123043,2
010890110123044,2
010890110123045,2
010890110231000,2
010890110231001,2
010890110231002,2
010890110231003,2
010890110231004,2
010890110231005,2
010890110231006,2
```

```
010890110231007,2
010890110231008,2
010890110231009,2
010890110231010,2
010890110231011,2
010890110231012,2
010890110231013,2
010890110231014,2
010890110231015,2
010890110232000,2
010890110232001,2
010890110232002,2
010890110232003,2
010890110232004,2
010890110232005,2
010890110232006,2
010890110232007,2
010890110232008,2
010890110232009,2
010890110232010,2
010890110232011,2
010890110232012,2
010890110232014,2
010890110232015,2
010890110232016,2
010890110233000,2
010890110233001,2
010890110233002,2
010890110233003,2
010890110233004,2
010890110233005,2
010890110233006,2
010890110233007,2
010890110233008,2
010890110233009,2
010890110233010,2
010890110233011,2
010890110233012,2
010890110233017,2
010890110233023,2
010890110233024,2
010890110233025,2
010890110233029,2
010890110211000,2
010890110211001,2
010890110211002,2
010890110211003,2
010890110211004,2
010890110211005,2
010890110211006,2
```

```
010890110211007,2
010890110211008,2
010890110211009,2
010890110211010,2
010890110211011,2
010890110211012,2
010890110211013,2
010890110211014,2
010890110211015,2
010890110211027,2
010890110211028,2
010890110211029,2
010890110211030,2
010890110211031,2
010890110212000,2
010890110212001,2
010890110212006,2
010890110212007,2
010890110212008,2
010890110212009,2
010890110212010,2
010890110212011,2
010890110212018,2
010890110212019,2
010890110212020,2
010890110212021,2
010890110212022,2
010890110212023,2
010890110212024,2
010890110212026,2
010890110212028,2
010890110212029,2
010890110212030,2
010890110212031,2
010890110212032,2
010890110212033,2
010890110212034,2
010890110232013,2
010890110232017,2
010890110232018,2
010890110232019,2
010890110232020,2
010890110233013,2
010890110233014,2
010890110233015,2
010890110233016,2
010890110233018,2
010890110233019,2
010890110233020,2
010890110233021,2
```

```
010890110233022,2
010890110233026,2
010890110233027,2
010890110233028,2
010890110233030,2
010890110233031,2
010890110233032,2
010890110241017,2
010890110242005,2
010890110242007,2
010890110242010,2
010890110242011,2
010890110242012,2
010890110242015,2
010890110242016,2
010890110242017,2
010890110242018,2
010890110242019,2
010890110242020,2
010890110242021,2
010890110242022,2
010890110242023,2
010890110242024,2
010890110242025,2
010890110242026,2
010890110242027,2
010890110242029,2
010890110242030,2
010890110242031,2
010890110242032,2
010890110242033,2
010890110242034,2
010890110251001,2
010890110251002,2
010890110252000,2
010890110252001,2
010890110252002,2
010890110252003,2
010890110252004,2
010890110252005,2
010890110252006,2
010890110252007,2
010890110252008,2
010890110253000,2
010890110253001,2
010890110253002,2
010890110253003,2
010890110253004,2
010890110253005,2
010890110253006,2
```

```
010890110253007,2
010890110253008,2
010890110253009,2
010890110253010,2
010890110253011,2
010890110253012,2
010890110253013,2
010890110253014,2
010890110253015,2
010890110253016,2
010890110253017,2
010890110254000,2
010890110254001,2
010890110254002,2
010890110254015,2
010890110254016,2
010890110254017,2
010890110254018,2
010890110254019,2
010890110254020,2
010890110261004,2
010890110262002,2
010890110262003,2
010890110262004,2
010890110262005,2
010890110262006,2
010890110262007,2
010890110262008,2
010890110262009,2
010890110262012,2
010890110262013,2
010890110262014,2
010890110262015,2
010890110262016,2
010890110283013,2
010890110283014,2
010890110283015,2
010890110283016,2
010890110283029,2
010890110283030,2
010890110283031,2
010890110283032,2
010890110283033,2
010890110211016,2
010890110211017,2
010890110211018,2
010890110211019,2
010890110211020,2
010890110211021,2
010890110211022,2
```

```
010890110211023,2
010890110211024,2
010890110211025,2
010890110211026,2
010890110211032,2
010890110212012,2
010890110212013,2
010890110212014,2
010890110212015,2
010890110212016,2
010890110212017,2
010890110213000,2
010890110213001,2
010890110213002,2
010890110213003,2
010890110213004,2
010890110213005,2
010890110213006,2
010890110213007,2
010890110213008,2
010890110213009,2
010890110213010,2
010890110213011,2
010890110213012,2
010890110213013,2
010890110213014,2
010890110213015,2
010890110213016,2
010890110213017,2
010890110213018,2
010890110241000,2
010890110241001,2
010890110241002,2
010890110241003,2
010890110241004,2
010890110241005,2
010890110241006,2
010890110241007,2
010890110241008,2
010890110241009,2
010890110241010,2
010890110241011,2
010890110241012,2
010890110241013,2
010890110241014,2
010890110241015,2
010890110241016,2
010890110241018,2
010890110241019,2
010890110241020,2
```

```
010890110241021,2
010890110241022,2
010890110241023,2
010890110241024,2
010890110241025,2
010890110241026,2
010890110241027,2
010890110241028,2
010890110241029,2
010890110241030,2
010890110241031,2
010890110241032,2
010890110241033,2
010890110241034,2
010890110242000,2
010890110242001,2
010890110242002,2
010890110242003,2
010890110242004,2
010890110242006,2
010890110242008,2
010890110242009,2
010890110242013,2
010890110242014,2
010890110242028,2
010890110262000,2
010890110262001,2
010890110262010,2
010890110262011,2
010890110262018,2
010890110262019,2
010890110262020,2
010890110262021,2
010890110262022,2
010890110262023,2
010890110262024,2
010890110281012,2
010890110281013,2
010890110283007,2
010890110283008,2
010890110283009,2
010890110283010,2
010890110283011,2
010890110283012,2
010890110283017,2
010890110283018,2
010890110283019,2
010890110283020,2
010890110283021,2
010890110283022,2
```

```
010890110283023,2
010890110283024,2
010890110283034,2
010890110283035,2
010890110283036,2
010890112033004,2
010890112033005,2
010890112033006,2
010890112033019,2
010890112033020,2
010890112033021,2
010890112033022,2
010890112033023,2
010890112033024,2
010890112033030,2
010890112033031,2
010890112033032,2
010890112033033,2
010890112033034,2
010890106121000,2
010890106121001,2
010890106121002,2
010890106121003,2
010890106121004,2
010890106121005,2
010890106121006,2
010890106121007,2
010890106121008,2
010890106121009,2
010890106121010,2
010890106121011,2
010890106121012,2
010890106121013,2
010890106121014,2
010890106121015,2
010890106121016,2
010890106121017,2
010890106121018,2
010890106121019,2
010890106121020,2
010890106121021,2
010890106121022,2
010890106121023,2
010890106121024,2
010890106122000,2
010890106122001,2
010890106122002,2
010890106122003,2
010890106122004,2
010890106122005,2
```

```
010890106122006,2
010890106122007,2
010890106122008,2
010890106122009,2
010890106122010,2
010890106122011,2
010890106122012,2
010890106122013,2
010890106122014,2
010890106122015,2
010890106122016,2
010890106122017,2
010890106122018,2
010890106122019,2
010890106122020,2
010890106122021,2
010890106122022,2
010890106122023,2
010890106122024,2
010890106122025,2
010890106122026,2
010890106122027,2
010890106122028,2
010890106122029,2
010890106122030,2
010890106122031,2
010890106122032,2
010890106122033,2
010890106122034,2
010890106122035,2
010890106122036,2
010890106122037,2
010890106122038,2
010890106122039,2
010890106122040,2
010890106122041,2
010890106122042,2
010890106122043,2
010890106122044,2
010890106122045,2
010890106122046,2
010890106122047,2
010890106122048,2
010890106122049,2
010890106122050,2
010890106122051,2
010890106123000,2
010890106123001,2
010890106123002,2
010890106123003,2
```

```
010890106123004,2
010890106123005,2
010890106123006,2
010890106123007,2
010890106123008,2
010890106123009,2
010890106123010,2
010890106123011,2
010890106123012,2
010890106123013,2
010890106123014,2
010890106123015,2
010890106123016,2
010890106123017,2
010890106123018,2
010890106123019,2
010890106123020,2
010890106123021,2
010890106123022,2
010890106123023,2
010890106123024,2
010890106123025,2
010890106123026,2
010890106123027,2
010890106123028,2
010890106123029,2
010890106123030,2
010890106123031,2
010890106123032,2
010890106123033,2
010890106123034,2
010890106123035,2
010890106123036,2
010890106123037,2
010890106123038,2
010890106123047,2
010890106123048,2
010890106123049,2
010890106123050,2
010890106123051,2
010890106123052,2
010890106123053,2
010890106232016,2
010890106232024,2
010890106232025,2
010890106232026,2
010890106232027,2
010890106232028,2
010890106232029,2
010890106232030,2
```

```
010890106232031,2
010890106232032,2
010890106233014,2
010890106233015,2
010890106233016,2
010890106233019,2
010890106233020,2
010890106291000,2
010890106291001,2
010890106291002,2
010890106291003,2
010890106291004,2
010890106291005,2
010890106291006,2
010890106291007,2
010890106291008,2
010890106291009,2
010890106291010,2
010890106291011,2
010890106291012,2
010890106291013,2
010890106291014,2
010890106291015,2
010890106291016,2
010890106291017,2
010890106291018,2
010890106291019,2
010890106291020,2
010890106291021,2
010890106291022,2
010890106291023,2
010890106291024,2
010890106291025,2
010890106291026,2
010890106291027,2
010890106291028,2
010890106291029,2
010890106291030,2
010890106291031,2
010890106291032,2
010890106291033,2
010890106291034,2
010890106291035,2
010890106291036,2
010890106291037,2
010890106291038,2
010890105021000,2
010890105021001,2
010890105021002,2
010890105021003,2
```

```
010890105021004,2
010890105021005,2
010890105021006,2
010890105021007,2
010890105021008,2
010890105021009,2
010890105021010,2
010890105021011,2
010890105021012,2
010890105021013,2
010890105021014,2
010890105021015,2
010890105021016,2
010890105021017,2
010890105021018,2
010890105021019,2
010890105021020,2
010890105021021,2
010890105021022,2
010890105021023,2
010890105021024,2
010890105021025,2
010890105022000,2
010890105022001,2
010890105022002,2
010890105022003,2
010890105022004,2
010890105022005,2
010890105022006,2
010890105022007,2
010890105022008,2
010890105022009,2
010890105022010,2
010890105022011,2
010890105022012,2
010890105022013,2
010890105022014,2
010890105022015,2
010890105022016,2
010890105022017,2
010890105022018,2
010890105022019,2
010890105022020,2
010890105022021,2
010890105022022,2
010890105022023,2
010890105022024,2
010890106311001,2
010890106311002,2
010890106311003,2
```

```
010890106311004,2
010890106311005,2
010890106311006,2
010890106311007,2
010890014011000,2
010890014011001,2
010890014011002,2
010890014011003,2
010890014011004,2
010890014011005,2
010890014011006,2
010890014011007,2
010890014011008,2
010890014011009,2
010890014011010,2
010890014011011,2
010890014011012,2
010890014011013,2
010890014011014,2
010890014011015,2
010890014011016,2
010890014011017,2
010890014011018,2
010890014011019,2
010890014011020,2
010890014011021,2
010890014011022,2
010890014011023,2
010890014011024,2
010890014011025,2
010890014011026,2
010890014011027,2
010890014011028,2
010890014011029,2
010890014011030,2
010890014011031,2
010890014011032,2
010890014011033,2
010890014011034,2
010890014011035,2
010890014011036,2
010890014011037,2
010890014011038,2
010890014011039,2
010890014011040,2
010890014011041,2
010890014011042,2
010890014011043,2
010890014031000,2
010890014031001,2
```

```
010890014031002,2
010890014031003,2
010890014031004,2
010890014031005,2
010890014031006,2
010890014031007,2
010890014031008,2
010890014031009,2
010890014031010,2
010890014031011,2
010890014031012,2
010890014031013,2
010890014031014,2
010890014031015,2
010890014031016,2
010890014031017,2
010890014031018,2
010890014031019,2
010890014031020,2
010890014031021,2
010890014031022,2
010890014031023,2
010890014031024,2
010890014031025,2
010890014031026,2
010890014031027,2
010890014031028,2
010890014031029,2
010890014031030,2
010890014031031,2
010890014031032,2
010890014031033,2
010890014031034,2
010890014031035,2
010890014031036,2
010890014031037,2
010890014031038,2
010890014031039,2
010890014031040,2
010890014031041,2
010890014031042,2
010890014031043,2
010890014031044,2
010890014031045,2
010890014031046,2
010890014031047,2
010890014032000,2
010890014032001,2
010890014032002,2
010890014032003,2
```

```
010890014032004,2
010890014032005,2
010890014032006,2
010890014032007,2
010890014032008,2
010890014032009,2
010890014032010,2
010890014032011,2
010890014032012,2
010890014032013,2
010890014032014,2
010890014032015,2
010890014032016,2
010890014032017,2
010890014032018,2
010890014032019,2
010890014032020,2
010890014032021,2
010890014032022,2
010890014032023,2
010890014032024,2
010890014032025,2
010890014032026,2
010890014032027,2
010890014032028,2
010890014032029,2
010890014032030,2
010890014032031,2
010890014032032,2
010890014032033,2
010890014032034,2
010890014032035,2
010890014032036,2
010890014041000,2
010890014041001,2
010890014041002,2
010890014041003,2
010890014041004,2
010890014041005,2
010890014041006,2
010890014041007,2
010890014041008,2
010890014041009,2
010890014041010,2
010890014041011,2
010890014041012,2
010890014041013,2
010890014041014,2
010890014042001,2
010890014042002,2
```

```
010890014042003,2
010890014042004,2
010890014042005,2
010890014042006,2
010890014042007,2
010890014042008,2
010890014042009,2
010890014043003,2
010890014043004,2
010890014043005,2
010890014043006,2
010890014043007,2
010890014043008,2
010890014043009,2
010890014043010,2
010890014043011,2
010890014043012,2
010890014043013,2
010890014043014,2
010890014043017,2
010890014043019,2
010890014043020,2
010890014043022,2
010890014043023,2
010890014043024,2
010890014043028,2
010890014043029,2
010890014043031,2
010890014043033,2
010890014043036,2
010890014043037,2
010890014043038,2
010890014043039,2
010890014043040,2
010890014043041,2
010890014043042,2
010890103042000,7
010890103042001,7
010890103042002,7
010890103042003,7
010890103042004,7
010890103042005,7
010890103042006,7
010890103042007,7
010890103042008,7
010890103042009,7
010890103042010,7
010890103042011,7
010890103042012,7
010890103042013,7
```

```
010890103042014,7
010890103042015,7
010890103042016,7
010890103042017,7
010890103042018,7
010890103043000,7
010890103043001,7
010890103043002,7
010890103043003,7
010890103043004,7
010890103043005,7
010890103043006,7
010890103043007,7
010890103043008,7
010890103043009,7
010890103043010,7
010890103043011,7
010890103043012,7
010890103043013,7
010890103043014,7
010890103043015,7
010890103043016,7
010890103043017,7
010890103043018,7
010890103043019,7
010890103043020,7
010890103043021,7
010890103043022,7
010890103043023,7
010890103043024,7
010890103043025,7
010890103044000,7
010890103044001,7
010890103044002,7
010890103044003,7
010890103044004,7
010890103044005,7
010890103044006,7
010890103044007,7
010890103044008,7
010890103044009,7
010890103044010,7
010890103044011,7
010890103044012,7
010890103044013,7
010890103044014,7
010890103044015,7
010890103044016,7
010890103044017,7
010890103044018,7
```

```
010890103044019,7
010890103044020,7
010890103044021,7
010890103044022,7
010890103044023,7
010890103044024,7
010890103044025,7
010890103044026,7
010890103044027,7
010890103044028,7
010890103044029,7
010890103044030,7
010890103044031,7
010890103044032,7
010890103044033,7
010890103044034,7
010890103044035,7
010890103044036,7
010890103044037,7
010890103044038,7
010890103044039,7
010890103044040,7
010890103044041,7
010890103044042,7
010890103044043,7
010890103044044,7
010890004032028,2
010890004032032,2
010890004032033,2
010890004032034,2
010890004032035,2
010890106252017,2
010890106252018,2
010890106252019,2
010890106252020,2
010890106252021,2
010890106252022,2
010890106252023,2
010890106252024,2
010890106252040,2
010890106252041,2
010890106252051,2
010890106262000,2
010890106262001,2
010890106262002,2
010890106262003,2
010890106262004,2
010890106262005,2
010890106262006,2
010890106262007,2
```

```
010890106262008,2
010890106262011,2
010890106262012,2
010890106262013,2
010890106262014,2
010890106262015,2
010890106262016,2
010890106262017,2
010890106263000,2
010890106263001,2
010890106263002,2
010890106263003,2
010890106263004,2
010890106263005,2
010890106263006,2
010890106263007,2
010890106263008,2
010890106263009,2
010890106263010,2
010890106263011,2
010890106263012,2
010890106263013,2
010890106263014,2
010890106263015,2
010890106263016,2
010890106263017,2
010890106263018,2
010890106263019,2
010890106263020,2
010890106263022,2
010890106263023,2
010890106263024,2
010890106263025,2
010890106263026,2
010890106263027,2
010890106263028,2
010890106263029,2
010890106263030,2
010890106263031,2
010890106263032,2
010890106263034,2
010890106263035,2
010890106263036,2
010890106263037,2
010890106263038,2
010890106263039,2
010890106271000,2
010890106271001,2
010890106271002,2
010890106271003,2
```

```
010890106271004,2
010890106271005,2
010890106271006,2
010890106271007,2
010890106271008,2
010890106271009,2
010890106271010,2
010890106271011,2
010890106271012,2
010890106271013,2
010890106271014,2
010890106271015,2
010890106271016,2
010890106271017,2
010890106271018,2
010890106271019,2
010890106271020,2
010890106271021,2
010890106271022,2
010890106271023,2
010890106271024,2
010890106271025,2
010890106271026,2
010890106271027,2
010890106271028,2
010890106271029,2
010890106271030,2
010890106271031,2
010890106272000,2
010890106272001,2
010890106272002,2
010890106272003,2
010890106272004,2
010890106272005,2
010890106272006,2
010890106272007,2
010890106272008,2
010890106272009,2
010890106272010,2
010890106272011,2
010890106272012,2
010890106272013,2
010890106272014,2
010890106272015,2
010890106272016,2
010890106272017,2
010890106272018,2
010890106272019,2
010890106272020,2
010890106272021,2
```

```
010890106272025,2
010890106272026,2
010890106272027,2
010890106272028,2
010890106272029,2
010890106272030,2
010890106272031,2
010890106272032,2
010890106272033,2
010890106273005,2
010890106273006,2
010890106273007,2
010890106273009,2
010890106273010,2
010890106273011,2
010890106273012,2
010890106273013,2
010890106273014,2
010890106273015,2
010890106273016,2
010890106273017,2
010890106273018,2
010890106273019,2
010890106273020,2
010890106273021,2
010890106273022,2
010890106273023,2
010890106273024,2
010890106273025,2
010890106273026,2
010890106273027,2
010890106301002,2
010890106301003,2
010890106302000,2
010890106302011,2
010890106302012,2
010890106302013,2
010890106302014,2
010890106311000,2
010890106311008,2
010890106311009,2
010890106311010,2
010890106311011,2
010890106311012,2
010890106311013,2
010890106311014,2
010890106311015,2
010890106311016,2
010890106311017,2
010890106311018,2
```

```
010890106311019,2
010890106311020,2
010890106311021,2
010890106311022,2
010890106311023,2
010890106311024,2
010890106311025,2
010890106311026,2
010890106311027,2
010890106311028,2
010890106311029,2
010890106311030,2
010890106311031,2
010890106311032,2
010890106311033,2
010890106311034,2
010890106311035,2
010890106311036,2
010890106311038,2
010890106311039,2
010890106311046,2
010890106311047,2
010890004032000,7
010890004032001,7
010890004032002,7
010890004032003,7
010890004032004,7
010890004032005,7
010890004032006,7
010890004032007,7
010890004032008,7
010890004032009,7
010890004032010,7
010890004032011,7
010890004032012,7
010890004032013,7
010890004032014,7
010890004032015,7
010890004032016,7
010890004032017,7
010890004032018,7
010890004032019,7
010890004032020,7
010890004032021,7
010890004032022,7
010890004032023,7
010890004032024,7
010890004032025,7
010890004032026,7
010890004032027,7
```

```
010890004032029,7
010890004032030,7
010890004032031,7
010890004032036,7
010890004032037,7
010890004032038,7
010890004032039,7
010890004032040,7
010890004032041,7
010890005011013,7
010890107041023,7
010890107042001,7
010890107042002,7
010890107042003,7
010890107042004,7
010890107042005,7
010890107042006,7
010890107042007,7
010890107042008,7
010890107042009,7
010890107042010,7
010890107042011,7
010890107042012,7
010890107042013,7
010890107042014,7
010890107042015,7
010890107042016,7
010890107042017,7
010890107042018,7
010890107042020,7
010890107043007,7
010890107043008,7
010890107043009,7
010890107043011,7
010890107043012,7
010890107043013,7
010890107043014,7
010890107043015,7
010890107043016,7
010890107043017,7
010890107043018,7
010890107043019,7
010890107043020,7
010890107043021,7
010890107043022,7
010890107043023,7
010890107043024,7
010890107043025,7
010890107043026,7
010890107043027,7
```

```
010890107043028,7
010890107043029,7
010890107043030,7
010890107043031,7
010890107043032,7
010890107043033,7
010890107043034,7
010890107043035,7
010890107043036,7
010890107043037,7
010890107043038,7
010890107043039,7
010890107043040,7
010890107043041,7
010890107043042,7
010890107043043,7
010890107043044,7
010890107043045,7
010890107043046,7
010890107043047,7
010890107043048,7
010890107043049,7
010890107043050,7
010890107043054,7
010890110133004,2
010890110133006,2
010890110133013,2
010890110133014,2
010890110133015,2
010890110212002,2
010890110212003,2
010890110212004,2
010890110212005,2
010890110212025,2
010890110212027,2
010890110254003,2
010890110254004,2
010890110254005,2
010890110254006,2
010890110254007,2
010890110254008,2
010890110254009,2
010890110254010,2
010890110254011,2
010890110254012,2
010890110254013,2
010890110254014,2
010890110254021,2
010890110254022,2
010890110254023,2
```

```
010890110254024,2
010890110254025,2
010890110254026,2
010890110254027,2
010890110254028,2
010890110254029,2
010890110254030,2
010890110254031,2
010890110254032,2
010890110254033,2
010890110254034,2
010890110261000,2
010890110261001,2
010890110261002,2
010890110261003,2
010890110261005,2
010890110261006,2
010890110261007,2
010890110261008,2
010890110261009,2
010890110261010,2
010890110261011,2
010890110261012,2
010890110261013,2
010890110261014,2
010890110262017,2
010890110272000,2
010890110272002,2
010890110272004,2
010890110272005,2
010890110272006,2
010890110272007,2
010890110272008,2
010890110272009,2
010890110272010,2
010890110272011,2
010890110272012,2
010890110272013,2
010890110272014,2
010890110272015,2
010890110272016,2
010890110272017,2
010890110272018,2
010890110272019,2
010890110272020,2
010890110272021,2
010890110272022,2
010890110272023,2
010890110272024,2
010890110272025,2
```

```
010890110272026,2
010890110272027,2
010890110272028,2
010890110272029,2
010890009013000,7
010890009013001,7
010890009013002,7
010890009013003,7
010890009013004,7
010890009013005,7
010890009013006,7
010890009013007,7
010890009013008,7
010890009013009,7
010890009013010,7
010890009013011,7
010890009013012,7
010890009013013,7
010890009013014,7
010890009013015,7
010890009013016,7
010890009013017,7
010890009013018,7
010890009013019,7
010890009013021,7
010890009013022,7
010890009013023,7
010890009013024,7
010890009013027,7
010890009013028,7
010890009013029,7
010890010001000,7
010890010001001,7
010890010001002,7
010890010001003,7
010890010001004,7
010890010001005,7
010890010001006,7
010890010001007,7
010890010001008,7
010890010001009,7
010890010001010,7
010890010001011,7
010890010001012,7
010890010001013,7
010890010001014,7
010890010001015,7
010890010001016,7
010890010001017,7
010890010001018,7
```

```
010890010001019,7
010890010001020,7
010890010001021,7
010890010001022,7
010890010001023,7
010890010001024,7
010890010001025,7
010890010001026,7
010890010001027,7
010890010001028,7
010890010001029,7
010890010001030,7
010890010001031,7
010890010001032,7
010890010001033,7
010890010001034,7
010890010001035,7
010890010001036,7
010890010001037,7
010890010001038,7
010890010001039,7
010890010001040,7
010890010001041,7
010890010001042,7
010890010001043,7
010890010001044,7
010890010001045,7
010890010001046,7
010890010001047,7
010890010001048,7
010890010001049,7
010890010001050,7
010890010001051,7
010890010001052,7
010890010001053,7
010890010001054,7
010890010001055,7
010890010001056,7
010890010001057,7
010890010001060,7
010890010001061,7
010890010001062,7
010890010001063,7
010890010001123,7
010890010002000,7
010890010002001,7
010890010002002,7
010890010002003,7
010890010002004,7
010890010002005,7
```

```
010890010002006,7
010890010002007,7
010890010002008,7
010890010002009,7
010890010002010,7
010890010002011,7
010890010002012,7
010890010002013,7
010890010002014,7
010890010002015,7
010890010002016,7
010890010002017,7
010890010002018,7
010890010002019,7
010890010002020,7
010890010002021,7
010890010002022,7
010890010002023,7
010890010002024,7
010890010002025,7
010890010002026,7
010890010002027,7
010890010002028,7
010890010002029,7
010890010002030,7
010890010002031,7
010890010002032,7
010890010002033,7
010890010002034,7
010890010002035,7
010890010002036,7
010890010002037,7
010890010002038,7
010890010002039,7
010890010002040,7
010890010002041,7
010890010002042,7
010890010002043,7
010890010002044,7
010890010002045,7
010890010002046,7
010890010002047,7
010890010002048,7
010890010002049,7
010890010002050,7
010890010002051,7
010890010002052,7
010890010002053,7
010890010002054,7
010890010002055,7
```

```
010890010002056,7
010890010002057,7
010890010002058,7
010890010002059,7
010890010002060,7
010890010002061,7
010890010002062,7
010890010002063,7
010890010002064,7
010890010002065,7
010890010002066,7
010890010002067,7
010890010002068,7
010890010002069,7
010890010002070,7
010890010002071,7
010890010002072,7
010890010002073,7
010890010002074,7
010890010002075,7
010890010002076,7
010890010002077,7
010890010002078,7
010890010002079,7
010890010002080,7
010890010002081,7
010890010002082,7
010890010002083,7
010890010002084,7
010890010002085,7
010890010002086,7
010890010002087,7
010890010002088,7
010890010002089,7
010890010002090,7
010890010002091,7
010890010002092,7
010890010002093,7
010890010002094,7
010890010002095,7
010890010002096,7
010890010002097,7
010890010002098,7
010890010002099,7
010890010002100,7
010890010002101,7
010890010002102,7
010890010002103,7
010890010002104,7
010890010002105,7
```

```
010890010002106,7
010890010002107,7
010890010002108,7
010890010002109,7
010890010002110,7
010890010002111,7
010890010002112,7
010890010002113,7
010890010002114,7
010890010002115,7
010890010002116,7
010890010002118,7
010890010002119,7
010890010002120,7
010890010002121,7
010890010002122,7
010890010002123,7
010890010002124,7
010890010002125,7
010890030002013,7
010890030002014,7
010890030002015,7
010890030002016,7
010890030002017,7
010890030002018,7
010890030002019,7
010890030002030,7
010890030002031,7
010890030002032,7
010890030002033,7
010890030002038,7
010890030002039,7
010890030002040,7
010890030002041,7
010890030002042,7
010890030002043,7
010890030002044,7
010890030002059,7
010890030002060,7
010890030002061,7
010890106263033,2
010890106273000,2
010890106273001,2
010890106273002,2
010890106273003,2
010890106273004,2
010890106273008,2
010890106273028,2
010890106273029,2
010890106301000,2
```

```
010890106301001,2
010890106301004,2
010890106301005,2
010890106301006,2
010890106301007,2
010890106301008,2
010890106302001,2
010890106302002,2
010890106302003,2
010890106302004,2
010890106302005,2
010890106302006,2
010890106302007,2
010890106302008,2
010890106302009,2
010890106302010,2
010890106312000,2
010890106312001,2
010890106312002,2
010890106312003,2
010890106312004,2
010890106312005,2
010890106312006,2
010890106312007,2
010890106312008,2
010890106312009,2
010890106312010,2
010890106312011,2
010890106312012,2
010890106312013,2
010890106312014,2
010890106312015,2
010890106312016,2
010890106312017,2
010890106312018,2
010890106312019,2
010890106312020,2
010890106312021,2
010890106312022,2
010890005021000,7
010890005021001,7
010890005021002,7
010890005021003,7
010890005021004,7
010890005021005,7
010890005021006,7
010890005021007,7
010890005021008,7
010890005021009,7
010890005021010,7
```

```
010890005021011,7
010890005021012,7
010890005021013,7
010890005021014,7
010890005021015,7
010890005021016,7
010890005021017,7
010890005021018,7
010890005021019,7
010890005021020,7
010890005022000,7
010890005022001,7
010890005022002,7
010890005022003,7
010890005022004,7
010890005022005,7
010890005022006,7
010890005022007,7
010890005022008,7
010890005022009,7
010890005022010,7
010890005022011,7
010890005022012,7
010890005022013,7
010890005032000,7
010890005032001,7
010890005032002,7
010890005032003,7
010890005032004,7
010890005032005,7
010890005032006,7
010890005032007,7
010890012001000,7
010890012001001,7
010890012001002,7
010890012001003,7
010890012001004,7
010890012001005,7
010890012001006,7
010890012001007,7
010890012001008,7
010890012001009,7
010890012001010,7
010890012001011,7
010890012001012,7
010890012001013,7
010890012001014,7
010890012001015,7
010890012001016,7
010890012001017,7
```

```
010890012001018,7
010890012001019,7
010890012001020,7
010890012001021,7
010890012001022,7
010890012001023,7
010890012001024,7
010890012001025,7
010890012001026,7
010890012001027,7
010890012001028,7
010890012001029,7
010890012001030,7
010890012001031,7
010890012001032,7
010890012001033,7
010890012001034,7
010890012002000,7
010890012002001,7
010890012002002,7
010890012002003,7
010890012002004,7
010890012002005,7
010890012002006,7
010890012002007,7
010890012002008,7
010890012002009,7
010890012002015,7
010890012002016,7
010890012002017,7
010890012002018,7
010890012002019,7
010890012002020,7
010890012002021,7
010890012002022,7
010890012003000,7
010890012003001,7
010890012003002,7
010890012003003,7
010890012003004,7
010890012003005,7
010890012003006,7
010890012003007,7
010890012003008,7
010890012003009,7
010890012003010,7
010890012003011,7
010890012003012,7
010890012003013,7
010890012003014,7
```

```
010890012003015,7
010890012003016,7
010890012003017,7
010890012003018,7
010890012003019,7
010890012003020,7
010890012003021,7
010890012003022,7
010890012003023,7
010890012003024,7
010890012003025,7
010890012003026,7
010890012003027,7
010890012003028,7
010890012003029,7
010890012003030,7
010890012003031,7
010890012003032,7
010890012003033,7
010890012003034,7
010890012003035,7
010890012003036,7
010890013021036,7
010890015001000,7
010890015001001,7
010890015001002,7
010890015001003,7
010890015001004,7
010890015001005,7
010890015001006,7
010890015001007,7
010890015001008,7
010890015001009,7
010890015001010,7
010890015001011,7
010890015001012,7
010890015001013,7
010890015001014,7
010890015001015,7
010890015001016,7
010890015001017,7
010890015001018,7
010890015001019,7
010890015001020,7
010890015001021,7
010890015001022,7
010890015004000,7
010890021001005,7
010890021001006,7
010890021001007,7
```

```
010890021001008,7
010890021001013,7
010890015003028,7
010890015004001,7
010890015004002,7
010890015004003,7
010890015004004,7
010890015004005,7
010890015004006,7
010890015004007,7
010890015004008,7
010890015004009,7
010890015004010,7
010890015004011,7
010890021001009,7
010890021001010,7
010890021001011,7
010890021001012,7
010890021001036,7
010890021001037,7
010890021001044,7
010890021001045,7
010890021001046,7
010890021001047,7
010890021001048,7
010890021001049,7
010890021001050,7
010890021001051,7
010890021001052,7
010890021001053,7
010890021002000,7
010890021002001,7
010890021002002,7
010890021002003,7
010890021002004,7
010890021002005,7
010890021002006,7
010890021002007,7
010890021002008,7
010890021002009,7
010890021002010,7
010890021002011,7
010890021002012,7
010890021002013,7
010890021002014,7
010890021002015,7
010890021002016,7
010890021002017,7
010890021002018,7
010890021002019,7
```

```
010890021002020,7
010890021002021,7
010890021002022,7
010890021002023,7
010890021002024,7
010890021002025,7
010890021002026,7
010890021002027,7
010890021002028,7
010890021002029,7
010890021002030,7
010890021002031,7
010890021002032,7
010890021002033,7
010890021002034,7
010890021002035,7
010890021002036,7
010890021002037,7
010890021002038,7
010890021002039,7
010890021002040,7
010890021002041,7
010890021002042,7
010890021002043,7
010890021002044,7
010890021002045,7
010890021002046,7
010890021002047,7
010890021002048,7
010890021002049,7
010890021002050,7
010890021002051,7
010890021002052,7
010890021002053,7
010890021002054,7
010890021002055,7
010890021002056,7
010890021002057,7
010890021002058,7
010890021002059,7
010890021002060,7
010890021002061,7
010890021002062,7
010890021002063,7
010890021002064,7
010890021002065,7
010890021002066,7
010890021002067,7
010890021002068,7
010890021002069,7
```

```
010890021002070,7
010890021002071,7
010890021002072,7
010890021002073,7
010890021002074,7
010890021002075,7
010890021002076,7
010890021003000,7
010890021003001,7
010890021003002,7
010890021003003,7
010890021003004,7
010890021003005,7
010890021003006,7
010890021003007,7
010890021003008,7
010890021003009,7
010890021003010,7
010890021003011,7
010890021003012,7
010890021003013,7
010890021003014,7
010890021003015,7
010890021003016,7
010890021003017,7
010890021003018,7
010890021003019,7
010890021003020,7
010890021003021,7
010890021003022,7
010890021003023,7
010890021003024,7
010890021003025,7
010890021003026,7
010890021003027,7
010890021003028,7
010890021003029,7
010890021003030,7
010890021003031,7
010890021003032,7
010890021003033,7
010890021003034,7
010890021003035,7
010890021003036,7
010890021003037,7
010890021003038,7
010890022001000,7
010890022001003,7
010890022002000,7
010890022002001,7
```

```
010890022002002,7
010890022002003,7
010890022002004,7
010890022002005,7
010890022002006,7
010890022002007,7
010890022002008,7
010890022002009,7
010890022002010,7
010890022002011,7
010890022002012,7
010890022002013,7
010890022002014,7
010890022002015,7
010890022002016,7
010890022002017,7
010890022002018,7
010890025011000,7
010890025011001,7
010890025011002,7
010890025011003,7
010890025011004,7
010890025011005,7
010890025011006,7
010890025011007,7
010890025011008,7
010890025011009,7
010890025011010,7
010890025011011,7
010890025011012,7
010890025011013,7
010890025011014,7
010890025011015,7
010890025011016,7
010890025011017,7
010890025011018,7
010890025011019,7
010890025011020,7
010890025011021,7
010890025011022,7
010890025011023,7
010890025011024,7
010890025011025,7
010890025011026,7
010890025011027,7
010890025011028,7
010890025011029,7
010890025011030,7
010890025011031,7
010890025011032,7
```

```
010890025011033,7
010890025011034,7
010890025011035,7
010890025011036,7
010890025011037,7
010890025012008,7
010890025012009,7
010890025012013,7
010890025013000,7
010890025013001,7
010890025013002,7
010890025013003,7
010890025013004,7
010890025013005,7
010890025013006,7
010890025013007,7
010890023001000,9
010890023001001,9
010890023001002,9
010890023001003,9
010890023001004,9
010890023001005,9
010890023001006,9
010890023001007,9
010890023001008,9
010890023001009,9
010890023001010,9
010890023001011,9
010890023001012,9
010890023001013,9
010890023001014,9
010890023001015,9
010890023001016,9
010890023001017,9
010890023001018,9
010890023001019,9
010890023001020,9
010890023001021,9
010890023001022,9
010890023001023,9
010890023001024,9
010890023001025,9
010890023002000,9
010890023002001,9
010890023002002,9
010890023002003,9
010890023002004,9
010890023002005,9
010890023002006,9
010890023002007,9
```

```
010890023002008,9
010890023002009,9
010890023002010,9
010890023002011,9
010890023002012,9
010890023002013,9
010890023003000,9
010890023003001,9
010890023003002,9
010890023003003,9
010890023003004,9
010890023003005,9
010890023003006,9
010890023003007,9
010890023003008,9
010890023003009,9
010890023003010,9
010890023003011,9
010890023003012,9
010890023003013,9
010890023003014,9
010890023003015,9
010890023003016,9
010890023003017,9
010890023003018,9
010890023003019,9
010890023003020,9
010890023003021,9
010890023003022,9
010890023003023,9
010890023003024,9
010890023003025,9
010890023003026,9
010890023003027,9
010890023003028,9
010890023003029,9
010890023003030,9
010890023003031,9
010890023003032,9
010890023003033,9
010890023003034,9
010890023003035,9
010890023003036,9
010890023003037,9
010890023003038,9
010890023003039,9
010890023003040,9
010890023003041,9
010890023003042,9
010890023003043,9
```

```
010890023003044,9
010890023003045,9
010890023004000,9
010890023004001,9
010890023004002,9
010890023004003,9
010890023004004,9
010890023004005,9
010890023004006,9
010890023004007,9
010890023004008,9
010890023004009,9
010890023004010,9
010890023004011,9
010890023004012,9
010890023004013,9
010890023004014,9
010890023004015,9
010890023004016,9
010890023004017,9
010890023004018,9
010890023004019,9
010890023004020,9
010890023004021,9
010890023004022,9
010890023004023,9
010890023004024,9
010890023004025,9
010890024001000,9
010890024001001,9
010890024001002,9
010890024001003,9
010890024001004,9
010890024001005,9
010890024001006,9
010890024001007,9
010890024001008,9
010890024001009,9
010890024002000,9
010890024002001,9
010890024002002,9
010890024002003,9
010890024002004,9
010890024002005,9
010890024002006,9
010890024002007,9
010890024003000,9
010890024003001,9
010890024003002,9
010890024003003,9
```

```
010890024003004,9
010890024003005,9
010890024003006,9
010890024003007,9
010890024003008,9
010890024003009,9
010890024003010,9
010890024003011,9
010890024003012,9
010890024003013,9
010890024003014,9
010890024004000,9
010890024004001,9
010890024004002,9
010890024004003,9
010890024004004,9
010890024004005,9
010890024004006,9
010890024004007,9
010890024004008,9
010890024004009,9
010890024004010,9
010890024004011,9
010890024004012,9
010890024004013,9
010890024004014,9
010890024004015,9
010890024004016,9
010890024004017,9
010890024004018,9
010890111002000,9
010890111002001,9
010890111002002,9
010890111002003,9
010890111002004,9
010890111002005,9
010890111002020,9
010890110121000,2
010890110121001,2
010890110121002,2
010890110121003,2
010890110121004,2
010890110121005,2
010890110121006,2
010890110121007,2
010890110121008,2
010890110121009,2
010890110121010,2
010890110121011,2
010890110121012,2
```

```
010890110121013,2
010890110121014,2
010890110121015,2
010890110121016,2
010890110121017,2
010890110121018,2
010890110121019,2
010890110121020,2
010890110121021,2
010890110121022,2
010890110121023,2
010890110121024,2
010890110122012,2
010890110122014,2
010890110122015,2
010890110122016,2
010890110122017,2
010890110122018,2
010890110122021,2
010890110122022,2
010890110123000,2
010890110123001,2
010890110123002,2
010890110123003,2
010890110123004,2
010890110123005,2
010890110123006,2
010890110123007,2
010890110123008,2
010890110123028,2
010890110123029,2
010890110123030,2
010890110123031,2
010890110123032,2
010890110123033,2
010890110123034,2
010890110123035,2
010890110123036,2
010890110123037,2
010890110123038,2
010890110123039,2
010890110123040,2
010890110123041,2
010890110123046,2
010890110131000,2
010890110131001,2
010890110132000,2
010890110132001,2
010890110132002,2
010890110132003,2
```

```
010890110132004,2
010890110132005,2
010890110132006,2
010890110132007,2
010890110132008,2
010890110132009,2
010890110132010,2
010890110132011,2
010890110132012,2
010890110132013,2
010890110132014,2
010890110132015,2
010890110132016,2
010890110132017,2
010890110132018,2
010890110132019,2
010890110132020,2
010890110132021,2
010890110132022,2
010890110132023,2
010890110132024,2
010890110132025,2
010890110132026,2
010890110132027,2
010890110132028,2
010890110132029,2
010890110132030,2
010890110132031,2
010890110132032,2
010890110132033,2
010890110132034,2
010890110132035,2
010890110132037,2
010890110132038,2
010890110132039,2
010890110132040,2
010890110132041,2
010890110132042,2
010890110132043,2
010890110132044,2
010890110132045,2
010890110132046,2
010890110132047,2
010890110132048,2
010890110132049,2
010890110132050,2
010890110132051,2
010890110132052,2
010890110132053,2
010890110132054,2
```

```
010890110132055,2
010890110132056,2
010890110132057,2
010890110132058,2
010890110132059,2
010890110132060,2
010890110132061,2
010890110132062,2
010890110132063,2
010890110132064,2
010890110132065,2
010890110132066,2
010890110132067,2
010890110132069,2
010890110132070,2
010890002031025,8
010890002031026,8
010890002031027,8
010890002031028,8
010890002031029,8
010890002031030,8
010890002031031,8
010890002031032,8
010890002031033,8
010890002031034,8
010890002031038,8
010890002031041,8
010890002031042,8
010890002032000,8
010890002032001,8
010890002032002,8
010890002032003,8
010890002032010,8
010890002032011,8
010890002032012,8
010890002032013,8
010890002032014,8
010890002032015,8
010890002032016,8
010890002032017,8
010890002032018,8
010890002032019,8
010890002032020,8
010890002032021,8
010890002033006,8
010890002033009,8
010890002032004,7
010890002032005,7
010890002032006,7
010890002032007,7
```

```
010890002032008,7
010890002033000,7
010890003012001,7
010890003013000,7
010890003013001,7
010890003013002,7
010890003013003,7
010890003013004,7
010890003013005,7
010890003013006,7
010890003013007,7
010890003013008,7
010890003013009,7
010890003013010,7
010890003013011,7
010890003013012,7
010890003013014,7
010890003013015,7
010890003013016,7
010890003013017,7
010890003013018,7
010890003013019,7
010890003013020,7
010890003021000,7
010890003021001,7
010890003021002,7
010890003021003,7
010890003021004,7
010890003021005,7
010890003021006,7
010890003021007,7
010890003021008,7
010890003021009,7
010890003021010,7
010890003021011,7
010890003021012,7
010890003021013,7
010890003021014,7
010890003021015,7
010890003021016,7
010890003021017,7
010890003021018,7
010890003021019,7
010890003021020,7
010890003021021,7
010890003021022,7
010890003021023,7
010890003021024,7
010890003021025,7
010890003012000,7
```

```
010890003012002,7
010890003012003,7
010890003012004,7
010890003012005,7
010890003012006,7
010890003012007,7
010890003012008,7
010890003012009,7
010890003012010,7
010890003012011,7
010890003012012,7
010890003012013,7
010890003012014,7
010890003012015,7
010890003012016,7
010890003012017,7
010890003022000,7
010890003022001,7
010890003022002,7
010890003022003,7
010890003022004,7
010890003022005,7
010890003022006,7
010890003022007,7
010890003022008,7
010890003022009,7
010890003022010,7
010890003022011,7
010890003022012,7
010890003022013,7
010890003022014,7
010890007011002,7
010890007011003,7
010890007011004,7
010890007011005,7
010890007011006,7
010890007011007,7
010890007011008,7
010890007012000,7
010890007012001,7
010890007012002,7
010890007012003,7
010890007012004,7
010890007012005,7
010890007012006,7
010890007012007,7
010890007012008,7
010890007012009,7
010890007012010,7
010890007012011,7
```

```
010890007012012,7
010890007012013,7
010890007012014,7
010890007012015,7
010890007012016,7
010890007013000,7
010890007013001,7
010890007013002,7
010890007013003,7
010890007013004,7
010890007013005,7
010890007013006,7
010890007013007,7
010890007013008,7
010890007013009,7
010890007013010,7
010890007013011,7
010890007013012,7
010890007013013,7
010890007013014,7
010890007013015,7
010890007013016,7
010890007013017,7
010890007013018,7
010890007013019,7
010890007013020,7
010890009011000,7
010890009011001,7
010890009011002,7
010890009011003,7
010890009011004,7
010890009011005,7
010890009011006,7
010890009011007,7
010890009011008,7
010890009011009,7
010890009011010,7
010890009011011,7
010890009011012,7
010890009011013,7
010890009011014,7
010890009011015,7
010890009011016,7
010890009011017,7
010890009011018,7
010890009011019,7
010890009011020,7
010890009011021,7
010890009011022,7
010890009011023,7
```

```
010890009011024,7
010890009011025,7
010890009011026,7
010890009011027,7
010890009011028,7
010890009012002,7
010890009012003,7
010890009012004,7
010890009012005,7
010890009012006,7
010890009012007,7
010890009012008,7
010890009012009,7
010890009012010,7
010890009012011,7
010890009012012,7
010890009012013,7
010890009012014,7
010890009012015,7
010890009012016,7
010890009012017,7
010890009013020,7
010890009013025,7
010890009013026,7
010890009021000,7
010890009021001,7
010890009021002,7
010890009021003,7
010890009021004,7
010890009021005,7
010890009022000,7
010890009022001,7
010890009022002,7
010890009022003,7
010890009022004,7
010890009022005,7
010890009022006,7
010890009022007,7
010890009022008,7
010890009022009,7
010890009022010,7
010890009022011,7
010890009022012,7
010890009022013,7
010890009022014,7
010890009022015,7
010890009022016,7
010890009022017,7
010890009022018,7
010890009022019,7
```

```
010890009022020,7
010890010002117,7
010890030001000,7
010890030001011,7
010890030001012,7
010890030001013,7
010890030001014,7
010890030001015,7
010890030001020,7
010890030001021,7
010890030001022,7
010890030001023,7
010890030001024,7
010890030001025,7
010890030001026,7
010890030001027,7
010890030001028,7
010890030001029,7
010890030001030,7
010890030001031,7
010890030001032,7
010890030001033,7
010890030001034,7
010890030001035,7
010890030001036,7
010890030001037,7
010890030001038,7
010890030001039,7
010890030001040,7
010890030001041,7
010890030001042,7
010890030001043,7
010890030001044,7
010890030001045,7
010890030001046,7
010890030001047,7
010890030001048,7
010890030001049,7
010890030002000,7
010890030002001,7
010890030002002,7
010890030002003,7
010890030002004,7
010890030002005,7
010890030002006,7
010890030002007,7
010890030002008,7
010890030002009,7
010890030002010,7
010890030002011,7
```

```
010890030002012,7
010890030002020,7
010890030002021,7
010890030002022,7
010890030002023,7
010890030002024,7
010890030002025,7
010890030002026,7
010890030002027,7
010890030002028,7
010890030002029,7
010890030002034,7
010890030002035,7
010890030002036,7
010890030002037,7
010890030002045,7
010890030002046,7
010890030002047,7
010890030002048,7
010890030002049,7
010890030002050,7
010890030002051,7
010890030002052,7
010890030002053,7
010890030002054,7
010890030002055,7
010890030002056,7
010890030002057,7
010890030002058,7
010890030002062,7
010890030002063,7
010890030002064,7
010890030002065,7
010890030002066,7
010890030002067,7
010890031002006,7
010890031002007,7
010890031002008,7
010890031002009,7
010890031002010,7
010890031002011,7
010890031002012,7
010890031002013,7
010890031002014,7
010890031002015,7
010890031002016,7
010890031002017,7
010890031002018,7
010890031002019,7
010890031002020,7
```

```
010890031002021,7
010890031002022,7
010890031002023,7
010890031002024,7
010890031002025,7
010890031002026,7
010890031002027,7
010890031002028,7
010890031002029,7
010890031002030,7
010890031002031,7
010890031002032,7
010890031002033,7
010890031002034,7
010890031002035,7
010890031002036,7
010890031002037,7
010890031002038,7
010890031002039,7
010890031002040,7
010890031002041,7
010890031002042,7
010890031002043,7
010890031002044,7
010890031002045,7
010890031002046,7
010890031002047,7
010890031002048,7
010890031002049,7
010890031002050,7
010890031002053,7
010890031002054,7
010890031002056,7
010890007021000,7
010890007021001,7
010890007021002,7
010890007021003,7
010890007021004,7
010890007021005,7
010890007021006,7
010890007021007,7
010890007021008,7
010890007021009,7
010890007021010,7
010890007021011,7
010890007021012,7
010890007021013,7
010890007021014,7
010890007021015,7
010890007021016,7
```

```
010890007022000,7
010890007022001,7
010890007022002,7
010890007022003,7
010890007022004,7
010890007022005,7
010890007022006,7
010890007022007,7
010890007022008,7
010890007022009,7
010890007022010,7
010890007022011,7
010890007022012,7
010890007022013,7
010890007022014,7
010890007022015,7
010890007022016,7
010890007022017,7
010890007022018,7
010890007022019,7
010890007022020,7
010890007022021,7
010890007022022,7
010890007022023,7
010890030001001,7
010890030001002,7
010890030001003,7
010890030001004,7
010890030001005,7
010890030001006,7
010890030001007,7
010890030001008,7
010890030001009,7
010890030001010,7
010890030001016,7
010890030001017,7
010890030001018,7
010890030001019,7
010890028011000,9
010890028011001,9
010890028011002,9
010890028011003,9
010890028011004,9
010890028011005,9
010890028011006,9
010890028011007,9
010890028011008,9
010890028011009,9
010890028011010,9
010890028011011,9
```

```
010890028011012,9
010890028011013,9
010890028011014,9
010890028011015,9
010890028011016,9
010890028011017,9
010890028011018,9
010890028011019,9
010890028011020,9
010890028011021,9
010890028011022,9
010890028011023,9
010890028011024,9
010890028011025,9
010890028011026,9
010890028011027,9
010890028011028,9
010890028011029,9
010890028012000,9
010890028012001,9
010890028012002,9
010890028012003,9
010890028012004,9
010890028012005,9
010890028012006,9
010890028012007,9
010890028012008,9
010890028012009,9
010890028012010,9
010890028012011,9
010890028012012,9
010890028012013,9
010890028012014,9
010890028012015,9
010890028012016,9
010890028012017,9
010890028012018,9
010890028012019,9
010890028012020,9
010890028012021,9
010890028012022,9
010890028012023,9
010890028012024,9
010890028012025,9
010890028012026,9
010890028012027,9
010890028012028,9
010890028012029,9
010890028012030,9
010890028012031,9
```

```
010890028012032,9
010890028012033,9
010890028012034,9
010890028012035,9
010890028012036,9
010890028012037,9
010890028012038,9
010890028013012,9
010890028013013,9
010890028013014,9
010890028013015,9
010890028013016,9
010890028013017,9
010890028013018,9
010890028013019,9
010890028013020,9
010890028013021,9
010890028013022,9
010890028013023,9
010890028013024,9
010890028041000,9
010890028041001,9
010890028041002,9
010890028042000,9
010890028042001,9
010890028042002,9
010890028042003,9
010890028042004,9
010890028042005,9
010890028042006,9
010890028042007,9
010890028042008,9
010890028042009,9
010890028042010,9
010890028042011,9
010890028042012,9
010890028042013,9
010890028042014,9
010890028042015,9
010890028042020,9
010890028042021,9
010890028042022,9
010890028042023,9
010890028042024,9
010890028042025,9
010890028042030,9
010890028042031,9
010890028042032,9
010890028042033,9
010890028042034,9
```

```
010890028042035,9
010890028042036,9
010890028042037,9
010890028042040,9
010890111001154,9
010890111001155,9
010890111001156,9
010890111001157,9
010890111001158,9
010890111001159,9
010890111001160,9
010890111001161,9
010890111001162,9
010890111001163,9
010890111001314,9
010890110132036,2
010890110271000,2
010890110271001,2
010890110271002,2
010890110271003,2
010890110271004,2
010890110271005,2
010890110271006,2
010890110271007,2
010890110271008,2
010890110271009,2
010890110271010,2
010890110271011,2
010890110271012,2
010890110271013,2
010890110271014,2
010890110272001,2
010890110272003,2
010890110281000,2
010890110281001,2
010890110281002,2
010890110281003,2
010890110281004,2
010890110281005,2
010890110281006,2
010890110281007,2
010890110281008,2
010890110281009,2
010890110281010,2
010890110281011,2
010890110281014,2
010890110281015,2
010890110282000,2
010890110282001,2
010890110282002,2
```

```
010890110282003,2
010890110282004,2
010890110282005,2
010890110282006,2
010890110282007,2
010890110282008,2
010890110282009,2
010890110283000,2
010890110283001,2
010890110283002,2
010890110283003,2
010890110283004,2
010890110283005,2
010890110283006,2
010890110283025,2
010890110283026,2
010890110283027,2
010890110283028,2
010890112033000,2
010890112033001,2
010890112033002,2
010890112033003,2
010890112033007,2
010890112033008,2
010890112033009,2
010890112033011,2
010890112033012,2
010890112033013,2
010890112033014,2
010890112033015,2
010890112033016,2
010890112033017,2
010890112033025,2
010890112033026,2
010890112033027,2
010890112033028,2
010890112033029,2
010890110122019,2
010890110122020,2
010890110122025,2
010890110131002,2
010890110131003,2
010890110131004,2
010890110131005,2
010890110131006,2
010890110131007,2
010890110131008,2
010890110132068,2
010890110133000,2
010890110133001,2
```

```
010890110133002,2
010890110133003,2
010890110133005,2
010890110133007,2
010890110133008,2
010890110133009,2
010890110133010,2
010890110133011,2
010890110133012,2
010890110251000,2
010890110251003,2
010890110251004,2
010890110251005,2
010890110251006,2
010890110251007,2
010890110251008,2
010890110251009,2
010890110251010,2
010890110251011,2
010890110251012,2
010890012002010,7
010890012002011,7
010890012002012,7
010890012002013,7
010890012002014,7
010890012002023,7
010890012002024,7
010890021001000,7
010890021001001,7
010890021001002,7
010890021001003,7
010890021001004,7
010890021001014,7
010890021001015,7
010890021001016,7
010890021001017,7
010890021001018,7
010890021001019,7
010890021001020,7
010890021001021,7
010890021001022,7
010890021001023,7
010890021001024,7
010890021001025,7
010890021001026,7
010890021001027,7
010890021001028,7
010890021001029,7
010890021001030,7
010890021001031,7
```

```
010890021001032,7
010890021001033,7
010890021001034,7
010890021001035,7
010890021001038,7
010890021001039,7
010890021001040,7
010890021001041,7
010890021001042,7
010890021001043,7
010890002031037,7
010890002031039,7
010890002032009,7
010890002033001,7
010890002033002,7
010890002033003,7
010890002033004,7
010890002033005,7
010890002033007,7
010890002033008,7
010890002033010,7
010890002033011,7
010890002033012,7
010890002033013,7
010890002033014,7
010890002033015,7
010890002033016,7
010890002033017,7
010890002033018,7
010890002033019,7
010890002033020,7
010890002033021,7
010890002033022,7
010890002033023,7
010890002033024,7
010890002033025,7
010890002033026,7
010890002033027,7
010890002033028,7
010890002033029,7
010890002033030,7
010890002033031,7
010890003011000,7
010890003011001,7
010890003011002,7
010890003011003,7
010890003011004,7
010890003011005,7
010890003011006,7
010890003011007,7
```

```
010890003011008,7
010890003011009,7
010890003011010,7
010890003011011,7
010890003011012,7
010890003011013,7
010890003011014,7
010890003011015,7
010890003011016,7
010890003011017,7
010890003011018,7
010890003011019,7
010890003011020,7
010890003011021,7
010890003011022,7
010890003011023,7
010890003011024,7
010890003011025,7
010890003011026,7
010890003011027,7
010890003011028,7
010890003011029,7
010890003013013,7
010890007011000,7
010890007011001,7
010890007011009,7
010719504002037,8
010719504002038,8
010719504003035,8
010719504003040,8
010719504003041,8
010719504003042,8
010719504003043,8
010719504003044,8
010719504003045,8
010719504003046,8
010719504003051,8
010719504003076,8
010719504003077,8
010719504003078,8
010719504003079,8
010719504003080,8
010719504003081,8
010719504003082,8
010719504003085,8
010719504003086,8
010719504003087,8
010719504003088,8
010719504003089,8
010719504003090,8
```

```
010719504003091,8
010719504003092,8
010719504003093,8
010719504003099,8
010719504003100,8
010719504003101,8
010719504003102,8
010719504001002,8
010719504001006,8
010719504001007,8
010719504001008,8
010719504001009,8
010719504001010,8
010719504001011,8
010719504001012,8
010719504001013,8
010719504001014,8
010719504001019,8
010719504001020,8
010719504001021,8
010719504001022,8
010719504001023,8
010719504001024,8
010719504001025,8
010719504001026,8
010719504001027,8
010719504001028,8
010719504001029,8
010719504001030,8
010719504001033,8
010719504001039,8
010719504001040,8
010890101011000,8
010890101011001,8
010890101011002,8
010890101011003,8
010890101011004,8
010890101011005,8
010890101011006,8
010890101011007,8
010890101011008,8
010890101011009,8
010890101011024,8
010890101011025,8
010890101011026,8
010890101011027,8
010890101011028,8
010890101011029,8
010890101011030,8
010890101011031,8
```

```
010890101011032,8
010890101011033,8
010890101011034,8
010890101011035,8
010890101011036,8
010890101011037,8
010890101011038,8
010890101011039,8
010890101011040,8
010890101011042,8
010890101011043,8
010890101011044,8
010890101012003,8
010890101012004,8
010890101012006,8
010890101012007,8
010890101012008,8
010890101012009,8
010890101012010,8
010890101012011,8
010890101012012,8
010890101012013,8
010890101012014,8
010890101012015,8
010890101012018,8
010890101012019,8
010890101012025,8
010890101012026,8
010890101012037,8
010890101012038,8
010890101012039,8
010890101012040,8
010890101013042,8
010890101013048,8
010890101013049,8
010890101013051,8
010890101013052,8
010890101013053,8
010890101013054,8
010890101013055,8
010890101013056,8
010890101013057,8
010890101013058,8
010890101013059,8
010890101013060,8
010890101013061,8
010890101013062,8
010890101013063,8
010890101013064,8
010890101013065,8
```

```
010890101013066,8
010890101013067,8
010890101013068,8
010890101013069,8
010890103022000,8
010890103022015,8
010890103022016,8
010719504001044,8
010719504001045,8
010719504001056,8
010719504001057,8
010719504001058,8
010719504001064,8
010719504003000,8
010719504003001,8
010719504003002,8
010719504003003,8
010719504003004,8
010719504003005,8
010719504003055,8
010719504003056,8
010719504003057,8
010719504003058,8
010719504003059,8
010719504003060,8
010719504003061,8
010719504003062,8
010719504003066,8
010719504003067,8
010719504003068,8
010719504003069,8
010719504003070,8
010719504003071,8
010719504003072,8
010719504003073,8
010719504003074,8
010719504003075,8
010719504003083,8
010719504003084,8
010719504003103,8
010719504003104,8
010719504003105,8
010719504003106,8
010719504003107,8
010719504003108,8
010719504003110,8
010719506011015,8
010719506011016,8
010719506011018,8
010719506011019,8
```

```
010719506011020,8
010719506011021,8
010719506011022,8
010719506011023,8
010719506011024,8
010719506011025,8
010719506011026,8
010719506011027,8
010719506011028,8
010719506011029,8
010719506011120,8
010719506011121,8
010719506011122,8
010719506011123,8
010719506011124,8
010719506011125,8
010719506011127,8
010719506011128,8
010719506011129,8
010719506011130,8
010719506011131,8
010719506012011,8
010719506012012,8
010719506012019,8
010719506012020,8
010719506012021,8
010719506012022,8
010719506012023,8
010719506012024,8
010719506012025,8
010719506012026,8
010719506012027,8
010719506012028,8
010719504003054,8
010719504003063,8
010719504003064,8
010719504003065,8
010719505001000,8
010719505001001,8
010719505001002,8
010719505002000,8
010719505002001,8
010719505002002,8
010719505002003,8
010719505002004,8
010719505002008,8
010719505002030,8
010719505002031,8
010719506012029,8
010719506012030,8
```

```
010719506012031,8
010719506012032,8
010719506012033,8
010719506012034,8
010719506012035,8
010719506012046,8
010719506012047,8
010719506012048,8
010719506012049,8
010890101012000,8
010890101012001,8
010890101012002,8
010890101012005,8
010890101013000,8
010890101013001,8
010890101013002,8
010890101013003,8
010890101013004,8
010890101013005,8
010890101013006,8
010890101013007,8
010890101013008,8
010890101013009,8
010890101013010,8
010890101013011,8
010890101013012,8
010890101013013,8
010890101013014,8
010890101013015,8
010890101013016,8
010890101013017,8
010890101013018,8
010890101013019,8
010890101013020,8
010890101013021,8
010890101013022,8
010890101013023,8
010890101013024,8
010890101013025,8
010890101013026,8
010890101013027,8
010890101013028,8
010890101013029,8
010890101013030,8
010890101013031,8
010890101013032,8
010890101013033,8
010890101013034,8
010890101013035,8
010890101013036,8
```

```
010890101013037,8
010890101013038,8
010890101013039,8
010890101013040,8
010890101013041,8
010890101013043,8
010890101013044,8
010890101013045,8
010890101013046,8
010890101013047,8
010890101013050,8
010719504002011,8
010719504002012,8
010719504002013,8
010719510004047,8
010719510004048,8
010719510004049,8
010719510004050,8
010719510004053,8
010719510004054,8
010719510004055,8
010719510004056,8
010719510004057,8
010719510004058,8
010719510004059,8
010719510004060,8
010719510004061,8
010719510004062,8
010719510004063,8
010719510004066,8
010719510004067,8
010719511011018,8
010719511011019,8
010719511011045,8
010719511011046,8
010719511011047,8
010719511011048,8
010719511011049,8
010719511011050,8
010719511011051,8
010719511011052,8
010719511011053,8
010719511011054,8
010719511011055,8
010719511011056,8
010719511011058,8
010719511011063,8
010719511011064,8
010719511011065,8
010719511011066,8
```

```
010719511013000,8
010719511013001,8
010719511013002,8
010719511013003,8
010719511013004,8
010499601011000,8
010499601011001,8
010499601011002,8
010499601011003,8
010499601011004,8
010499601011005,8
010499601011006,8
010499601011007,8
010499601011008,8
010499601011009,8
010499601011010,8
010499601011011,8
010499601011012,8
010499601011013,8
010499601011014,8
010499601011015,8
010499601011016,8
010499601011017,8
010499601011018,8
010499601011019,8
010499601011020,8
010499601011021,8
010499601011022,8
010499601011023,8
010499601011024,8
010499601011025,8
010499601011026,8
010499601011027,8
010499601011028,8
010499601011029,8
010499601011030,8
010499601011031,8
010499601011032,8
010499601012000,8
010499601012001,8
010499601012002,8
010499601012003,8
010499601012004,8
010499601012005,8
010499601012006,8
010499601012007,8
010499601012008,8
010499601012009,8
010499601012010,8
010499601012011,8
```

```
010499601012012,8
010499601012013,8
010499601012014,8
010499601012015,8
010499601012016,8
010499601012017,8
010499601012018,8
010499601012019,8
010499601012020,8
010499601012021,8
010499601012022,8
010499601012023,8
010499601012024,8
010499601012025,8
010499601012026,8
010499601012027,8
010499601012028,8
010499601012029,8
010499601012030,8
010499601012031,8
010499601012032,8
010499601012033,8
010499601012034,8
010499601012035,8
010499601012036,8
010499601012037,8
010499601012038,8
010499601012039,8
010499601012040,8
010499601012041,8
010499601012042,8
010499601012043,8
010499601012044,8
010499601012045,8
010499601012046,8
010499601012047,8
010499601012048,8
010499601012049,8
010499601012050,8
010499601012051,8
010499601012052,8
010499601012053,8
010499601012054,8
010499601012055,8
010499601012056,8
010499601012057,8
010499601012058,8
010499601012059,8
010499601012060,8
010499601012061,8
```

```
010499601012062,8
010499601012063,8
010499601012064,8
010499601012065,8
010499601012066,8
010499601012067,8
010499601012068,8
010499601012069,8
010499601012070,8
010499601012071,8
010499601012072,8
010499601012073,8
010499601021000,8
010499601021001,8
010499601021002,8
010499601021003,8
010499601021004,8
010499601021005,8
010499601021006,8
010499601021007,8
010499601021008,8
010499601021009,8
010499601021010,8
010499601021011,8
010499601021012,8
010499601021013,8
010499601021014,8
010499601021015,8
010499601021016,8
010499601021017,8
010499601021018,8
010499601021019,8
010499601021020,8
010499601021021,8
010499601021022,8
010499601021023,8
010499601021024,8
010499601021025,8
010499601021026,8
010499601021027,8
010499601021028,8
010499601021029,8
010499601021030,8
010499601021031,8
010499601021032,8
010499601021033,8
010499601021034,8
010499601021035,8
010499601021036,8
010499601021037,8
```

```
010499601021038,8
010499601021039,8
010499601021040,8
010499601021041,8
010499601021042,8
010499601021043,8
010499601021044,8
010499601021045,8
010499601021046,8
010499601021047,8
010499601021048,8
010499601021049,8
010499601021050,8
010499601022000,8
010499601022001,8
010499601022002,8
010499601022003,8
010499601022004,8
010499601022005,8
010499601022006,8
010499601022007,8
010499601022008,8
010499601022009,8
010499601022010,8
010499601022011,8
010499601022012,8
010499601022013,8
010499601022014,8
010499601022015,8
010499601022016,8
010499601022017,8
010499601022018,8
010499601022019,8
010499601022020,8
010499601022021,8
010499601022022,8
010499601022023,8
010499601022024,8
010499601022025,8
010499601022026,8
010499601022027,8
010499601022028,8
010499601022029,8
010499601022030,8
010499601022031,8
010499601022032,8
010499601022033,8
010499601022034,8
010499601022035,8
010499601022036,8
```

```
010499601022037,8
010499601022038,8
010499601022039,8
010499601022040,8
010499601022041,8
010499601022042,8
010499601022043,8
010499601022044,8
010499601022045,8
010499601022046,8
010499601023000,8
010499601023001,8
010499601023002,8
010499601023003,8
010499601023004,8
010499601023005,8
010499601023006,8
010499601023007,8
010499601023008,8
010499601023009,8
010499601023010,8
010499601023011,8
010499601023012,8
010499601023013,8
010499601023014,8
010499601023015,8
010499601023016,8
010499601023017,8
010499601023018,8
010499601023019,8
010499601023020,8
010499601023021,8
010499601023022,8
010499601023023,8
010499601023024,8
010499601023025,8
010499601023026,8
010499601023027,8
010499601023028,8
010499601023029,8
010499601023030,8
010499601023031,8
010499601023032,8
010499601023033,8
010499601023034,8
010499601023035,8
010499601023036,8
010499601023037,8
010499601023038,8
010499601023039,8
```

```
010499601023040,8
010499601023041,8
010499601023042,8
010499601023043,8
010499601023044,8
010499601023045,8
010499601023046,8
010499601023047,8
010499601024000,8
010499601024001,8
010499601024002,8
010499601024003,8
010499601024004,8
010499601024005,8
010499601024006,8
010499601024007,8
010499601024008,8
010499601024009,8
010499601024010,8
010499601024011,8
010499601024012,8
010499601024013,8
010499601024014,8
010499601024015,8
010499601024016,8
010499601024017,8
010499601024018,8
010499601024019,8
010499601024020,8
010499601024021,8
010499601024022,8
010499601024023,8
010499601024024,8
010499601024025,8
010499601024026,8
010499601024027,8
010499601024028,8
010499601024029,8
010499601024030,8
010499601024031,8
010499601024032,8
010499601024033,8
010499601024034,8
010499601024035,8
010499601024036,8
010499601024037,8
010499601024038,8
010499601024039,8
010499601024040,8
010499601024041,8
```

```
010499601024042,8
010499601024043,8
010499601024044,8
010499601024045,8
010499601024046,8
010499602001000,8
010499602001001,8
010499602001002,8
010499602001003,8
010499602001004,8
010499602001005,8
010499602001006,8
010499602001007,8
010499602001008,8
010499602001009,8
010499602001010,8
010499602001011,8
010499602001012,8
010499602001013,8
010499602001014,8
010499602001015,8
010499602001016,8
010499602001017,8
010499602001018,8
010499602001019,8
010499602001020,8
010499602001021,8
010499602001022,8
010499602001023,8
010499602001024,8
010499602001025,8
010499602001026,8
010499602001027,8
010499602001028,8
010499602001029,8
010499602001030,8
010499602001031,8
010499602001032,8
010499602001033,8
010499602001034,8
010499602001035,8
010499602001036,8
010499602001037,8
010499602001038,8
010499602001039,8
010499602001040,8
010499602001041,8
010499602001042,8
010499602001043,8
010499602001044,8
```

```
010499602001045,8
010499602001046,8
010499602001047,8
010499602001048,8
010499602001049,8
010499602001050,8
010499602001051,8
010499602001052,8
010499602001053,8
010499602001054,8
010499602001055,8
010499602001056,8
010499602001057,8
010499602001058,8
010499602001059,8
010499602001060,8
010499602001061,8
010499602001062,8
010499602001064,8
010499602001065,8
010499602001066,8
010499602001067,8
010499602001068,8
010499602001069,8
010499602001070,8
010499602001071,8
010499602001072,8
010499602001073,8
010499602001074,8
010499602001075,8
010499602001079,8
010499602001080,8
010499602001081,8
010499602001082,8
010499602002015,8
010499602002016,8
010499602002017,8
010499602002018,8
010499602002019,8
010499602002020,8
010499602002021,8
010499602002022,8
010499602002023,8
010499602002024,8
010499602002025,8
010499602002026,8
010499602002028,8
010499602002029,8
010499602002030,8
010499602002031,8
```

```
010499602002032,8
010499602002033,8
010499602002034,8
010499602002035,8
010499602002036,8
010499602002037,8
010499602002047,8
010499602002048,8
010499602002055,8
010499602003000,8
010499602003001,8
010499602003002,8
010499602003003,8
010499602003004,8
010499602003005,8
010499602003006,8
010499602003007,8
010499602003008,8
010499602003009,8
010499602003010,8
010499602003011,8
010499602003012,8
010499602003013,8
010499602003014,8
010499602003015,8
010499602003016,8
010499602003017,8
010499602003018,8
010499602003019,8
010499602003020,8
010499602003021,8
010499602003022,8
010499602003023,8
010499602003024,8
010499602003025,8
010499602003026,8
010499602003027,8
010499602003028,8
010499602003029,8
010499602003030,8
010499602003031,8
010499602003032,8
010499602003033,8
010499602003034,8
010499602003035,8
010499602003036,8
010499602003037,8
010499602003038,8
010499602003039,8
010499602003040,8
```

```
010499602003041,8
010499602003042,8
010499602003043,8
010499602003044,8
010499602003045,8
010499602003046,8
010499602003047,8
010499602003048,8
010499602003049,8
010499602003050,8
010499602003051,8
010499604011000,8
010499604011001,8
010499611002027,8
010499611002028,8
010499611002029,8
010499611002030,8
010499611002032,8
010499611002033,8
010499611002034,8
010499611002035,8
010499611002039,8
010499611003000,8
010499612001009,8
010499612001010,8
010499612001012,8
010499612001013,8
010499612001014,8
010499612001015,8
010499612001016,8
010499612001017,8
010499612001018,8
010499612001019,8
010499612001021,8
010499612001025,8
010499612001026,8
010499612001031,8
010499612001032,8
010499612001034,8
010499612001035,8
010499612001036,8
010499612001037,8
010499612001038,8
010499612001039,8
010499612001040,8
010499612001041,8
010499612001042,8
010499612001044,8
010499612001045,8
010499612001047,8
```

```
010499612001048,8
010499612001049,8
010499612001050,8
010499612001051,8
010499612001052,8
010499612001053,8
010499612001054,8
010499612001055,8
010499612001056,8
010499612001057,8
010499612001058,8
010499612001059,8
010499612001060,8
010499612001061,8
010499612001062,8
010499612001063,8
010499612001064,8
010499612001066,8
010499612001067,8
010499612001068,8
010499612001069,8
010499612001070,8
010499612001071,8
010499612001072,8
010499612001075,8
010499612002002,8
010499612002003,8
010499612002006,8
010499612002007,8
010499612002008,8
010499612002009,8
010499612002010,8
010499612002011,8
010499612002012,8
010499612002013,8
010499612002014,8
010499612002015,8
010499612002016,8
010499612002017,8
010499612002018,8
010499612002019,8
010499612002020,8
010499612002021,8
010499612002022,8
010499612002023,8
010499612002024,8
010499612002025,8
010499612002026,8
010499612002027,8
010499612002028,8
```

```
010499612002029,8
010499612002030,8
010499612002031,8
010499612002032,8
010499612002033,8
010499612002034,8
010499612002035,8
010499612002036,8
010499612002037,8
010499612002038,8
010499612002039,8
010499612002040,8
010499612002041,8
010499612002042,8
010499612002043,8
010499612002044,8
010499612002045,8
010499612002046,8
010499612002047,8
010499612002048,8
010499612002049,8
010499612002050,8
010499612002051,8
010499612002052,8
010499613001000,8
010499613001001,8
010499613001002,8
010499613001003,8
010499613001004,8
010499613001005,8
010499613001006,8
010499613001007,8
010499613001008,8
010499613001009,8
010499613001010,8
010499613001011,8
010499613001012,8
010499613001013,8
010499613001014,8
010499613001015,8
010499613001016,8
010499613001017,8
010499613001018,8
010499613001019,8
010499613001020,8
010499613001021,8
010499613001022,8
010499613001023,8
010499613001024,8
010499613001025,8
```

```
010499613001026,8
010499613001027,8
010499613001028,8
010499613001029,8
010499613001030,8
010499613001031,8
010499613001032,8
010499613001033,8
010499613001034,8
010499613001035,8
010499613001036,8
010499613001037,8
010499613001039,8
010499613004000,8
010499613004001,8
010499613004002,8
010499613004003,8
010499613004004,8
010499613004005,8
010499613004006,8
010499613004007,8
010499613004008,8
010499613004009,8
010499613004010,8
010499613004014,8
010499613004015,8
010499613004016,8
010499613004018,8
010499613004023,8
010499613004034,8
010499613004036,8
010499613004037,8
010499614001000,8
010499614001001,8
010499614001002,8
010499614001003,8
010499614001004,8
010499614001005,8
010499614001006,8
010499614001007,8
010499614001008,8
010499614001009,8
010499614001010,8
010499614001011,8
010499614001012,8
010499614001013,8
010499614001014,8
010499614001015,8
010499614001016,8
010499614001017,8
```

```
010499614001018,8
010499614001019,8
010499614001020,8
010499614001021,8
010499614001022,8
010499614001023,8
010499614001024,8
010499614001025,8
010499614001026,8
010499614001027,8
010499614001028,8
010499614001029,8
010499614001030,8
010499614001031,8
010499614001032,8
010499614001033,8
010499614001034,8
010499614001035,8
010499614001036,8
010499614001037,8
010499614001038,8
010499614001039,8
010499614001040,8
010499614001041,8
010499614001042,8
010499614001043,8
010499614001044,8
010499614001045,8
010499614001046,8
010499614001047,8
010499614001048,8
010499614001049,8
010499614001050,8
010499614001051,8
010499614001052,8
010499614001053,8
010499614001054,8
010499614001055,8
010499614001056,8
010499614001057,8
010499614001058,8
010499614001059,8
010499614001060,8
010499614001061,8
010499614001062,8
010499614001063,8
010499614001064,8
010499614001065,8
010499614001066,8
010499614001067,8
```

```
010499614001068,8
010499614001069,8
010499614001070,8
010499614001071,8
010499614001072,8
010499614001073,8
010499614001074,8
010499614001075,8
010499614001076,8
010499614001077,8
010499614001078,8
010499614001079,8
010499614001080,8
010499614001081,8
010499614001082,8
010499614001083,8
010499614001084,8
010499614001085,8
010499614001086,8
010499614001087,8
010499614001088,8
010499614001089,8
010499614001090,8
010499614001091,8
010499614001092,8
010499614001093,8
010499614001094,8
010499614001095,8
010499614001096,8
010499614001097,8
010499614001098,8
010499614002000,8
010499614002001,8
010499614002002,8
010499614002003,8
010499614002004,8
010499614002005,8
010499614002006,8
010499614002007,8
010499614002008,8
010499614002009,8
010499614002010,8
010499614002011,8
010499614002012,8
010499614002013,8
010499614002014,8
010499614002015,8
010499614002016,8
010499614002017,8
010499614002018,8
```

```
010499614002019,8
010499614002020,8
010499614002021,8
010499614002022,8
010499614002023,8
010499614002024,8
010499614002025,8
010499614002026,8
010499614002027,8
010499614002028,8
010499614002029,8
010499614002030,8
010499614002031,8
010499614002032,8
010499614002033,8
010499614002034,8
010499614002035,8
010499614002036,8
010499614002037,8
010499614002038,8
010499614002039,8
010499614002040,8
010499614002041,8
010499614002042,8
010499614002043,8
010499614002046,8
010499614002047,8
010499614002048,8
010499614002049,8
010499614002050,8
010499614002051,8
010499614002052,8
010499614002053,8
010499614002054,8
010499614002055,8
010499614002056,8
010499614002057,8
010499614002058,8
010499614002059,8
010499614002060,8
010499614002061,8
010499614002062,8
010499614002063,8
010499614002064,8
010499614002065,8
010499614002066,8
010499614002067,8
010499614002068,8
010499614002069,8
010499614002070,8
```

```
010499614002071,8
010499614002072,8
010499614002073,8
010499614002074,8
010499614002075,8
010499614002076,8
010499614002077,8
010499614002078,8
010499614002079,8
010499614002080,8
010499614002081,8
010499614002082,8
010499614002083,8
010499614002084,8
010499614002085,8
010499614002086,8
010499614002087,8
010499614002088,8
010499614002089,8
010499614002090,8
010499614002091,8
010499614002092,8
010499614002093,8
010499614002094,8
010499614002095,8
010499614002096,8
010499614002097,8
010499614002098,8
010499614002099,8
010499614002100,8
010499614002101,8
010499614002102,8
010499614002103,8
010499614002104,8
010499614002105,8
010499614002106,8
010499614002107,8
010499614002108,8
010499614002109,8
010499614002110,8
010499614002111,8
010499614002112,8
010499614002113,8
010499614002114,8
010499614002117,8
010499614002118,8
010499614002119,8
010499614002120,8
010499614002123,8
010499614002124,8
```

```
010499614002125,8
010499614002126,8
010499614003000,8
010499614003001,8
010499614003002,8
010499614003003,8
010499614003004,8
010499614003005,8
010499614003006,8
010499614003007,8
010499614003008,8
010499614003009,8
010499614003010,8
010499614003011,8
010499614003012,8
010499614003013,8
010499614003014,8
010499614003015,8
010499614003016,8
010499614003017,8
010499614003018,8
010499614003019,8
010499614003020,8
010499614003021,8
010499614003022,8
010499614003023,8
010499614003024,8
010499614003025,8
010499614003026,8
010499614003027,8
010499614003028,8
010499614003029,8
010499614003030,8
010499614003031,8
010499614003032,8
010499614003033,8
010499614003034,8
010499614003035,8
010499614003036,8
010499614003037,8
010499614003038,8
010499614003039,8
010499614003040,8
010499614003041,8
010499614003042,8
010499614003043,8
010499614003044,8
010499614003045,8
010499614003046,8
010499614003047,8
```

```
010499614003048,8
010499614003049,8
010499614003050,8
010499614003051,8
010499614003052,8
010499614003053,8
010499614003054,8
010499614003055,8
010499614003056,8
010499614003057,8
010499614003058,8
010499614003060,8
010499614003061,8
010499614003062,8
010499614003063,8
010499614003064,8
010499614003065,8
010499614003066,8
010499614003067,8
010499614003068,8
010499614003069,8
010499614003070,8
010499614003071,8
010719510001006,8
010719510001007,8
010719510001008,8
010719510001009,8
010719510001010,8
010719510001011,8
010719510001012,8
010719510001013,8
010719510001014,8
010719510001015,8
010719510001016,8
010719510001019,8
010719510001020,8
010719510001021,8
010719510001022,8
010719510001023,8
010719510001024,8
010719510001025,8
010719510001026,8
010719510001027,8
010719510001028,8
010719510001029,8
010719510001030,8
010719510001031,8
010719510001032,8
010719510001033,8
010719510001034,8
```

```
010719510001035,8
010719510001036,8
010719510001037,8
010719510001038,8
010719510001039,8
010719510001040,8
010719510001041,8
010719510001042,8
010719510001043,8
010719510001044,8
010719510001045,8
010719510001046,8
010719510001047,8
010719510001048,8
010719510001049,8
010719510002004,8
010719510002005,8
010719510002006,8
010719510002007,8
010719510002008,8
010719510002009,8
010719510002010,8
010719510002011,8
010719510002012,8
010719510002050,8
010719510002051,8
010719510002052,8
010719510002053,8
010719510003000,8
010719510003001,8
010719510003002,8
010719510003003,8
010719510003004,8
010719510003011,8
010719510003012,8
010719510003013,8
010719510004000,8
010719510004001,8
010719510004002,8
010719510004003,8
010719510004004,8
010719510004005,8
010719510004010,8
010719510004011,8
010719510004012,8
010719510004013,8
010719510004014,8
010719510004015,8
010719510004016,8
010719510004017,8
```

```
010719510004018,8
010719510004019,8
010719510004020,8
010719510004021,8
010719510004022,8
010719510004029,8
010719510004034,8
010719501011045,8
010719501011046,8
010719501011048,8
010719501011049,8
010719501011050,8
010719501011051,8
010719501011052,8
010719501011053,8
010719501011054,8
010719501011055,8
010719501011056,8
010719501011057,8
010719501011058,8
010719501011059,8
010719501011060,8
010719501011061,8
010719501021000,8
010719501021001,8
010719501021002,8
010719501021003,8
010719501021004,8
010719501021005,8
010719501021006,8
010719501021007,8
010719501021011,8
010719501021012,8
010719501021013,8
010719501021042,8
010719501021044,8
010719501021045,8
010719501021046,8
010719501021047,8
010719501023000,8
010719501023001,8
010719501023002,8
010719501023003,8
010719501023004,8
010719501023005,8
010719501023006,8
010719501023007,8
010719501023008,8
010719501023009,8
010719501023010,8
```

```
010719501023011,8
010719501023012,8
010719501023013,8
010719501023014,8
010719501023020,8
010719501023021,8
010719501023022,8
010719501023023,8
010719501023028,8
010719501023029,8
010719501023030,8
010719501023031,8
010719501023032,8
010719501023033,8
010719501023034,8
010719501023035,8
010719501023040,8
010719501023044,8
010199557021000,10
010199557021001,10
010199557021002,10
010199557021003,10
010199557021004,10
010199557021005,10
010199557021006,10
010199557021007,10
010199557021008,10
010199557021009,10
010199557021010,10
010199557021011,10
010199557021012,10
010199557021013,10
010199557021014,10
010199557021015,10
010199557021016,10
010199557021017,10
010199557021018,10
010199557021019,10
010199557021020,10
010199557021021,10
010199557021022,10
010199557021023,10
010199557021024,10
010199557021025,10
010199557021026,10
010199557021027,10
010199557021029,10
010199557021030,10
010199557021031,10
010199557021032,10
```

```
010199557021033,10
010199557021034,10
010199557021035,10
010199557021036,10
010199557021037,10
010199557021038,10
010199557021039,10
010199557021040,10
010199557021041,10
010199557021042,10
010199557021043,10
010199557021045,10
010199557021046,10
010199557021048,10
010199557021058,10
010199557021059,10
010199557021060,10
010199557021061,10
010199557021094,10
010199557021095,10
010199557021106,10
010199557021107,10
010199557021108,10
010719502001000,8
010719502001001,8
010719502001002,8
010719502001003,8
010719502001004,8
010719502001005,8
010719502001006,8
010719502001007,8
010719502001008,8
010719502001009,8
010719502001010,8
010719502001011,8
010719502001012,8
010719502001013,8
010719502001014,8
010719502001015,8
010719502001016,8
010719502001017,8
010719502001018,8
010719502001019,8
010719502001020,8
010719502001021,8
010719502001022,8
010719502001023,8
010719502001024,8
010719502001025,8
010719502001026,8
```

```
010719502001027,8
010719502001028,8
010719502001029,8
010719502001030,8
010719502001031,8
010719502001032,8
010719502001033,8
010719502001034,8
010719502001035,8
010719502001036,8
010719502001037,8
010719502001038,8
010719502001039,8
010719502001040,8
010719502001041,8
010719502001042,8
010719502001043,8
010719502001044,8
010719502001045,8
010719502001046,8
010719502001047,8
010719502001048,8
010719502001049,8
010719502001050,8
010719502001051,8
010719502001052,8
010719502001053,8
010719502001054,8
010719502001055,8
010719502001056,8
010719502001057,8
010719502001058,8
010719502001059,8
010719502001060,8
010719502001061,8
010719502001062,8
010719502001063,8
010719502001064,8
010719502001065,8
010719502001066,8
010719502001067,8
010719502001068,8
010719502001069,8
010719502001070,8
010719502001071,8
010719502001072,8
010719502001073,8
010719502001074,8
010719502001075,8
010719502001076,8
```

```
010719502001077,8
010719502001078,8
010719502001079,8
010719502001080,8
010719502001081,8
010719502001082,8
010719502001083,8
010719502001084,8
010719502001085,8
010719502001086,8
010719502001087,8
010719502002000,8
010719502002001,8
010719502002002,8
010719502002003,8
010719502002004,8
010719502002005,8
010719502002006,8
010719502002007,8
010719502002008,8
010719502002009,8
010719502002010,8
010719502002011,8
010719502002012,8
010719502002013,8
010719502002014,8
010719502002015,8
010719502002016,8
010719502002017,8
010719502002018,8
010719502002019,8
010719502002020,8
010719502002021,8
010719502002022,8
010719502002023,8
010719502002024,8
010719502002025,8
010719502002026,8
010719502002027,8
010719502002028,8
010719502002029,8
010719502002030,8
010719502002031,8
010719502002032,8
010719502002033,8
010719502002034,8
010719502002035,8
010719502002036,8
010719502002037,8
010719502002038,8
```

```
010719502002039,8
010719502002040,8
010719502002041,8
010719502002042,8
010719502002043,8
010719502002044,8
010719502002045,8
010719502002046,8
010719502002047,8
010719502002048,8
010719502002049,8
010719502002050,8
010719502002051,8
010719502002052,8
010719502002053,8
010719502002054,8
010719502002055,8
010719502002056,8
010719502002057,8
010719502002058,8
010719502002059,8
010719502003000,8
010719502003001,8
010719502003002,8
010719502003003,8
010719502003004,8
010719502003005,8
010719502003006,8
010719502003007,8
010719502003008,8
010719502003009,8
010719502003010,8
010719502003011,8
010719502003012,8
010719502003013,8
010719502003014,8
010719502003015,8
010719502003016,8
010719502003017,8
010719502003018,8
010719502003019,8
010719502003020,8
010719502003021,8
010719502003022,8
010719502003023,8
010719502003024,8
010719502003025,8
010719502003026,8
010719502003027,8
010719502003028,8
```

```
010719502003029,8
010719502003030,8
010719502003031,8
010719502003032,8
010719502003033,8
010719502003034,8
010719502003035,8
010719502003036,8
010719502003037,8
010719502003038,8
010719502003039,8
010719502003040,8
010719502003041,8
010719502003042,8
010719502003043,8
010719502003044,8
010719502003045,8
010719502003046,8
010719502003047,8
010719502003048,8
010719502003049,8
010719502003050,8
010719502003051,8
010719502004000,8
010719502004001,8
010719502004002,8
010719502004003,8
010719502004004,8
010719502004005,8
010719502004006,8
010719502004007,8
010719502004008,8
010719502004009,8
010719502004010,8
010719502004011,8
010719502004012,8
010719502004013,8
010719502004014,8
010719502004015,8
010719502004016,8
010719502004017,8
010719502004018,8
010719502004019,8
010719502004020,8
010719502004021,8
010719502004022,8
010719502004023,8
010719502004024,8
010719502004025,8
010719502004026,8
```

```
010719502004027,8
010719502004028,8
010719502004029,8
010719502004030,8
010719502004031,8
010719502004032,8
010719502004033,8
010719502004034,8
010719502004035,8
010719502004036,8
010719502004037,8
010719502004038,8
010719502004039,8
010719502004040,8
010719502004041,8
010719502004042,8
010719502004043,8
010719502004044,8
010719502004045,8
010719502004046,8
010719502004047,8
010719502004048,8
010719502004049,8
010719502004050,8
010719502004051,8
010719502004052,8
010719502004053,8
010719502004054,8
010719502004055,8
010719502004056,8
010719502004057,8
010719502004058,8
010719502004059,8
010719502004060,8
010719502004061,8
010719502004062,8
010719502004063,8
010719502004064,8
010719502004065,8
010719502004066,8
010719502004067,8
010719502004068,8
010199558012018,10
010199558012019,10
010199558012031,10
010199558012032,10
010199558012033,10
010199558012034,10
010199558012035,10
010199558012036,10
```

```
010199558012037,10
010199558012038,10
010199558012039,10
010199558012040,10
010199558012041,10
010199558012042,10
010199558012043,10
010199558012044,10
010199558012045,10
010199558012046,10
010199558012047,10
010199558012048,10
010199558012049,10
010199558012050,10
010199558012051,10
010199558012052,10
010199558012053,10
010199558012054,10
010199558012055,10
010199558012056,10
010199558012060,10
010199559003000,10
010199559003001,10
010199559003002,10
010199559003003,10
010199559003004,10
010199559003005,10
010199559003006,10
010199559003007,10
010199559003008,10
010199559003009,10
010199559003010,10
010199559003011,10
010199559003012,10
010199559003013,10
010199559003014,10
010199559003015,10
010199559003016,10
010199559003017,10
010199559003018,10
010199559003019,10
010199559003020,10
010199559003021,10
010199559003022,10
010199559003023,10
010199559003024,10
010199559003025,10
010199559003026,10
010199559003027,10
010199559003028,10
```

```
010199559003029,10
010199559003030,10
010199559003031,10
010199559003033,10
010199559003035,10
010199559003036,10
010199559003037,10
010199559003038,10
010199559003039,10
010199559003040,10
010199559003041,10
010199559003051,10
010199559003052,10
010199559004000,10
010199559004001,10
010199559004002,10
010199559004003,10
010199559004004,10
010199559004005,10
010199559004006,10
010199559004007,10
010199559004008,10
010199559004009,10
010199559004010,10
010199559004011,10
010199559004012,10
010199559004013,10
010199559004014,10
010199559004015,10
010199559004016,10
010199559004017,10
010199559004018,10
010199559004019,10
010199559004020,10
010199559004021,10
010199559004022,10
010199559004023,10
010199559004024,10
010199559004025,10
010199559004026,10
010199559004027,10
010199559004028,10
010199559004029,10
010199559004030,10
010199559004031,10
010199559004032,10
010199559004033,10
010199559004034,10
010199559004035,10
010199559004036,10
```

```
010199559004037,10
010199559004038,10
010199559004039,10
010199559004040,10
010199559004041,10
010199559004042,10
010199559004043,10
010199559004044,10
010199559004045,10
010199559004046,10
010199560001000,10
010199560001001,10
010199560001002,10
010199560001003,10
010199560001004,10
010199560001005,10
010199560001006,10
010199560001007,10
010199560001008,10
010199560001009,10
010199560001010,10
010199560001011,10
010199560001012,10
010199560001013,10
010199560001014,10
010199560001015,10
010199560001016,10
010199560001017,10
010199560001018,10
010199560001019,10
010199560001020,10
010199560001021,10
010199560001022,10
010199560001023,10
010199560001024,10
010199560001025,10
010199560001026,10
010199560001027,10
010199560001028,10
010199560002000,10
010199560002001,10
010199560002002,10
010199560002003,10
010199560002004,10
010199560002005,10
010199560002006,10
010199560002007,10
010199560002008,10
010199560002009,10
010199560002012,10
```

```
010199560002013,10
010199560002014,10
010199560002015,10
010199560002016,10
010199560002017,10
010199560003000,10
010199560003001,10
010199560003002,10
010199560003003,10
010199560003004,10
010199560003005,10
010199560003006,10
010199560003007,10
010199560003008,10
010199560003009,10
010199560003010,10
010199560003011,10
010199560003012,10
010199560003013,10
010199560003014,10
010199560003015,10
010199560003016,10
010199560003017,10
010199560003018,10
010199560003019,10
010199560003020,10
010199560003021,10
010199560003022,10
010199560003023,10
010199560003024,10
010199560003025,10
010199560003026,10
010199560003027,10
010199560003028,10
010199560003029,10
010199560003030,10
010199560003031,10
010199560003032,10
010199560003033,10
010199560003034,10
010199560003035,10
010199560003036,10
010199560003037,10
010199560003038,10
010199560003039,10
010199560003040,10
010199560004000,10
010199560004001,10
010199560004002,10
010199560004003,10
```

```
010199560004004,10
010199560004005,10
010199560004006,10
010199560004007,10
010199560004008,10
010199560004009,10
010199560004010,10
010199560004011,10
010199560004012,10
010199560004013,10
010199560004014,10
010199560004015,10
010199560004016,10
010199560004017,10
010199560004018,10
010199560004019,10
010199560004020,10
010199560004021,10
010199560004022,10
010199560004023,10
010199560004024,10
010199560004025,10
010199560004026,10
010199560004027,10
010199560004028,10
010199560004029,10
010199560004030,10
010199560004031,10
010199560004032,10
010199560004033,10
010199560004034,10
010199560004035,10
010199560004036,10
010199560004037,10
010199560004038,10
010199560004039,10
010199560004040,10
010199560004041,10
010199560004042,10
010199560004043,10
010199560004044,10
010199560004045,10
010199560004046,10
010199560004047,10
010199560004048,10
010199560004049,10
010199560004050,10
010199560004051,10
010199560004052,10
010199560004053,10
```

```
010199560004054,10
010199560004055,10
010199560004056,10
010199560005000,10
010199560005001,10
010199560005002,10
010199560005003,10
010199560005004,10
010199560005005,10
010199560005006,10
010199560005007,10
010199560005008,10
010199560005009,10
010199560005010,10
010199560005011,10
010199560005012,10
010199560005013,10
010199560005014,10
010199560005015,10
010199560005016,10
010199560005017,10
010199560005018,10
010199560005019,10
010199560005020,10
010199560005021,10
010199560005022,10
010199560005023,10
010199560005024,10
010199560005025,10
010199560005026,10
010199560005027,10
010199560005028,10
010199560005029,10
010199560005030,10
010199560005031,10
010199560005032,10
010199560005033,10
010199560005034,10
010199560005035,10
010199560005036,10
010199560005037,10
010199560005038,10
010199560005039,10
010199560005040,10
010199560005041,10
010199560005042,10
010199560005043,10
010199560005044,10
010199560005045,10
010199560005046,10
```

```
010199560005047,10
010199560005048,10
010199560005049,10
010199560005050,10
010199560005051,10
010199557021076,10
010199557021077,10
010199557021078,10
010199557021079,10
010199557021081,10
010199557021082,10
010199557021083,10
010199557021085,10
010199557021086,10
010199557023000,10
010199557023001,10
010199557023002,10
010199557023003,10
010199557023004,10
010199557023005,10
010199557023006,10
010199557023007,10
010199557023009,10
010199557023010,10
010199557023011,10
010199557023012,10
010199557023013,10
010199557023014,10
010199557023015,10
010199557023016,10
010199557023022,10
010199557023023,10
010199557021028,10
010199557021044,10
010199557021047,10
010199557021049,10
010199557021050,10
010199557021051,10
010199557021052,10
010199557021053,10
010199557021054,10
010199557021055,10
010199557021056,10
010199557021057,10
010199557021062,10
010199557021063,10
010199557021064,10
010199557021065,10
010199557021066,10
010199557021067,10
```

```
010199557021068,10
010199557021069,10
010199557021070,10
010199557021071,10
010199557021072,10
010199557021073,10
010199557021074,10
010199557021075,10
010199557021080,10
010199557021084,10
010199557021087,10
010199557021088,10
010199557021089,10
010199557021090,10
010199557021091,10
010199557021092,10
010199557021093,10
010199557021099,10
010199557021100,10
010199557021102,10
010199557021103,10
010199557021104,10
010199557021105,10
010199557021109,10
010199557021110,10
010199557021111,10
010199557022022,10
010199557022023,10
010199557021101,10
010199557022024,10
010199557022025,10
010199557022026,10
010199557022027,10
010199557022028,10
010199557022029,10
010199557022030,10
010199557022033,10
010199557022034,10
010199557022035,10
010199557022036,10
010199557022037,10
010199557022038,10
010199557022039,10
010199557022040,10
010199557022041,10
010199557022042,10
010199557022043,10
010199557023008,10
010199557023017,10
010199557023018,10
```

```
010199557023019,10
010199557023020,10
010199557023021,10
010199557023024,10
010199557023025,10
010199557023026,10
010199557023027,10
010199557023028,10
010199557023029,10
010199557023030,10
010199557023031,10
010199557023032,10
010199557023033,10
010199557023034,10
010199557023035,10
010199557023036,10
010199557023037,10
010199557023038,10
010199557023039,10
010199557023040,10
010199557023041,10
010199557023042,10
010199557023043,10
010199557023044,10
010199557023045,10
010199557023047,10
010199557023067,10
010199559002000,10
010199559002001,10
010199559002002,10
010199559002003,10
010199559003032,10
010199559003034,10
010199559003042,10
010199559003043,10
010199559003044,10
010199559003045,10
010199559003046,10
010199559003047,10
010199559003048,10
010199559003049,10
010199559003050,10
010199559003053,10
010199560002010,10
010199560002011,10
010199561023040,10
010199561023048,10
010199561023049,10
010199561023050,10
010199561023051,10
```

```
010199561023052,10
010199561023053,10
010199561023054,10
010199561023055,10
010199561023056,10
010199561023057,10
010199561023058,10
010199561023059,10
010199561023061,10
010199561023062,10
010199561023063,10
010199561023065,10
010199561023066,10
010199561023072,10
010199561023073,10
010199561023074,10
010199561011026,10
010199561011027,10
010199561011028,10
010199561011032,10
010199561011033,10
010199561011043,10
010199561012006,10
010199561012007,10
010199561012008,10
010199561012020,10
010199561012021,10
010199561012022,10
010199561012023,10
010199561012024,10
010199561012028,10
010199561012029,10
010199561012030,10
010199561021030,10
010199561021031,10
010199561021032,10
010199561021033,10
010199561021034,10
010199561021035,10
010199561021036,10
010199561021037,10
010199561021038,10
010199561021039,10
010199561021040,10
010199561023000,10
010199561023001,10
010199561023002,10
010199561023003,10
010199561023004,10
010199561023005,10
```

```
010199561023006,10
010199561023007,10
010199561023008,10
010199561023009,10
010199561023010,10
010199561023011,10
010199561023012,10
010199561023013,10
010199561023014,10
010199561023015,10
010199561023016,10
010199561023017,10
010199561023018,10
010199561023019,10
010199561023020,10
010199561023021,10
010199561023022,10
010199561023023,10
010199561023024,10
010199561023025,10
010199561023026,10
010199561023027,10
010199561023028,10
010199561023029,10
010199561023030,10
010199561023031,10
010199561023032,10
010199561023033,10
010199561023034,10
010199561023035,10
010199561023036,10
010199561023037,10
010199561023038,10
010199561023039,10
010199561023041,10
010199561023042,10
010199561023043,10
010199561023044,10
010199561023045,10
010199561023046,10
010199561023047,10
010199561023060,10
010199561023067,10
010199561023068,10
010199558011059,10
010199558011060,10
010199558011061,10
010199558011062,10
010199558011063,10
010199558011064,10
```

```
010199558011065,10
010199558011066,10
010199558011067,10
010199558011068,10
010199558011069,10
010199558011070,10
010199558011071,10
010199558011072,10
010199558011073,10
010199558011074,10
010199558011075,10
010199558011076,10
010199558011077,10
010199558011078,10
010199558011079,10
010199558011080,10
010199558011081,10
010199558011082,10
010199558011083,10
010199558011084,10
010199558011085,10
010199558011086,10
010199558011087,10
010199558011088,10
010199558011089,10
010199558011090,10
010199558011091,10
010199558012000,10
010199558012001,10
010199558012002,10
010199558012003,10
010199558012004,10
010199558012005,10
010199558012006,10
010199558012007,10
010199558012008,10
010199558012009,10
010199558012010,10
010199558012011,10
010199558012012,10
010199558012013,10
010199558012014,10
010199558012015,10
010199558012016,10
010199558012017,10
010199558012020,10
010199558012021,10
010199558012022,10
010199558012023,10
010199558012024,10
```

```
010199558012025,10
010199558012026,10
010199558012027,10
010199558012028,10
010199558012029,10
010199558012030,10
010199558012057,10
010199558012058,10
010199558012059,10
010199558012061,10
010199558012062,10
010199558012063,10
010199558021071,10
010199558021072,10
010199558021079,10
010199558021083,10
010199558021084,10
010199558021085,10
010199558021086,10
010199558022000,10
010199558022001,10
010199558022002,10
010199558022003,10
010199558022004,10
010199558022005,10
010199558022006,10
010199558022007,10
010199558022008,10
010199558022009,10
010199558022010,10
010199558022011,10
010199558022012,10
010199558022013,10
010199558022014,10
010199558022015,10
010199558022016,10
010199558022017,10
010199558022018,10
010199558022019,10
010199558022020,10
010199558022021,10
010199558022022,10
010199558022023,10
010199558022024,10
010199558022025,10
010199558022026,10
010199558022027,10
010199558022028,10
010199558022029,10
010199558022030,10
```

```
010199558022031,10
010199558022032,10
010199558022033,10
010199558022034,10
010199558022035,10
010199558022036,10
010199558022037,10
010199558022038,10
010199558022039,10
010199558011000,10
010199558011001,10
010199558011002,10
010199558011003,10
010199558011004,10
010199558011005,10
010199558011006,10
010199558011007,10
010199558011008,10
010199558011009,10
010199558011010,10
010199558011011,10
010199558011012,10
010199558011013,10
010199558011014,10
010199558011015,10
010199558011016,10
010199558011017,10
010199558011018,10
010199558011019,10
010199558011020,10
010199558011021,10
010199558011022,10
010199558011023,10
010199558011024,10
010199558011025,10
010199558011026,10
010199558011027,10
010199558011028,10
010199558011029,10
010199558011030,10
010199558011031,10
010199558011032,10
010199558011033,10
010199558011034,10
010199558011035,10
010199558011036,10
010199558011037,10
010199558011038,10
010199558011039,10
010199558011040,10
```

```
010199558011041,10
010199558011042,10
010199558011043,10
010199558011044,10
010199558011045,10
010199558011046,10
010199558011047,10
010199558011048,10
010199558011049,10
010199558011050,10
010199558011051,10
010199558011052,10
010199558011053,10
010199558011054,10
010199558011055,10
010199558011056,10
010199558011057,10
010199558011058,10
010199558021009,10
010199558021010,10
010199558021011,10
010199558021012,10
010199558021013,10
010199558021014,10
010199558021015,10
010199558021016,10
010199558021017,10
010199558021018,10
010199558021019,10
010199558021020,10
010199558021021,10
010199558021031,10
010199558021032,10
010199558021033,10
010199558021034,10
010199558021035,10
010199558021036,10
010199558021039,10
010199558021040,10
010199558021041,10
010199558021042,10
010199558021043,10
010199558021044,10
010199558021045,10
010199558021046,10
010199558021047,10
010199558021048,10
010199558021049,10
010199558021050,10
010199558021051,10
```

```
010199558021052,10
010199558021053,10
010199558021054,10
010199558021055,10
010199558021056,10
010199558021057,10
010199558021058,10
010199558021059,10
010199558021060,10
010199558021061,10
010199558021062,10
010199558021063,10
010199558021064,10
010199558021065,10
010199558021066,10
010199558021067,10
010199558021068,10
010199558021069,10
010199558021070,10
010199558021074,10
010199558021075,10
010199558021076,10
010199558021077,10
010199558021078,10
010199558021080,10
010199558021081,10
010199558021082,10
010199558021087,10
010199558021088,10
010199558021090,10
010199558023058,10
010199557011008,10
010199557011009,10
010199557011010,10
010199557011011,10
010199557011012,10
010199557011013,10
010199557011014,10
010199557011015,10
010199557011016,10
010199557011017,10
010199557011018,10
010199557011019,10
010199557011020,10
010199557011021,10
010199557011022,10
010199557011023,10
010199557011024,10
010199557011025,10
010199557011026,10
```

```
010199557011027,10
010199557011028,10
010199557011029,10
010199557011030,10
010199557011031,10
010199557011032,10
010199557011033,10
010199557011034,10
010199557011035,10
010199557011036,10
010199557011037,10
010199557011038,10
010199557011039,10
010199557011040,10
010199557011041,10
010199557011042,10
010199557011043,10
010199557011044,10
010199557011045,10
010199557011046,10
010199557011047,10
010199557011048,10
010199557011049,10
010199557011050,10
010199557011051,10
010199557011052,10
010199557011053,10
010199557011054,10
010199557011055,10
010199557011056,10
010199557011057,10
010199557011058,10
010199557011059,10
010199557011060,10
010199557011061,10
010199557011062,10
010199557012000,10
010199557012001,10
010199557012002,10
010199557012003,10
010199557012004,10
010199557012005,10
010199557012006,10
010199557012007,10
010199557012008,10
010199557012009,10
010199557012010,10
010199557012011,10
010199557012012,10
010199557012013,10
```

```
010199557012014,10
010199557012015,10
010199557012016,10
010199557012017,10
010199557012018,10
010199557012019,10
010199557012020,10
010199557012021,10
010199557012022,10
010199557012023,10
010199557012024,10
010199557012025,10
010199557012026,10
010199557012027,10
010199557012028,10
010199557012029,10
010199557012030,10
010199557012031,10
010199557012032,10
010199557012033,10
010199557012034,10
010199557012035,10
010199557012036,10
010199557012037,10
010199557012038,10
010199557012039,10
010199557012040,10
010199557012041,10
010199557012042,10
010199557012043,10
010199557012044,10
010199557012045,10
010199557012046,10
010199557012047,10
010199557012048,10
010199557012049,10
010199557012050,10
010199557012051,10
010199557012052,10
010199557012053,10
010199557012054,10
010199557012055,10
010199557012056,10
010199557012057,10
010199557012058,10
010199557012059,10
010199557012060,10
010199557012061,10
010199557012062,10
010199557012063,10
```

```
010199557012064,10
010199557012065,10
010199557012066,10
010199557012067,10
010199557012068,10
010199557012069,10
010199557012070,10
010199557012071,10
010199557012072,10
010199557012073,10
010199557012074,10
010199557012075,10
010199557012076,10
010199557012077,10
010199557012078,10
010199557012079,10
010199557012080,10
010199557012081,10
010199557012082,10
010199557012083,10
010199557012084,10
010199557012085,10
010199557013008,10
010199557022098,10
010199557022099,10
010199557022100,10
010199557022101,10
010199557022102,10
010199557022103,10
010199557022104,10
010199557023046,10
010199557023048,10
010199557023049,10
010199557023050,10
010199557023051,10
010199557023052,10
010199557023053,10
010199557023054,10
010199557023055,10
010199557023056,10
010199557023057,10
010199557023058,10
010199557023059,10
010199557023060,10
010199557023061,10
010199557023062,10
010199557023063,10
010199557023064,10
010199557023065,10
010199557023066,10
```

```
010199557011000,10
010199557011001,10
010199557011002,10
010199557011003,10
010199557011004,10
010199557011005,10
010199557011006,10
010199557011007,10
010199557013000,10
010199557013001,10
010199557013002,10
010199557013003,10
010199557013004,10
010199557013005,10
010199557013006,10
010199557013007,10
010199557013038,10
010199557013039,10
010199557013040,10
010199557013041,10
010199557013042,10
010199557013043,10
010199557013044,10
010199557021096,10
010199557021097,10
010199557021098,10
010199557022000,10
010199557022001,10
010199557022002,10
010199557022003,10
010199557022004,10
010199557022005,10
010199557022006,10
010199557022007,10
010199557022008,10
010199557022009,10
010199557022010,10
010199557022011,10
010199557022012,10
010199557022013,10
010199557022014,10
010199557022015,10
010199557022016,10
010199557022017,10
010199557022018,10
010199557022019,10
010199557022020,10
010199557022021,10
010199557022031,10
010199557022032,10
```

```
010199557022044,10
010199557022045,10
010199557022046,10
010199557022047,10
010199557022048,10
010199557022049,10
010199557022050,10
010199557022051,10
010199557022052,10
010199557022053,10
010199557022054,10
010199557022055,10
010199557022056,10
010199557022057,10
010199557022058,10
010199557022059,10
010199557022060,10
010199557022061,10
010199557022062,10
010199557022063,10
010199557022064,10
010199557022065,10
010199557022066,10
010199557022067,10
010199557022068,10
010199557022069,10
010199557022070,10
010199557022071,10
010199557022072,10
010199557022073,10
010199557022074,10
010199557022075,10
010199557022076,10
010199557022077,10
010199557022078,10
010199557022079,10
010199557022080,10
010199557022081,10
010199557022082,10
010199557022083,10
010199557022084,10
010199557022085,10
010199557022086,10
010199557022087,10
010199557022088,10
010199557022089,10
010199557022090,10
010199557022091,10
010199557022092,10
010199557022093,10
```

```
010199557022094,10
010199557022095,10
010199557022096,10
010199557022097,10
010199557022105,10
010199557022106,10
010199559002004,10
010199559002076,10
010199559002077,10
010199559002084,10
010199559002085,10
010199559002086,10
010199559002087,10
010199559002088,10
010199559002089,10
010199561012039,10
010199561012040,10
010199561012041,10
010199561012042,10
010199561012043,10
010199561012044,10
010199561012045,10
010199561012046,10
010199561012047,10
010199561012048,10
010199561012049,10
010199561012051,10
010199561012052,10
010199561012053,10
010199561012054,10
010199561012055,10
010199561012056,10
010199561012057,10
010199561012058,10
010199561022003,10
010199561022004,10
010199561022005,10
010199561022006,10
010199561022007,10
010199561022008,10
010199561022010,10
010199561022011,10
010199561022012,10
010199561022013,10
010199561022014,10
010199561022015,10
010199561022016,10
010199561022017,10
010199561022018,10
010199561022019,10
```

```
010199561022020,10
010199561022021,10
010199561022022,10
010199561022023,10
010199561022024,10
010199561022025,10
010199561022026,10
010199561022027,10
010199561022028,10
010199561022029,10
010199561022030,10
010199561022031,10
010199561022032,10
010199561022033,10
010199561022034,10
010199561022035,10
010199561022036,10
010199561022037,10
010199561022038,10
010199561022039,10
010199561022040,10
010199561022041,10
010199561022042,10
010199561022043,10
010199561022044,10
010199561022045,10
010199561022046,10
010199561022047,10
010199561022048,10
010199561022049,10
010199561022050,10
010199561022051,10
010199561022052,10
010199561022053,10
010199561022054,10
010199561022055,10
010199561022056,10
010199561022057,10
010199561022058,10
010199561022059,10
010199561022060,10
010199561022061,10
010199561022062,10
010199561023070,10
010199561023071,10
010299595001148,13
010299595001150,13
010299595002039,13
010299595002041,13
010299595002042,13
```

```
010299595002043,13
010299595002045,13
010299595002046,13
010299595002047,13
010299595002052,13
010299595002053,13
010299595002054,13
010299595002055,13
010299595002056,13
010299595002057,13
010299595002058,13
010299595002059,13
010299595002060,13
010299595002061,13
010299595002062,13
010299595002063,13
010299595002064,13
010299595002079,13
010299595002080,13
010299595002081,13
010299595002082,13
010299595002083,13
010299595002084,13
010299595002085,13
010299595002089,13
010299595002090,13
010299595002091,13
010299595002092,13
010299595002093,13
010299595002094,13
010299595002095,13
010299595002099,13
010299595002100,13
010299595002101,13
010299595002102,13
010299595002103,13
010299595002104,13
010299595002105,13
010299595002106,13
010299595002107,13
010299595002108,13
010299595002109,13
010299595002110,13
010299595002111,13
010299595002112,13
010299595002113,13
010299595002114,13
010299595002115,13
010299595002116,13
010299595002117,13
```

```
010299595002119,13
010299595002120,13
010299595002121,13
010299595002122,13
010299596001109,13
010299596001110,13
010299596001111,13
010299595002008,13
010299595002013,13
010299595002014,13
010299595002015,13
010299595002019,13
010299595002020,13
010299595002021,13
010299595002022,13
010299595002023,13
010299595002024,13
010299595002048,13
010299595002049,13
010299595002050,13
010299595002051,13
010299595002065,13
010299595002066,13
010299595002067,13
010299595002068,13
010299595002069,13
010299595002070,13
010299595002071,13
010299595002072,13
010299595002073,13
010299595002074,13
010299595002075,13
010299595002076,13
010299595002077,13
010299595002078,13
010299595002086,13
010299595002087,13
010299595002088,13
010299595002098,13
010299598001000,13
010299598001001,13
010299598001002,13
010299598001003,13
010299598001004,13
010299598001005,13
010299598001006,13
010299598001010,13
010299598001011,13
010299598001012,13
010299595001000,13
```

```
010299595001001,13
010299595001002,13
010299595001003,13
010299595001004,13
010299595001005,13
010299595001006,13
010299595001007,13
010299595001008,13
010299595001009,13
010299595001010,13
010299595001011,13
010299595001012,13
010299595001013,13
010299595001014,13
010299595001015,13
010299595001016,13
010299595001017,13
010299595001018,13
010299595001019,13
010299595001020,13
010299595001021,13
010299595001022,13
010299595001023,13
010299595001024,13
010299595001025,13
010299595001026,13
010299595001027,13
010299595001028,13
010299595001030,13
010299595001042,13
010299595001043,13
010299595001044,13
010299595001110,13
010299595001111,13
010299595001112,13
010299595001114,13
010299595001115,13
010299595001116,13
010299595001117,13
010299595001118,13
010299595001119,13
010299595001120,13
010299595001121,13
010299595001122,13
010299595001123,13
010299595001125,13
010299595001126,13
010299595001127,13
010299595001132,13
010299595001135,13
```

```
010299595001138,13
010299595001140,13
010299595001153,13
010299595001154,13
010299595001157,13
010150022001000,12
010150022001001,12
010150022001002,12
010150022001003,12
010150022001004,12
010150022001005,12
010150022001006,12
010150022001007,12
010150022001008,12
010150022001009,12
010150022001010,12
010150022001011,12
010150022001012,12
010150022001013,12
010150022001014,12
010150022001015,12
010150022001016,12
010150022001017,12
010150022001018,12
010150022001019,12
010150022001020,12
010150022001021,12
010150022001022,12
010150022001023,12
010150022001024,12
010150022001025,12
010150022001026,12
010150022001027,12
010150022001028,12
010150022001029,12
010150022001031,12
010150022001032,12
010150022001033,12
010150022001034,12
010150022001035,12
010150022001036,12
010150022001037,12
010150022001038,12
010150022001039,12
010150022001040,12
010150022001041,12
010150022001042,12
010150022001043,12
010150022001044,12
010150022001045,12
```

```
010150022001056,12
010150022001057,12
010150022001058,12
010150022001059,12
010150022001060,12
010150022001061,12
010150022001062,12
010150022001063,12
010150022001064,12
010150022001065,12
010150022001066,12
010150022001081,12
010150022004010,12
010150022004011,12
010150023003000,12
010150023003001,12
010150023003002,12
010150023003003,12
010150023003004,12
010150023003005,12
010150023003006,12
010150023003007,12
010150023003039,12
010150023003040,12
010150023003041,12
010150023003071,12
010150023003073,12
010299595001029,13
010299595001031,13
010299595001032,13
010299595001033,13
010299595001034,13
010299595001035,13
010299595001036,13
010299595001037,13
010299595001038,13
010299595001039,13
010299595001040,13
010299595001041,13
010299595001045,13
010299595001046,13
010299595001047,13
010299595001048,13
010299595001049,13
010299595001050,13
010299595001051,13
010299595001052,13
010299595001053,13
010299595001054,13
010299595001055,13
```

```
010299595001056,13
010299595001057,13
010299595001058,13
010299595001059,13
010299595001060,13
010299595001061,13
010299595001062,13
010299595001063,13
010299595001064,13
010299595001065,13
010299595001066,13
010299595001067,13
010299595001068,13
010299595001078,13
010299595001079,13
010299595001080,13
010299595001081,13
010299595001082,13
010299595001083,13
010299595001084,13
010299595001085,13
010299595001086,13
010299595001087,13
010299595001088,13
010299595001089,13
010299595001090,13
010299595001091,13
010299595001092,13
010299595001093,13
010299595001094,13
010299595001095,13
010299595001096,13
010299595001097,13
010299595001098,13
010299595001099,13
010299595001100,13
010299595001101,13
010299595001102,13
010299595001103,13
010299595001104,13
010299595001105,13
010299595001106,13
010299595001107,13
010299595001108,13
010299595001109,13
010299595001113,13
010299595001124,13
010299595001130,13
010299595001131,13
010299595001133,13
```

```
010299595001134,13
010299595001136,13
010299595001137,13
010299595001139,13
010299595001155,13
010299595001156,13
010299595002000,13
010299595002001,13
010299595002002,13
010299595002003,13
010299595002004,13
010299595002005,13
010299595002006,13
010299595002007,13
010299595002009,13
010299595002010,13
010299595002011,13
010299595002012,13
010299595002016,13
010299595002017,13
010299595002018,13
010299595002025,13
010299595002026,13
010299595002027,13
010299595002028,13
010299595002029,13
010299595002030,13
010299595002031,13
010299595002032,13
010299595002033,13
010299595002034,13
010299595002035,13
010299595002036,13
010299595002037,13
010299595002038,13
010150017001001,12
010150018012012,12
010150018012016,12
010150018012017,12
010150018012019,12
010150018012020,12
010150018012021,12
010150018012022,12
010150018012023,12
010150018012025,12
010150018012029,12
010150018012030,12
010150018012031,12
010150018012032,12
010150018012033,12
```

```
010150018012034,12
010150018012035,12
010150018012036,12
010150018012038,12
010150018012039,12
010150018012040,12
010150018012041,12
010150018012042,12
010150018012043,12
010150018012044,12
010150018012045,12
010150018012047,12
010150018012048,12
010150018012049,12
010150018012050,12
010150018012051,12
010150018012052,12
010150018012053,12
010150018012054,12
010150018012055,12
010150018012056,12
010150018012057,12
010150018012058,12
010150018012059,12
010150018012060,12
010150018012061,12
010150018012062,12
010150018012063,12
010150018012064,12
010150018012066,12
010150018012067,12
010150018012069,12
010150018012070,12
010150018012071,12
010150018012072,12
010150018012073,12
010150018012074,12
010150018012075,12
010150018012076,12
010150018021000,12
010150018021001,12
010150018021002,12
010150018021003,12
010150018021004,12
010150018021005,12
010150018021006,12
010150018021007,12
010150018021008,12
010150018021009,12
010150018021010,12
```

```
010150018021011,12
010150018021012,12
010150018021013,12
010150018021014,12
010150018021015,12
010150018021016,12
010150018021017,12
010150018021018,12
010150018021019,12
010150018021020,12
010150018021021,12
010150018021022,12
010150018021023,12
010150018022000,12
010150018022001,12
010150018022002,12
010150018022003,12
010150018022004,12
010150018022005,12
010150018022006,12
010150018022007,12
010150018022008,12
010150018022009,12
010150018022010,12
010150018022011,12
010150018022012,12
010150018022013,12
010150018022014,12
010150018022015,12
010150018022016,12
010150018022017,12
010150018022018,12
010150018022019,12
010150018022020,12
010150018022021,12
010150018022022,12
010150018022023,12
010150018022024,12
010150018023000,12
010150018023001,12
010150018023002,12
010150018023003,12
010150018023004,12
010150018023005,12
010150018023006,12
010150018023007,12
010150018023008,12
010150018023009,12
010150018023010,12
010150018023011,12
```

```
010150018023012,12
010150018023013,12
010150018023014,12
010150018023015,12
010150018023016,12
010150018023017,12
010150018023018,12
010150018023019,12
010150018023020,12
010150018023021,12
010150018023022,12
010150018023023,12
010150018023024,12
010150018023025,12
010150018023026,12
010150018023027,12
010150018023028,12
010150018023029,12
010150018024000,12
010150018024001,12
010150018024002,12
010150018024003,12
010150018024004,12
010150018024005,12
010150018024006,12
010150018024007,12
010150018024008,12
010150018024009,12
010150018024010,12
010150018024011,12
010150018024012,12
010150018024013,12
010150018024014,12
010150018024015,12
010150018024016,12
010150018024017,12
010150018024018,12
010150018024019,12
010150018024020,12
010150018024021,12
010150024002025,12
010150024002026,12
010150024002027,12
010150024002028,12
010150024002029,12
010150024002030,12
010150024002032,12
010150025031000,12
010150025031001,12
010150025031009,12
```

```
010150025031010,12
010150025033000,12
010150025033021,12
010150025033022,12
010150025033023,12
010150021014013,12
010150021014014,12
010150021014015,12
010150021014016,12
010150021014019,12
010150024001041,12
010150024001042,12
010150024001044,12
010150024001045,12
010150024001046,12
010150024001047,12
010150024001048,12
010150024002000,12
010150024002001,12
010150024002002,12
010150024002003,12
010150024002004,12
010150024002005,12
010150024002006,12
010150024002007,12
010150024002008,12
010150024002009,12
010150024002010,12
010150024002011,12
010150024002012,12
010150024002013,12
010150024002014,12
010150024002015,12
010150024002016,12
010150024002017,12
010150024002018,12
010150024002019,12
010150024002020,12
010150024002021,12
010150024002024,12
010150024002031,12
010150024003024,12
010199559001043,10
010199559001044,10
010199559001045,10
010199559001046,10
010199559002005,10
010199559002006,10
010199559002007,10
010199559002008,10
```

```
010199559002009,10
010199559002010,10
010199559002011,10
010199559002012,10
010199559002013,10
010199559002014,10
010199559002015,10
010199559002016,10
010199559002017,10
010199559002018,10
010199559002019,10
010199559002020,10
010199559002021,10
010199559002022,10
010199559002023,10
010199559002024,10
010199559002028,10
010199559002029,10
010199559002030,10
010199559002031,10
010199559002032,10
010199559002033,10
010199559002034,10
010199559002058,10
010199559002059,10
010199559002060,10
010199559002061,10
010199559002062,10
010199559002063,10
010199559002064,10
010199559002065,10
010199559002066,10
010199559002067,10
010199559002068,10
010199559002069,10
010199559002070,10
010199559002071,10
010199559002072,10
010199559002073,10
010199559002074,10
010199559002075,10
010199559002078,10
010199559002079,10
010199559002080,10
010199559002081,10
010199559002082,10
010199559002083,10
010199559002090,10
010199559002091,10
010150021014000,12
```

```
010150021014001,12
010150021014004,12
010150023001007,12
010150023001008,12
010150023001009,12
010150023001010,12
010150023001011,12
010150023001012,12
010150023001013,12
010150023001014,12
010150023001018,12
010150023001019,12
010150023001046,12
010150023001047,12
010150023001048,12
010150023001049,12
010150023001050,12
010150023001052,12
010150023001053,12
010150023001054,12
010150023001059,12
010150023001060,12
010150023001061,12
010150023001062,12
010150023001063,12
010150023001064,12
010150023001088,12
010150023001089,12
010150023001090,12
010150023001091,12
010150023001092,12
010150024001000,12
010150024001001,12
010150024001002,12
010150024001003,12
010150024001004,12
010150024001005,12
010150024001006,12
010150024001007,12
010150024001008,12
010150024001009,12
010150024001010,12
010150024001011,12
010150024001012,12
010150024001013,12
010150024001014,12
010150024001015,12
010150024001016,12
010150024001017,12
010150024001018,12
```

```
010150024001019,12
010150024001020,12
010150024001021,12
010150024001022,12
010150024001023,12
010150024001024,12
010150024001025,12
010150024001026,12
010150024001027,12
010150024001028,12
010150024001029,12
010150024001030,12
010150024001031,12
010150024001032,12
010150024001033,12
010150024001034,12
010150024001035,12
010150024001036,12
010150024001037,12
010150024001038,12
010150024001039,12
010150024001040,12
010150024001043,12
010150024001049,12
010150024001050,12
010150024001051,12
010150024001052,12
010150024001053,12
010150024001054,12
010150024001055,12
010150024001056,12
010150024001057,12
010150024001058,12
010150024001059,12
010150024001061,12
010150024003000,12
010150024003001,12
010150024003002,12
010150024003003,12
010150024003004,12
010150024003005,12
010150024003007,12
010150024003008,12
010150024003009,12
010150024003010,12
010150024003011,12
010150024003012,12
010150024003013,12
010150024003014,12
010150024003015,12
```

```
010150024003016,12
010150024003017,12
010150024003018,12
010150024003019,12
010150024003020,12
010150024003021,12
010150024003022,12
010150024003023,12
010550106022000,10
010550106022001,10
010550106022002,10
010550106022003,10
010550106022004,10
010550106022005,10
010550106022006,10
010550106022007,10
010550106022008,10
010550106022009,10
010550106022010,10
010550106022011,10
010550106022012,10
010550106022013,10
010550106022014,10
010550106022015,10
010550106022016,10
010550106022017,10
010550106022018,10
010550106022027,10
010550106022028,10
010550106022029,10
010550106022030,10
010550106022031,10
010550106022032,10
010550106022033,10
010550106022034,10
010550106022035,10
010550106022036,10
010550106022037,10
010550106022038,10
010550106022039,10
010550106022040,10
010550106022041,10
010550106022042,10
010550106022043,10
010550106022044,10
010550106022045,10
010550106022046,10
010550106022047,10
010550106022048,10
010550106022049,10
```

```
010550106022059,10
010550106022060,10
010550106022066,10
010550106022067,10
010550106022068,10
010550106023007,10
010550106023034,10
010550106023035,10
010150022001030,12
010150022001046,12
010150022001047,12
010150022001048,12
010150022001049,12
010150022001050,12
010150022001051,12
010150022001052,12
010150022002000,12
010150022002001,12
010150022002002,12
010150022002003,12
010150022002004,12
010150022002005,12
010150022002006,12
010150022002007,12
010150022002008,12
010150022002009,12
010150022002010,12
010150022002011,12
010150022002012,12
010150022002013,12
010150022002014,12
010150022002015,12
010150022002016,12
010150022002017,12
010150022002018,12
010150022002019,12
010150022002020,12
010150022002022,12
010150022002023,12
010150022002024,12
010150022002026,12
010150022002027,12
010150022002029,12
010150022002030,12
010150022002031,12
010150022002033,12
010150022002034,12
010150022002037,12
010150022002038,12
010150022002039,12
```

```
010150022002040,12
010150022002041,12
010150022002042,12
010150022002043,12
010150022002044,12
010150022002045,12
010150022002046,12
010150022002047,12
010150022002048,12
010150022002049,12
010150022002050,12
010150022002051,12
010150022002052,12
010150022002054,12
010150022002055,12
010150022002056,12
010150022002057,12
010150022002065,12
010150022002066,12
010150022002067,12
010150022002068,12
010150022003000,12
010150022003001,12
010150022003002,12
010150022003003,12
010150022003004,12
010150022003005,12
010150022003006,12
010150022003007,12
010150022003008,12
010150022003009,12
010150022003010,12
010150022003011,12
010150022003012,12
010150022003013,12
010150022003014,12
010150022003015,12
010150022003016,12
010150022003017,12
010150022003018,12
010150022003019,12
010150022003020,12
010150022003021,12
010150022003022,12
010150022003023,12
010150022003024,12
010150022003025,12
010150022003026,12
010150022003027,12
010150022003028,12
```

```
010150022003029,12
010150022003030,12
010150022003031,12
010150022003032,12
010150022003033,12
010150022003034,12
010150022003035,12
010150022003036,12
010150022003037,12
010150022003038,12
010150022003039,12
010150022003040,12
010150022003041,12
010150022004000,12
010150022004001,12
010150022004002,12
010150022004003,12
010150022004004,12
010150022004005,12
010150022004006,12
010150022004007,12
010150022004008,12
010150022004009,12
010150022004012,12
010150022004013,12
010150022004014,12
010150022004015,12
010150022004016,12
010150022004017,12
010150022004018,12
010150022004019,12
010150022004020,12
010150022004021,12
010150022004022,12
010150022004023,12
010150022004024,12
010150022004025,12
010150022004026,12
010150022004027,12
010150022004028,12
010150022004029,12
010150022004030,12
010150022004031,12
010150022004032,12
010150022004033,12
010150022004034,12
010150022004035,12
010150022004036,12
010150022004037,12
010150022004038,12
```

```
010150022004039,12
010150022004040,12
010150022004041,12
010150022004042,12
010150022004043,12
010150023001000,12
010150023001001,12
010150023001002,12
010150023001003,12
010150023001004,12
010150023001005,12
010150023001006,12
010150023001015,12
010150023001016,12
010150023001017,12
010150023001020,12
010150023001021,12
010150023001022,12
010150023001023,12
010150023001024,12
010150023001025,12
010150023001026,12
010150023001027,12
010150023001028,12
010150023001029,12
010150023001030,12
010150023001031,12
010150023001032,12
010150023001033,12
010150023001034,12
010150023001035,12
010150023001036,12
010150023001037,12
010150023001038,12
010150023001039,12
010150023001040,12
010150023001041,12
010150023001042,12
010150023001043,12
010150023001044,12
010150023001045,12
010150023001051,12
010150023001055,12
010150023001056,12
010150023001057,12
010150023001058,12
010150023001065,12
010150023001066,12
010150023001067,12
010150023001068,12
```

```
010150023001069,12
010150023001070,12
010150023001071,12
010150023001072,12
010150023001073,12
010150023001074,12
010150023001075,12
010150023001076,12
010150023001077,12
010150023001078,12
010150023001079,12
010150023001080,12
010150023001081,12
010150023001082,12
010150023001083,12
010150023001084,12
010150023001085,12
010150023001086,12
010150023001087,12
010150023001093,12
010150023001094,12
010150023001095,12
010150023001096,12
010150023001097,12
010150023002000,12
010150023002001,12
010150023002002,12
010150023002003,12
010150023002004,12
010150023002005,12
010150023002006,12
010150023002007,12
010150023002008,12
010150023002009,12
010150023002010,12
010150023002011,12
010150023002012,12
010150023002013,12
010150023002014,12
010150023002015,12
010150023002016,12
010150023002017,12
010150023002018,12
010150023002019,12
010150023002020,12
010150023002021,12
010150023002022,12
010150023002023,12
010150023002024,12
010150023002025,12
```

```
010150023002026,12
010150023002027,12
010150023002028,12
010150023002029,12
010150023002030,12
010150023002031,12
010150023002032,12
010150023002033,12
010150023002034,12
010150023002035,12
010150023002036,12
010150023002037,12
010150023002038,12
010150023002039,12
010150023002040,12
010150023002041,12
010150023002042,12
010150023002043,12
010150023002044,12
010150023002045,12
010150023002046,12
010150023002047,12
010150023002048,12
010150023002049,12
010150023002050,12
010150023002051,12
010150023002052,12
010150023002053,12
010150023002054,12
010150023002055,12
010150023002056,12
010150023002057,12
010150023002058,12
010150023002059,12
010150023002060,12
010150023002061,12
010150023002062,12
010150023002063,12
010150023002064,12
010150023002065,12
010150023002066,12
010150023002067,12
010150023002068,12
010150023002069,12
010150023002070,12
010150023002071,12
010150023002072,12
010150023002073,12
010150023003008,12
010150023003009,12
```

```
010150023003010,12
010150023003011,12
010150023003012,12
010150023003013,12
010150023003014,12
010150023003015,12
010150023003016,12
010150023003017,12
010150023003018,12
010150023003019,12
010150023003020,12
010150023003021,12
010150023003022,12
010150023003023,12
010150023003024,12
010150023003025,12
010150023003026,12
010150023003027,12
010150023003028,12
010150023003029,12
010150023003030,12
010150023003031,12
010150023003032,12
010150023003033,12
010150023003034,12
010150023003035,12
010150023003036,12
010150023003037,12
010150023003038,12
010150023003042,12
010150023003043,12
010150023003044,12
010150023003045,12
010150023003046,12
010150023003047,12
010150023003048,12
010150023003049,12
010150023003050,12
010150023003051,12
010150023003052,12
010150023003053,12
010150023003054,12
010150023003055,12
010150023003056,12
010150023003057,12
010150023003058,12
010150023003059,12
010150023003060,12
010150023003061,12
010150023003062,12
```

```
010150023003063,12
010150023003064,12
010150023003065,12
010150023003066,12
010150023003067,12
010150023003068,12
010150023003069,12
010150023003070,12
010150023003072,12
010150023003074,12
010150023003075,12
010150023004000,12
010150023004001,12
010150023004002,12
010150023004003,12
010150023004004,12
010150023004005,12
010150023004006,12
010150023004007,12
010150023004008,12
010150023004009,12
010150023004010,12
010150023004011,12
010150023004012,12
010150023004013,12
010150023004014,12
010150023004015,12
010150023004016,12
010150023004017,12
010150023004018,12
010150023004019,12
010150023004020,12
010150023004021,12
010150023004022,12
010150023004023,12
010150023004024,12
010150023004025,12
010150023004026,12
010150023004027,12
010150023004028,12
010150023004029,12
010150023004030,12
010150023004031,12
010150023004032,12
010150023004033,12
010150023004034,12
010150023004035,12
010150023004036,12
010150023004037,12
010150023004038,12
```

```
010150023004039,12
010150023004040,12
010150023004041,12
010150023004042,12
010150023004043,12
010150023004044,12
010150023004045,12
010150023004046,12
010150023004047,12
010150007001001,12
010150018011002,12
010150018011003,12
010150018011004,12
010150018011005,12
010150018011006,12
010150018011007,12
010150018011008,12
010150018011009,12
010150018011010,12
010150018011011,12
010150018011012,12
010150018011013,12
010150018011014,12
010150018011015,12
010150018011016,12
010150018011017,12
010150018011018,12
010150018011019,12
010150018011020,12
010150018011021,12
010150018011022,12
010150018011023,12
010150018011024,12
010150018011025,12
010150018011026,12
010150018011027,12
010150018011028,12
010150018011029,12
010150018011030,12
010150018011031,12
010150018011032,12
010150018011033,12
010150018011034,12
010150018012000,12
010150018012001,12
010150018012002,12
010150018012003,12
010150018012004,12
010150018012005,12
010150018012006,12
```

```
010150018012007,12
010150018012008,12
010150018012009,12
010150018012010,12
010150018012011,12
010150018012013,12
010150018012014,12
010150018012015,12
010150018012018,12
010150018012024,12
010150018012026,12
010150018012027,12
010150018012028,12
010150018012037,12
010150018012046,12
010150018012065,12
010150018012068,12
010150007002008,12
010150007002009,12
010150007002019,12
010150016001000,12
010150016001001,12
010150016001002,12
010150016001003,12
010150016001005,12
010150016001006,12
010150016001007,12
010150016001008,12
010150016001009,12
010150016001012,12
010150016001013,12
010150016001014,12
010150016001017,12
010150016001018,12
010150016001019,12
010150016001020,12
010150016001021,12
010150016001022,12
010150016001023,12
010150016001024,12
010150016001025,12
010150016001026,12
010150016002000,12
010150016002001,12
010150016002002,12
010150016002003,12
010150016002004,12
010150016002005,12
010150016002006,12
010150016002007,12
```

```
010150016002008,12
010150016002009,12
010150016002010,12
010150016002011,12
010150016002012,12
010150016002013,12
010150016002014,12
010150016002015,12
010150016002016,12
010150016002017,12
010150016002018,12
010150016002019,12
010150016002020,12
010150016002021,12
010150016002022,12
010150016002023,12
010150016002024,12
010150016002025,12
010150016002026,12
010150016002027,12
010150016002028,12
010150016003000,12
010150016003001,12
010150016003002,12
010150016003003,12
010150016003004,12
010150016003005,12
010150016003006,12
010150016003007,12
010150016003008,12
010150016003009,12
010150016003015,12
010150016003018,12
010150016003019,12
010150016003020,12
010150016003021,12
010150016003022,12
010150016003023,12
010150016003024,12
010150016003025,12
010150016003026,12
010150016003027,12
010150016003028,12
010150016003029,12
010150016003030,12
010150016003031,12
010150016003032,12
010150016003033,12
010150016003034,12
010150016003035,12
```

```
010150016003036,12
010150016003037,12
010150016003038,12
010150016003039,12
010150016003040,12
010150016003041,12
010150016003042,12
010150016003043,12
010150016003044,12
010150016003045,12
010150016003046,12
010150016003047,12
010150016003048,12
010150016003049,12
010150016003050,12
010150016003051,12
010150016003053,12
010150016003054,12
010150016003055,12
010150016003057,12
010150016004006,12
010150016004011,12
010150016004012,12
010150016004013,12
010150016004014,12
010150016004015,12
010150016004016,12
010150016004017,12
010150016004018,12
010150016004019,12
010150016004022,12
010150016004024,12
010150016004025,12
010150017001006,12
010150017001007,12
010150017001008,12
010150017001010,12
010150017001012,12
010150017001013,12
010150017001014,12
010150017001015,12
010150017001016,12
010150017001017,12
010150017001018,12
010150017001019,12
010150017001020,12
010150017001021,12
010150017001022,12
010150017001023,12
010150017001024,12
```

```
010150017001025,12
010150017001026,12
010150017001027,12
010150017001028,12
010150017001029,12
010150017001030,12
010150017001031,12
010150017001038,12
010150017001039,12
010150017001040,12
010150017002000,12
010150017002001,12
010150017002002,12
010150017002003,12
010150017002004,12
010150017002005,12
010150017002006,12
010150017002007,12
010150017002008,12
010150017002009,12
010150017002010,12
010150017002011,12
010150017002012,12
010150017002013,12
010150017002014,12
010150017002015,12
010150017002016,12
010150017002017,12
010150017002018,12
010150017002019,12
010150017002020,12
010150017002021,12
010150017002022,12
010150017002023,12
010150017002024,12
010150017002025,12
010150017002026,12
010150017002027,12
010150017002028,12
010150017002029,12
010150017002030,12
010150017002031,12
010150017002032,12
010150017002033,12
010150017002034,12
010150017002035,12
010150017002036,12
010150017002037,12
010150017002038,12
010150017003000,12
```

```
010150017003001,12
010150017003002,12
010150017003003,12
010150017003004,12
010150017003005,12
010150017003006,12
010150017003007,12
010150017003008,12
010150017003009,12
010150017003010,12
010150017003011,12
010150017003012,12
010150017003013,12
010150017003014,12
010150017003015,12
010150017003016,12
010150017003017,12
010150017003018,12
010150017003019,12
010150017003020,12
010150017003021,12
010150017003022,12
010150017003023,12
010150017003024,12
010150017003025,12
010150017003026,12
010150017003027,12
010150017003028,12
010150017003029,12
010150017003030,12
010150017003031,12
010150017003032,12
010150017003033,12
010150017003034,12
010150017003035,12
010150017003036,12
010150017003037,12
010150017003038,12
010150017003039,12
010150017003040,12
010150017003041,12
010150017003042,12
010150017004000,12
010150017004001,12
010150017004002,12
010150017004003,12
010150017004004,12
010150017004005,12
010150017004006,12
010150017004007,12
```

```
010150017004008,12
010150017004009,12
010150017004010,12
010150017004011,12
010150017004012,12
010150017004013,12
010150017004015,12
010150025032021,12
010150025032022,12
010150025032023,12
010150025032024,12
010150025032025,12
010150025032026,12
010150025043024,12
010150025043025,12
010150025043026,12
010150025043029,12
010150025043030,12
010150025043036,12
010150025043038,12
010150025043039,12
010150025043041,12
010150025043042,12
010150025043043,12
010150025043044,12
010150025043045,12
010150025043046,12
010150025043047,12
010150011011000,12
010150011011001,12
010150011011002,12
010150011011003,12
010150011011004,12
010150011011005,12
010150011011006,12
010150011011007,12
010150011011008,12
010150011011009,12
010150011011010,12
010150011011011,12
010150011011012,12
010150011011013,12
010150011011014,12
010150011011015,12
010150011011016,12
010150011011017,12
010150011011018,12
010150011011019,12
010150011011020,12
010150011011021,12
```

```
010150011011022,12
010150011011023,12
010150011011024,12
010150011011025,12
010150011011026,12
010150011011027,12
010150011011028,12
010150011011029,12
010150011011030,12
010150011012000,12
010150011012001,12
010150011012002,12
010150011012003,12
010150011012004,12
010150011012005,12
010150011012006,12
010150011012007,12
010150011012008,12
010150011012009,12
010150011012010,12
010150011012011,12
010150011012012,12
010150011012013,12
010150011012014,12
010150011012015,12
010150011012016,12
010150011012017,12
010150011012018,12
010150011012019,12
010150011012020,12
010150011012021,12
010150011012022,12
010150011012023,12
010150011012024,12
010150011012025,12
010150011012026,12
010150011012027,12
010150011012028,12
010150011012029,12
010150011012030,12
010150011012031,12
010150011012032,12
010150011012033,12
010150011012034,12
010150011012035,12
010150011012036,12
010150011012037,12
010150011012038,12
010150011012039,12
010150011012040,12
```

```
010150011012041,12
010150011012042,12
010150011012043,12
010150011012044,12
010150011012045,12
010150011012046,12
010150011012047,12
010150011012048,12
010150011012049,12
010150011012050,12
010150011012051,12
010150011012052,12
010150011012053,12
010150011012054,12
010150011012055,12
010150011012056,12
010150011012057,12
010150011012058,12
010150011012059,12
010150011012060,12
010150011012061,12
010150011012062,12
010150011012063,12
010150011012064,12
010150011012065,12
010150011012066,12
010150011012067,12
010150011012068,12
010150011012069,12
010150011012070,12
010150011012071,12
010150011012072,12
010150011012073,12
010150011012074,12
010150011012075,12
010150011012076,12
010150011012077,12
010150011012078,12
010150011012079,12
010150011012080,12
010150011012081,12
010150011012082,12
010150011012083,12
010150011012084,12
010150011012085,12
010150011012086,12
010150011012087,12
010150011012088,12
010150011012089,12
010150011012090,12
```

```
010150011031011,12
010150011031012,12
010150011031013,12
010150011031014,12
010150011032001,12
010150011032002,12
010150011032006,12
010150011032007,12
010150011032008,12
010150011032009,12
010150011032010,12
010150011032011,12
010150011032012,12
010150011032013,12
010150011032014,12
010150011032015,12
010150011032016,12
010150011032017,12
010150011032018,12
010150011032019,12
010150011032029,12
010150011032038,12
010150011032049,12
010150011032051,12
010150011032055,12
010150011032056,12
010150020011068,12
010150020011071,12
010150020011077,12
010199558021037,10
010199558021038,10
010199558021073,10
010199558023034,10
010199558023036,10
010199558023037,10
010199558023038,10
010199558023039,10
010199558023040,10
010199558023041,10
010199558023042,10
010199558023043,10
010199558023044,10
010199558023045,10
010199558023046,10
010199558023047,10
010199558023048,10
010199558023049,10
010199558023050,10
010199558023051,10
010199558023052,10
```

```
010199558023053,10
010199558023054,10
010199558023055,10
010199558023056,10
010199558023057,10
010199558023059,10
010199558023060,10
010199558023061,10
010199558023062,10
010719501021021,8
010719501021022,8
010719501021023,8
010719501021024,8
010719501021025,8
010719501021028,8
010719501021035,8
010719501021036,8
010719501021037,8
010719501021038,8
010719501021039,8
010719501021040,8
010719501021041,8
010719501021043,8
010719501022000,8
010719501022001,8
010719501022002,8
010719501022003,8
010719501022004,8
010719501022007,8
010719501022028,8
010719501022029,8
010719501022030,8
010719501022031,8
010719501022032,8
010719501022033,8
010719501022034,8
010719501022035,8
010719501022036,8
010719501022047,8
010719501022048,8
010719501022049,8
010719501022050,8
010719501022051,8
010719501022052,8
010719501022053,8
010719501022056,8
010719501022057,8
010719501022058,8
010719501022037,8
010719501022038,8
```

```
010719501022039,8
010719501022040,8
010719501022041,8
010719501022042,8
010719501022043,8
010719501022044,8
010719501022045,8
010719501022046,8
010719501022054,8
010719501022055,8
010719501022059,8
010719501023015,8
010719501023016,8
010719501023017,8
010719501023018,8
010719501023019,8
010719501023024,8
010719501023025,8
010719501023026,8
010719501023027,8
010719501023036,8
010719501023037,8
010719501023038,8
010719501023039,8
010719501023041,8
010719501023042,8
010719501023043,8
010719501023045,8
010719501023046,8
010719501023047,8
010719510001000,8
010719510001001,8
010719510001002,8
010719510001003,8
010719510001004,8
010719510001005,8
010719510001017,8
010719510001018,8
010719510001050,8
010719510001051,8
010719510002000,8
010719510002001,8
010719510002002,8
010719510002003,8
010719510002054,8
010719510002067,8
010719501012004,8
010719501012007,8
010719501012008,8
010719501012009,8
```

```
010719501012010,8
010719501012011,8
010719501012012,8
010719501012013,8
010719501012014,8
010719501012015,8
010719501012016,8
010719501012017,8
010719501012018,8
010719501012019,8
010719501012020,8
010719501012021,8
010719501012022,8
010719501012023,8
010719501012024,8
010719501012025,8
010719501012026,8
010719501012027,8
010719501012028,8
010719501012030,8
010719501012031,8
010719501012032,8
010719501012069,8
010719501012070,8
010719501012071,8
010719501012087,8
010719501012088,8
010719501012095,8
010719501012096,8
010719501011000,8
010719501011001,8
010719501011002,8
010719501011003,8
010719501011004,8
010719501011005,8
010719501011006,8
010719501011007,8
010719501011008,8
010719501011009,8
010719501011010,8
010719501011011,8
010719501011012,8
010719501011013,8
010719501011014,8
010719501011015,8
010719501011016,8
010719501011017,8
010719501011018,8
010719501011019,8
010719501011020,8
```

```
010719501011021,8
010719501011022,8
010719501011023,8
010719501011024,8
010719501011025,8
010719501011026,8
010719501011027,8
010719501011028,8
010719501011029,8
010719501011030,8
010719501011031,8
010719501011032,8
010719501011033,8
010719501011034,8
010719501011035,8
010719501011036,8
010719501011037,8
010719501011038,8
010719501011039,8
010719501011040,8
010719501011041,8
010719501011042,8
010719501011043,8
010719501011044,8
010719501011047,8
010719501012000,8
010719501012001,8
010719501012002,8
010719501012003,8
010719501012005,8
010719501012006,8
010719501012029,8
010719501012033,8
010719501012034,8
010719501012035,8
010719501012036,8
010719501012037,8
010719501012038,8
010719501012039,8
010719501012040,8
010719501012041,8
010719501012042,8
010719501012043,8
010719501012044,8
010719501012045,8
010719501012046,8
010719501012047,8
010719501012048,8
010719501012049,8
010719501012050,8
```

```
010719501012051,8
010719501012052,8
010719501012053,8
010719501012054,8
010719501012055,8
010719501012056,8
010719501012057,8
010719501012058,8
010719501012059,8
010719501012060,8
010719501012061,8
010719501012062,8
010719501012063,8
010719501012064,8
010719501012065,8
010719501012066,8
010719501012067,8
010719501012068,8
010719501012072,8
010719501012073,8
010719501012074,8
010719501012075,8
010719501012076,8
010719501012077,8
010719501012078,8
010719501012079,8
010719501012080,8
010719501012081,8
010719501012082,8
010719501012083,8
010719501012084,8
010719501012085,8
010719501012086,8
010719501012089,8
010719501012090,8
010719501012091,8
010719501012092,8
010719501012093,8
010719501012094,8
010719501012097,8
010830201013008,1
010830201013009,1
010830201013010,1
010830201013011,1
010830201013012,1
010830201013013,1
010830201013014,1
010830201013015,1
010830201013016,1
010830201013017,1
```

```
010830201013018,1
010830201013019,1
010830201013020,1
010830201013021,1
010830201013022,1
010830201013023,1
010830201013024,1
010830201013025,1
010830201013026,1
010830201013027,1
010830201013028,1
010830201013029,1
010830201013030,1
010830201013031,1
010830201013032,1
010830201013033,1
010830201013034,1
010830201013035,1
010830201013040,1
010830201013041,1
010830201013042,1
010830201013043,1
010830201013044,1
010830201013045,1
010830201013046,1
010830201013047,1
010830201013058,1
010830201013059,1
010830201013060,1
010830201013061,1
010830201013062,1
010830201013063,1
010830201013064,1
010830201013065,1
010830201013066,1
010830201013067,1
010830201013068,1
010830201013069,1
010830201013070,1
010830201013071,1
010830201013072,1
010830201013073,1
010830201013074,1
010830201013075,1
010830201013076,1
010830201013077,1
010830201013078,1
010830201013079,1
010830201013080,1
010830201013081,1
```

```
010830201013082,1
010830201013083,1
010830201013084,1
010830201013085,1
010830201013086,1
010830201013087,1
010830201013088,1
010830201013089,1
010830201013090,1
010830201013091,1
010830201013092,1
010830201013093,1
010830201013099,1
010830201013100,1
010830201013101,1
010830201013102,1
010830201013103,1
010830202011000,1
010830202011001,1
010830202011002,1
010830202011003,1
010830202011004,1
010830202011005,1
010830202011006,1
010830202011007,1
010830202011008,1
010830202011009,1
010830202011010,1
010830202011011,1
010830202011012,1
010830202011013,1
010830202011014,1
010830202011015,1
010830202011016,1
010830202011017,1
010830202011018,1
010830202011019,1
010830202011020,1
010830202011021,1
010830202011022,1
010830202011023,1
010830202011024,1
010830202011025,1
010830202011026,1
010830202011027,1
010830202011028,1
010830202011029,1
010830202011030,1
010830202011031,1
010830202011032,1
```

```
010830202011033,1
010830202011034,1
010830202011035,1
010830202011036,1
010830202011037,1
010830202011038,1
010830202011039,1
010830202011040,1
010830202011041,1
010830202011042,1
010830202011045,1
010830202011046,1
010830202011047,1
010830202011048,1
010830202011049,1
010830202011050,1
010830202011051,1
010830202011052,1
010830202011053,1
010830202011058,1
010830202011059,1
010830202023023,1
010830202023024,1
010830202023025,1
010830202023026,1
010830202023027,1
010830202023028,1
010830202023030,1
010830202023031,1
010830202023032,1
010830202023033,1
010830202023034,1
010830202023035,1
010830202023036,1
010830202023038,1
010830202023039,1
010830202023041,1
010830202023042,1
010830202023043,1
010830202023044,1
010830202023045,1
010830206001000,1
010830206001001,1
010830206001002,1
010830206001003,1
010830206001004,1
010830206001005,1
010830206001009,1
010830206001010,1
010830206001011,1
```

```
010830206001012,1
010830206001013,1
010830206001014,1
010830206001016,1
010830206001017,1
010830206001018,1
010830206001019,1
010830206001020,1
010830206001021,1
010830206001022,1
010830206001023,1
010830207002000,1
010830207002001,1
010830207002002,1
010830207002003,1
010830207002004,1
010830207002005,1
010830207002006,1
010830207002007,1
010830207002008,1
010830207002009,1
010830207002010,1
010830207002011,1
010830207002012,1
010830207002013,1
010830207002014,1
010830207002018,1
010830207002019,1
010830207002020,1
010830207002028,1
010830207002029,1
010830207002030,1
010830207002031,1
010830207002038,1
010830207002039,1
010830207002040,1
010830207002041,1
010830208042001,1
010830208042006,1
010830208042007,1
010830208042008,1
010830208042009,1
010830208042010,1
010830208042011,1
010830208042012,1
010830208042013,1
010830208042014,1
010830208042015,1
010830208042016,1
010830208042017,1
```

```
010830208042018,1
010830208042019,1
010830208042020,1
010830208042021,1
010830208042022,1
010830208042027,1
010830208042030,1
010830208042031,1
010830208042033,1
010830208042034,1
010830208042035,1
010830208042036,1
010830208042037,1
010830208042038,1
010830208042039,1
010830208042040,1
010830208042041,1
010830208042045,1
010830208042052,1
010830208042053,1
010830208042054,1
010830208042055,1
010830208042056,1
010830208042057,1
010830208042058,1
010830208042059,1
010830208042060,1
010830208042061,1
010830208042062,1
010830208042063,1
010830208042064,1
010830208042065,1
010830208042066,1
010830208042067,1
010830208042068,1
010830208042069,1
010830208042070,1
010830208042071,1
010830208042072,1
010830208042073,1
010830208042074,1
010830208042084,1
010830208061029,1
010830208061030,1
010830208061031,1
010830208061042,1
010830208061043,1
010830208061055,1
010830208061058,1
010830208061059,1
```

```
010830208061060,1
010830208061061,1
010830208061062,1
010830208061063,1
010830208061064,1
010830208061065,1
010830208061066,1
010830208061067,1
010830208061068,1
010830208061069,1
010830208061072,1
010830208062000,1
010830208062001,1
010830208062002,1
010830208062003,1
010830208062004,1
010830208062005,1
010830208062006,1
010830208062007,1
010830208062008,1
010830208062009,1
010830208062010,1
010830208062011,1
010830208062012,1
010830208062013,1
010830208062014,1
010830208062015,1
010830208062016,1
010830208062017,1
010830208062018,1
010830208062019,1
010830208062020,1
010830208062021,1
010830208062022,1
010830208062023,1
010830208062024,1
010830208062025,1
010830208062026,1
010830208062027,1
010830208062028,1
010830208062029,1
010830208062030,1
010830208062031,1
010830208062032,1
010830208062033,1
010830208062034,1
010830209001000,1
010830209001001,1
010830209001002,1
010830209001003,1
```

```
010830209001004,1
010830209001017,1
010830209001018,1
010830209001019,1
010830209001069,1
010830209001070,1
010830209001071,1
010830209001072,1
010830209001073,1
010830209001074,1
010830209001075,1
010830209001076,1
010830209001077,1
010830209001078,1
010830209001079,1
010830209001080,1
010830209001081,1
010830209001082,1
010830209001083,1
010830209001084,1
010830209001085,1
010830209001086,1
010830209001087,1
010830209001090,1
010830209001091,1
010830209001092,1
010830209001093,1
010830209001094,1
010830209001095,1
010830211011006,1
010830211011007,1
010830211022000,1
010830211022001,1
010830211022002,1
010830211022003,1
010830211022004,1
010830211022005,1
010830211022006,1
010830211022007,1
010830211022008,1
010830211022009,1
010830211022010,1
010830211022011,1
010830211022012,1
010830211022013,1
010830211022014,1
010830211022015,1
010830211022016,1
010830211022017,1
010830211022018,1
```

```
010830211022019,1
010830211022020,1
010830211022021,1
010830211022022,1
010830211022023,1
010830211022024,1
010830211022025,1
010830211022026,1
010830211022027,1
010830211022028,1
010830211022029,1
010830211022030,1
010830211022031,1
010830211022032,1
010830211022033,1
010830211022034,1
010830211022035,1
010830211022036,1
010830211022037,1
010830211022038,1
010830211022039,1
010830211022040,1
010830211022041,1
010830211022042,1
010830211022043,1
010830211022044,1
010830211022045,1
010830211022046,1
010830211022047,1
010830211022048,1
010830211022049,1
010830201013094,1
010830201013095,1
010830208031016,1
010830208031021,1
010830208031022,1
010830208031023,1
010830208031024,1
010830208031025,1
010830208031026,1
010830208031027,1
010830208031028,1
010830208031034,1
010830208031035,1
010830208031036,1
010830208031047,1
010830208041000,1
010830208041001,1
010830208041002,1
010830208041003,1
```

```
010830208041004,1
010830208041005,1
010830208041006,1
010830208041007,1
010830208041008,1
010830208041009,1
010830208041010,1
010830208041013,1
010830208041014,1
010830208041015,1
010830208041016,1
010830208041017,1
010830208041018,1
010830208041019,1
010830208041020,1
010830208041021,1
010830208041023,1
010830208041024,1
010830208041025,1
010830208041033,1
010830208042000,1
010830208042002,1
010830208042003,1
010830208042004,1
010830208042005,1
010830208042023,1
010830208042024,1
010830208042025,1
010830208042026,1
010830208042028,1
010830208042029,1
010830208042032,1
010830208042042,1
010830208042043,1
010830208042044,1
010830208042046,1
010830208042047,1
010830208042048,1
010830208042049,1
010830208042050,1
010830208042051,1
010830208042075,1
010830208042076,1
010830208042077,1
010830208042078,1
010830208042079,1
010830208042080,1
010830208042081,1
010830208042082,1
010830208042083,1
```

```
010830208051008,1
010830208051009,1
010830208051010,1
010830208051011,1
010830208051016,1
010830208051017,1
010830208051018,1
010830208051021,1
010830208052017,1
010830208052018,1
010830208052020,1
010830208061004,1
010830208061005,1
010830208061006,1
010830208061007,1
010830208061012,1
010830208061013,1
010830208061014,1
010830208061015,1
010830208061016,1
010830208061017,1
010830208061018,1
010830208061019,1
010830208061020,1
010830208061021,1
010830208061022,1
010830208061023,1
010830208061024,1
010830208061025,1
010830208061026,1
010830208061027,1
010830208061028,1
010830208061032,1
010830208061033,1
010830208061034,1
010830208061035,1
010830208061036,1
010830208061037,1
010830208061038,1
010830208061039,1
010830208061040,1
010830208061041,1
010830208061044,1
010830208061045,1
010830208061046,1
010830208061047,1
010830208061048,1
010830208061049,1
010830208061050,1
010830208061051,1
```

```
010830208061052,1
010830208061053,1
010830208061054,1
010830208061056,1
010830208061057,1
010830208061070,1
010830208061071,1
010830212021004,1
010830212021005,1
010830212021008,1
010830212021009,1
010830212021010,1
010830212021011,1
010830212021012,1
010830212021013,1
010830212021014,1
010830212021015,1
010830212021016,1
010830212021033,1
010830212021034,1
010830212021035,1
010830212021036,1
010830212021040,1
010830212021041,1
010830212021042,1
010830212021043,1
010830212021044,1
010830212021045,1
010830212021046,1
010830212021047,1
010830212021048,1
010830212021051,1
010830212021052,1
010830212021061,1
010830212022000,1
010830212022001,1
010830212022002,1
010830212022003,1
010830212022004,1
010830212022005,1
010830212022006,1
010830212022007,1
010830212022008,1
010830212022009,1
010830212022010,1
010830212022011,1
010830212022012,1
010830212022013,1
010830212022014,1
010830212022015,1
```

```
010830212022016,1
010830212022017,1
010830212022018,1
010830212022019,1
010830212022020,1
010830212022021,1
010830212022022,1
010830212022023,1
010830212022024,1
010830212022025,1
010830212022026,1
010830212022027,1
010830212022028,1
010830212022029,1
010830212022030,1
010830212022031,1
010830212022032,1
010830212022033,1
010830212022034,1
010830212022035,1
010830212022036,1
010830212022037,1
010830212022038,1
010830212022039,1
010830212022040,1
010830212022041,1
010830212022042,1
010830212022043,1
010830212022044,1
010830212022045,1
010830212022046,1
010830212022047,1
010830212022048,1
010830212022051,1
010830212022052,1
010830212022053,1
010830212022054,1
010830212022055,1
010830212022056,1
010830212022057,1
010830212022058,1
010830212022059,1
010830212022060,1
010830212022061,1
010830212022066,1
010830212022072,1
010830212022073,1
010830212022074,1
010830212022075,1
010830212022076,1
```

```
010830212022077,1
010830212022078,1
010830212022079,1
010830212022080,1
010830212012000,2
010830212012001,2
010830212012002,2
010830212012003,2
010830212012004,2
010830212012005,2
010830212012006,2
010830212012007,2
010830212012008,2
010830212012009,2
010830212012010,2
010830212012011,2
010830212012012,2
010830212012013,2
010830212012014,2
010830212012015,2
010830212012019,2
010830212012026,2
010830212013000,2
010830212013001,2
010830212013004,2
010830212013005,2
010830212013006,2
010830212013007,2
010830212013008,2
010830212013009,2
010830212013010,2
010830212013011,2
010830212013012,2
010830212013013,2
010830212013014,2
010830212013015,2
010830212013042,2
010830212013043,2
010830212013051,2
010830212013052,2
010830212013053,2
010830212013054,2
010830212013055,2
010830212013056,2
010830212013057,2
010830212013058,2
010830212013059,2
010830212013060,2
010830212013061,2
010830212013062,2
```

```
010830212013063,2
010830212013086,2
010830212013087,2
010830212013090,2
010830212013091,2
010830212013098,2
010830208031000,2
010830208031001,2
010830208031002,2
010830208031003,2
010830208031004,2
010830208031005,2
010830208031006,2
010830208031007,2
010830208031008,2
010830208031009,2
010830208031010,2
010830208031011,2
010830208031012,2
010830208031013,2
010830208031014,2
010830208031015,2
010830208031017,2
010830208031018,2
010830208031019,2
010830208031020,2
010830208031029,2
010830208031030,2
010830208031031,2
010830208031032,2
010830208031033,2
010830208031037,2
010830208031038,2
010830208031039,2
010830208031040,2
010830208031041,2
010830208031042,2
010830208031043,2
010830208031044,2
010830208031045,2
010830208031046,2
010830208031048,2
010830208031049,2
010830208031050,2
010830208031051,2
010830208031052,2
010830208031053,2
010830208031054,2
010830208031055,2
010830208031056,2
```

```
010830208031057,2
010830208031058,2
010830208031059,2
010830208031060,2
010830208031061,2
010830208031062,2
010830208031063,2
010830208031064,2
010830208031065,2
010830208032000,2
010830208032001,2
010830208032002,2
010830208032003,2
010830208032004,2
010830208032005,2
010830208032006,2
010830208032007,2
010830208032008,2
010830208032009,2
010830208032010,2
010830208032011,2
010830208032012,2
010830208032013,2
010830208032014,2
010830208032015,2
010830208032016,2
010830208032017,2
010830208032018,2
010830208032019,2
010830208032020,2
010830208032021,2
010830208032022,2
010830208032023,2
010830208032024,2
010830208032025,2
010830208032026,2
010830208032027,2
010830208032028,2
010830208032029,2
010830208032030,2
010830208032031,2
010830208032032,2
010830208032033,2
010830208032034,2
010830208032035,2
010830208032036,2
010830208032037,2
010830208032038,2
010830208032039,2
010830208032040,2
```

```
010830208032041,2
010830208032042,2
010830208032043,2
010830208032044,2
010830208032045,2
010830208032046,2
010830208032047,2
010830208032048,2
010830208032049,2
010830208032050,2
010830208032051,2
010830208032052,2
010830208032053,2
010830208032054,2
010830208032055,2
010830208032056,2
010830208032057,2
010830208032058,2
010830208032059,2
010830208032060,2
010830208032061,2
010830208032062,2
010830208032063,2
010830208032064,2
010830208032065,2
010830208032066,2
010830208032067,2
010830208041011,2
010830208041012,2
010830208041022,2
010830208041026,2
010830208041027,2
010830208041028,2
010830208041029,2
010830208041030,2
010830208041031,2
010830208041032,2
010830208051000,2
010830208051001,2
010830208051002,2
010830208051003,2
010830208051004,2
010830208051005,2
010830208051006,2
010830208051007,2
010830208051012,2
010830208051013,2
010830208051014,2
010830208051015,2
010830208051019,2
```

```
010830208051020,2
010830208052000,2
010830208052001,2
010830208052002,2
010830208052003,2
010830208052004,2
010830208052005,2
010830208052006,2
010830208052007,2
010830208052008,2
010830208052009,2
010830208052010,2
010830208052019,2
010830208052021,2
010830208052022,2
010830208052023,2
010830208052024,2
010830208052025,2
010830208052026,2
010830208052027,2
010830208052028,2
010830208052029,2
010830208052030,2
010830212011000,2
010830212011001,2
010830212011002,2
010830212011003,2
010830212011004,2
010830212011005,2
010830212011006,2
010830212011007,2
010830212011008,2
010830212011009,2
010830212011010,2
010830212011011,2
010830212011012,2
010830212011013,2
010830212011014,2
010830212011015,2
010830212011016,2
010830212011017,2
010830212011018,2
010830212011019,2
010830212011020,2
010830212011021,2
010830212011022,2
010830212011023,2
010830212011024,2
010830212011025,2
010830212011026,2
```

```
010830212011027,2
010830212011028,2
010830212011029,2
010830212011030,2
010830212011031,2
010830212011032,2
010830212011033,2
010830212011034,2
010830212011035,2
010830212011036,2
010830212011037,2
010830212011038,2
010830212011039,2
010830212011040,2
010830212011041,2
010830212011042,2
010830212011043,2
010830212011044,2
010830212011045,2
010830212011046,2
010830212011047,2
010830212011048,2
010830212011049,2
010830212011050,2
010830212011051,2
010830212011052,2
010830212011053,2
010830212011054,2
010830212011055,2
010830212021000,2
010830212021001,2
010830212021002,2
010830212021003,2
010830212021006,2
010830212021007,2
010830212021017,2
010830212021018,2
010830212021019,2
010830212021020,2
010830212021021,2
010830212021022,2
010830212021023,2
010830212021024,2
010830212021025,2
010830212021026,2
010830212021027,2
010830212021028,2
010830212021029,2
010830212021030,2
010830212021031,2
```

```
010830212021032,2
010830212021049,2
010830212021050,2
010890104051026,2
010890104051027,2
010890104052026,2
010890104062014,2
010890104062015,2
010890104062016,2
010890104062017,2
010890104062018,2
010890104062022,2
010890104062023,2
010890104062024,2
010890104062025,2
010890104062026,2
010890104062027,2
010890104062028,2
010890104062029,2
010830212012016,3
010830212012017,3
010830212012018,3
010830212012020,3
010830212012021,3
010830212012022,3
010830212012023,3
010830212012024,3
010830212012025,3
010830212012027,3
010830212013002,3
010830212013003,3
010830212013016,3
010830212013017,3
010830212013018,3
010830212013019,3
010830212013020,3
010830212013021,3
010830212013022,3
010830212013023,3
010830212013024,3
010830212013025,3
010830212013026,3
010830212013027,3
010830212013028,3
010830212013029,3
010830212013030,3
010830212013031,3
010830212013032,3
010830212013033,3
010830212013034,3
```

```
010830212013035,3
010830212013036,3
010830212013037,3
010830212013038,3
010830212013039,3
010830212013040,3
010830212013041,3
010830212013044,3
010830212013045,3
010830212013046,3
010830212013047,3
010830212013048,3
010830212013049,3
010830212013050,3
010830212013064,3
010830212013065,3
010830212013066,3
010830212013067,3
010830212013068,3
010830212013069,3
010830212013070,3
010830212013071,3
010830212013072,3
010830212013073,3
010830212013074,3
010830212013075,3
010830212013076,3
010830212013077,3
010830212013078,3
010830212013079,3
010830212013080,3
010830212013081,3
010830212013082,3
010830212013083,3
010830212013084,3
010830212013085,3
010830212013088,3
010830212013089,3
010830212013092,3
010830212013093,3
010830212013094,3
010830212013095,3
010830212013096,3
010830212013097,3
010830212013099,3
010830212021037,3
010830212021038,3
010830212021039,3
010830212021053,3
010830212021054,3
```

```
010830212021055,3
010830212021056,3
010830212021057,3
010830212021058,3
010830212021059,3
010830212021060,3
010830212021062,3
010830212021063,3
010830212021064,3
010830212021065,3
010830212021066,3
010830212021067,3
010830212021068,3
010830212021069,3
010830212021070,3
010830212021071,3
010830212021072,3
010830212021085,3
010830212021086,3
010830212021087,3
010830212021088,3
010830212021089,3
010830212021090,3
010830212021091,3
010830212021092,3
010830212021093,3
010830212021094,3
010830212021095,3
010830212021096,3
010830212021097,3
010830212021098,3
010830212021099,3
010830212021100,3
010830212021101,3
010830212021102,3
010830212021103,3
010830212021104,3
010830212021105,3
010830212021106,3
010830212021107,3
010830212021108,3
010830212021109,3
010830212021110,3
010830212021111,3
010830212021112,3
010830212021113,3
010830212021114,3
010830212021115,3
010830212021116,3
010830212021117,3
```

```
010830212031000,3
010830212031001,3
010830212031002,3
010830212031003,3
010830212031004,3
010830212031005,3
010830212031006,3
010830212031007,3
010830212031008,3
010830212031009,3
010830212031010,3
010830212031011,3
010830212031012,3
010830212031013,3
010830212031014,3
010830212031015,3
010830212031016,3
010830212031017,3
010830212031018,3
010830212031019,3
010830212031020,3
010830212031021,3
010830212031022,3
010830212031023,3
010830212031024,3
010830212031025,3
010830212031026,3
010830212031027,3
010830212031028,3
010830212031029,3
010830212031035,3
010830212031037,3
010830212031038,3
010830212031039,3
010830212031040,3
010830212031041,3
010830212031042,3
010830212031043,3
010830212031044,3
010830212031045,3
010830212031046,3
010830212031047,3
010830212031048,3
010830212031049,3
010830212032006,3
010830212032007,3
010830212032008,3
010830212032009,3
010830212032010,3
010830212032011,3
```

```
010830212032012,3
010830212032013,3
010830212032014,3
010830212032015,3
010830212032016,3
010830212032017,3
010830212032018,3
010830212032019,3
010830212032020,3
010830212032024,3
010830212032025,3
010830212032026,3
010830212032052,3
010830212032053,3
010830212032055,3
010830212032056,3
010830212032057,3
010830212032058,3
010830212032059,3
010830212032060,3
010830212032061,3
010830212032062,3
010830212032064,3
010830212032065,3
010830212032066,3
010830212032068,3
010830212032072,3
010830212032095,3
010830212032322,3
010830212032329,3
010830204023006,6
010830204023007,6
010830204023011,6
010830204023014,6
010830204023015,6
010830204023016,6
010830204023020,6
010830204023021,6
010830204023022,6
010830204023024,6
010830204023025,6
010830204023026,6
010830204023027,6
010830204023028,6
010830204023029,6
010830204023030,6
010830204023031,6
010830204023032,6
010830204023033,6
010830204023034,6
```

```
010830204023035,6
010830204023038,6
010830204023039,6
010830204023040,6
010830204023041,6
010830204023044,6
010830204023054,6
010830205001000,6
010830205001001,6
010830205001002,6
010830205001003,6
010830205001004,6
010830205001005,6
010830205001006,6
010830205001007,6
010830205001008,6
010830205001009,6
010830205001010,6
010830205001011,6
010830205001012,6
010830205001013,6
010830205001014,6
010830205001015,6
010830205001016,6
010830205001017,6
010830205001018,6
010830205001019,6
010830205001020,6
010830205001021,6
010830205001022,6
010830205001023,6
010830205001024,6
010830205001025,6
010830205001026,6
010830205001027,6
010830205002000,6
010830205002001,6
010830205002002,6
010830205002003,6
010830205002004,6
010830205002005,6
010830205002006,6
010830205002007,6
010830205002008,6
010830205002009,6
010830205002010,6
010830205002011,6
010830205002012,6
010830205002013,6
010830205002014,6
```

```
010830205002015,6
010830205002016,6
010830205002017,6
010830205002018,6
010830205002019,6
010830205002020,6
010830205002021,6
010830205002022,6
010830205002023,6
010830205002024,6
010830205002025,6
010830205002026,6
010830205002027,6
010830205002028,6
010830205002029,6
010830205002030,6
010830206001027,6
010830206001028,6
010830206001029,6
010830206001030,6
010830206001031,6
010830206001032,6
010830206001033,6
010830206001034,6
010830206001035,6
010830206001036,6
010830206001037,6
010830206001038,6
010830206001039,6
010830206001040,6
010830206001041,6
010830206001042,6
010830206001043,6
010830206001044,6
010830206001045,6
010830206001048,6
010830206001049,6
010830206001050,6
010830206001051,6
010830206001052,6
010830206001053,6
010830206001054,6
010830206001055,6
010830206001056,6
010830206001057,6
010830206001058,6
010830206001059,6
010830206001060,6
010830206001061,6
010830206001062,6
```

```
010830206001063,6
010830206001064,6
010830206001065,6
010830206001066,6
010830206002000,6
010830206002001,6
010830206002002,6
010830206002003,6
010830206002004,6
010830206002005,6
010830206002006,6
010830206002007,6
010830206002008,6
010830206002009,6
010830206002010,6
010830206002011,6
010830206002012,6
010830206002013,6
010830206002014,6
010830206002015,6
010830206002016,6
010830206002017,6
010830206002018,6
010830206002019,6
010830206002020,6
010830206002021,6
010830206002022,6
010830206002023,6
010830206002024,6
010830206002025,6
010830206002026,6
010830206002027,6
010830206002028,6
010830206002029,6
010830206002030,6
010830206002031,6
010830206002032,6
010830206002033,6
010830206002034,6
010830206002035,6
010830206002036,6
010830206002037,6
010830206002038,6
010830206002039,6
010830206002040,6
010830206002041,6
010830206002042,6
010830206002043,6
010830206002044,6
010830206002045,6
```

```
010830206002046,6
010830206002047,6
010830206002048,6
010830206002049,6
010830206002050,6
010830206002051,6
010830206002052,6
010830206002053,6
010830206002054,6
010830206002055,6
010830206002056,6
010830206002057,6
010830206002058,6
010830206002059,6
010830206002060,6
010830206002061,6
010830206002062,6
010830206002063,6
010830206002064,6
010830206002065,6
010830206002066,6
010830206002067,6
010830206002068,6
010830206002069,6
010830206002070,6
010830206002071,6
010830206002072,6
010830206002073,6
010830206002074,6
010830206002075,6
010830206002076,6
010830206002077,6
010830206002078,6
010830206002079,6
010830206002080,6
010830206002081,6
010830206002082,6
010830206002083,6
010830207001000,6
010830207001001,6
010830207001002,6
010830207001003,6
010830207001004,6
010830207001005,6
010830207001006,6
010830207001007,6
010830207001008,6
010830207001009,6
010830207001010,6
010830207001011,6
```

```
010830207001012,6
010830207001013,6
010830207001014,6
010830207001015,6
010830207001016,6
010830207001017,6
010830207001018,6
010830207001019,6
010830207001020,6
010830207001021,6
010830207001022,6
010830207001023,6
010830207001024,6
010830207001025,6
010830207001026,6
010830207001027,6
010830207001028,6
010830207001029,6
010830207001030,6
010830207002015,6
010830207002016,6
010830207002017,6
010830207002021,6
010830207002022,6
010830207002023,6
010830207002024,6
010830207002025,6
010830207002026,6
010830207002027,6
010830207002032,6
010830207002033,6
010830207002034,6
010830207002035,6
010830207002036,6
010830207002037,6
010830209001005,6
010830209001006,6
010830209001007,6
010830209001008,6
010830209001009,6
010830209001010,6
010830209001011,6
010830209001012,6
010830209001013,6
010830209001014,6
010830209001015,6
010830209001016,6
010830209001020,6
010830209001021,6
010830209001022,6
```

```
010830209001023,6
010830209001024,6
010830209001025,6
010830209001026,6
010830209001027,6
010830209001028,6
010830209001029,6
010830209001030,6
010830209001031,6
010830209001032,6
010830209001033,6
010830209001034,6
010830209001035,6
010830209001036,6
010830209001037,6
010830209001038,6
010830209001039,6
010830209001040,6
010830209001041,6
010830209001042,6
010830209001043,6
010830209001044,6
010830209001045,6
010830209001046,6
010830209001047,6
010830209001048,6
010830209001049,6
010830209001050,6
010830209001051,6
010830209001052,6
010830209001053,6
010830209001054,6
010830209001055,6
010830209001056,6
010830209001057,6
010830209001058,6
010830209001059,6
010830209001060,6
010830209001061,6
010830209001062,6
010830209001063,6
010830209001064,6
010830209001065,6
010830209001066,6
010830209001067,6
010830209001068,6
010830209001088,6
010830209001089,6
010830209001096,6
010830209001097,6
```

```
010830209002000,6
010830209002001,6
010830209002002,6
010830209002003,6
010830209002004,6
010830209002005,6
010830209002006,6
010830209002007,6
010830209002008,6
010830209002009,6
010830209002010,6
010830209002011,6
010830209002012,6
010830209002013,6
010830209002014,6
010830209002015,6
010830209002016,6
010830209002017,6
010830209002018,6
010830209002019,6
010830209002020,6
010830209002021,6
010830209002022,6
010830209002023,6
010830209002024,6
010830209002025,6
010830209002026,6
010830209002027,6
010830209002028,6
010830209002029,6
010830209002030,6
010830209002031,6
010830209002032,6
010830209002033,6
010830209002034,6
010830209002035,6
010830209002036,6
010830209002037,6
010830209002038,6
010830209002039,6
010830209002040,6
010830209002041,6
010830209002042,6
010830209002043,6
010830209002044,6
010830209002045,6
010830209002046,6
010830209002047,6
010830209002048,6
010830210001000,6
```

```
010830210001001,6
010830210001002,6
010830210001003,6
010830210001004,6
010830210001005,6
010830210001006,6
010830210001007,6
010830210001008,6
010830210001009,6
010830210001010,6
010830210001011,6
010830210001012,6
010830210001013,6
010830210001014,6
010830210001015,6
010830210001016,6
010830210001017,6
010830210001018,6
010830210001019,6
010830210001020,6
010830210001021,6
010830210001022,6
010830210001023,6
010830210001024,6
010830210001025,6
010830210001026,6
010830210001027,6
010830210001028,6
010830210002000,6
010830210002001,6
010830210002002,6
010830210002003,6
010830210002004,6
010830210002005,6
010830210002006,6
010830210002007,6
010830210002008,6
010830210002009,6
010830210002010,6
010830210002011,6
010830210002012,6
010830210002013,6
010830210002014,6
010830210002015,6
010830210002016,6
010830210002017,6
010830210002018,6
010830210002019,6
010830210002020,6
010830210002021,6
```

```
010830210002022,6
010830210002023,6
010830210002024,6
010830210002025,6
010830210002026,6
010830210002027,6
010830210002028,6
010830210002029,6
010830210002030,6
010830210002031,6
010830210002032,6
010830210002033,6
010830210002034,6
010830210002035,6
010830210002036,6
010830210002037,6
010830210002038,6
010830210002039,6
010830210002040,6
010830210002041,6
010830210002042,6
010830210002043,6
010830210002044,6
010830210002045,6
010830210002046,6
010830210002047,6
010830210002048,6
010830210002049,6
010830210002050,6
010830210002051,6
010830210002052,6
010830210002053,6
010830210002054,6
010830210002055,6
010830210002056,6
010830210002057,6
010830210002058,6
010830210002059,6
010830211011022,6
010830211011023,6
010830211011024,6
010830211011025,6
010830211011026,6
010830211011028,6
010830211011040,6
010830211012067,6
010830211012068,6
010830211012069,6
010830211012070,6
010830211021000,6
```

```
010830211021001,6
010830211021002,6
010830211021003,6
010830211021004,6
010830211021005,6
010830211021006,6
010830211021007,6
010830211021008,6
010830211021009,6
010830211021010,6
010830211021011,6
010830211021012,6
010830211021013,6
010830211021014,6
010830211021015,6
010830211021016,6
010830211021017,6
010830211021018,6
010830211021019,6
010830211021020,6
010830211021021,6
010830211021022,6
010830211021023,6
010830211021024,6
010830211021025,6
010830211021026,6
010830211021027,6
010830211021028,6
010830211021029,6
010830211021030,6
010830211021031,6
010830211021032,6
010830211021033,6
010830211021034,6
010830211021039,6
010830211021040,6
010830211021046,6
010830211021047,6
010830211021052,6
010830211021054,6
010830211021055,6
010830211021056,6
010830211021057,6
010830211021058,6
010830211021059,6
010830211021060,6
010830211021061,6
010830211021062,6
010830211021063,6
010830211021064,6
```

```
010830211021065,6
010830211021068,6
010830211021069,6
010890104031000,7
010890104031001,7
010890104031002,7
010890104031003,7
010890104031004,7
010890104031005,7
010890104031006,7
010890104031007,7
010890104031008,7
010890104031009,7
010890104031010,7
010890104031011,7
010890104031012,7
010890104031013,7
010890104051000,7
010890104051001,7
010890104051002,7
010890104051003,7
010890104051004,7
010890104051005,7
010890104051006,7
010890104051007,7
010890104051008,7
010890104051009,7
010890104051010,7
010890104051011,7
010890104051012,7
010890104051013,7
010890104051014,7
010890104051015,7
010890104051016,7
010890104051017,7
010890104051018,7
010890104051019,7
010890104051020,7
010890104051021,7
010890104051022,7
010890104051023,7
010890104051024,7
010890104051025,7
010890104051028,7
010890104052010,7
010890104052011,7
010890104052012,7
010890104052014,7
010890104052015,7
010890104052016,7
```

```
010890104052017,7
010890104052018,7
010890104052019,7
010890104052020,7
010890104052021,7
010890104052022,7
010890104052023,7
010890104052024,7
010890104052025,7
010890104052027,7
010890104052028,7
010890104052029,7
010890104052030,7
010890104052031,7
010890104052032,7
010890104052033,7
010890104052034,7
010890104052035,7
010890104061015,7
010890104061021,7
010890104061022,7
010890104061023,7
010890104061024,7
010890104061025,7
010890104061026,7
010890104061027,7
010890104061028,7
010890104062003,7
010890104062004,7
010890104062005,7
010890104062006,7
010890104062007,7
010890104062008,7
010890104062009,7
010890104062010,7
010890104062011,7
010890104062012,7
010890104062013,7
010890104062019,7
010890104062020,7
010890104062021,7
010499608001003,8
010499608001004,8
010499608001005,8
010499608001006,8
010499608001007,8
010499608001008,8
010499608001009,8
010499608001010,8
010499608001011,8
```

```
010499608001012,8
010499608001014,8
010499608001015,8
010499608001016,8
010499608001019,8
010499608001020,8
010499608001021,8
010499608001022,8
010499608001023,8
010499608001024,8
010499608001025,8
010499608001026,8
010499608001027,8
010499608001028,8
010499608001030,8
010499608001037,8
010499608001038,8
010499608001039,8
010499608001041,8
010499608001042,8
010499608001043,8
010499608001044,8
010499608003000,8
010499608003001,8
010499608003002,8
010499608003003,8
010499608003004,8
010499608003005,8
010499608003006,8
010499608003007,8
010499608003008,8
010499608003015,8
010499608003016,8
010499608003020,8
010499608003021,8
010499608003022,8
010499608003023,8
010499608004000,8
010499608004001,8
010499608004002,8
010499608004003,8
010499608004004,8
010499608004005,8
010499608004006,8
010499608004007,8
010499608004008,8
010499608004009,8
010499608004010,8
010499608004011,8
010499608004018,8
```

```
010499608004019,8
010499608004020,8
010499608004021,8
010499608004022,8
010499608004023,8
010499608004024,8
010499608004025,8
010499608004079,8
010499609001003,8
010499609001004,8
010499609001006,8
010499609001007,8
010499609001008,8
010499609001009,8
010499609001010,8
010499609001011,8
010499609001012,8
010499609001013,8
010499609001014,8
010499609001015,8
010499609001016,8
010499609001017,8
010499609001018,8
010499609001019,8
010499609001020,8
010499609001021,8
010499609001022,8
010499609001023,8
010499609001024,8
010499609001025,8
010499609001026,8
010499609001027,8
010499609001028,8
010499609001029,8
010499609001030,8
010499609001031,8
010499609001032,8
010499609001033,8
010499609001034,8
010499609001035,8
010499609001036,8
010499609001037,8
010499609001038,8
010499609001039,8
010499609001040,8
010499609001041,8
010499609001042,8
010499609001043,8
010499609001044,8
010499609001045,8
```

```
010499609001046,8
010499609001047,8
010499609001048,8
010499609001049,8
010499609001050,8
010499609001051,8
010499609001052,8
010499609001053,8
010499609001054,8
010499609001055,8
010499609001056,8
010499609001057,8
010499609001058,8
010499609001059,8
010499609001060,8
010499609001061,8
010499609001062,8
010499609001063,8
010499609001064,8
010499609001065,8
010499609001066,8
010499609001067,8
010499609001068,8
010499609001069,8
010499609001070,8
010499609001071,8
010499609001072,8
010499609001073,8
010499609002000,8
010499609002001,8
010499609002002,8
010499609002003,8
010499609002004,8
010499609002005,8
010499609002006,8
010499609002007,8
010499609002008,8
010499609002009,8
010499609002010,8
010499609002011,8
010499609002012,8
010499609002013,8
010499609002014,8
010499609002015,8
010499609002016,8
010499609002017,8
010499609002018,8
010499609002019,8
010499609002020,8
010499609002021,8
```

```
010499609002022,8
010499609002023,8
010499609002024,8
010499609002025,8
010499609002026,8
010499609002027,8
010499609002028,8
010499609002029,8
010499609002030,8
010499609003000,8
010499609003001,8
010499609003002,8
010499609003003,8
010499609003004,8
010499609003005,8
010499609003006,8
010499609003007,8
010499609003008,8
010499609003009,8
010499609003010,8
010499609003011,8
010499609003012,8
010499609003013,8
010499609003014,8
010499609003015,8
010499609003016,8
010499609003017,8
010499609003018,8
010499609003019,8
010499609003020,8
010499609003021,8
010499609003022,8
010499609003023,8
010499609003024,8
010499609003025,8
010499609003026,8
010499609003027,8
010499609003028,8
010499609003029,8
010499609003030,8
010499609003031,8
010499609003032,8
010499609003033,8
010499609003034,8
010499609003035,8
010499609003036,8
010499609003037,8
010499609003038,8
010499609003039,8
010499609003040,8
```

```
010499609003041,8
010499609003042,8
010499609003043,8
010499609003044,8
010499609003045,8
010499609003046,8
010499609003047,8
010499609003048,8
010499609003049,8
010499609003050,8
010499609003051,8
010499609003052,8
010499609003053,8
010499609004000,8
010499609004001,8
010499609004002,8
010499609004003,8
010499609004004,8
010499609004005,8
010499609004006,8
010499609004007,8
010499609004008,8
010499609004009,8
010499609004010,8
010499609004011,8
010499609004012,8
010499609004013,8
010499609004014,8
010499609004015,8
010499609004016,8
010499609004017,8
010499609004018,8
010499609004019,8
010499609004020,8
010499609004021,8
010499609004022,8
010499609004023,8
010499609004024,8
010499609004025,8
010499609004026,8
010499609004027,8
010499609004028,8
010499609004029,8
010499609004030,8
010499609004031,8
010499609004032,8
010499609004033,8
010499609004034,8
010499610001000,8
010499610001001,8
```

```
010499610001002,8
010499610001003,8
010499610001004,8
010499610001005,8
010499610001006,8
010499610001007,8
010499610001008,8
010499610001009,8
010499610001010,8
010499610001011,8
010499610001012,8
010499610001013,8
010499610001014,8
010499610001015,8
010499610001016,8
010499610001017,8
010499610001018,8
010499610001019,8
010499610001020,8
010499610001021,8
010499610001022,8
010499610001023,8
010499610001024,8
010499610001025,8
010499610001026,8
010499610001027,8
010499610001028,8
010499610001029,8
010499610001030,8
010499610001031,8
010499610001032,8
010499610001033,8
010499610001034,8
010499610001035,8
010499610001036,8
010499610001037,8
010499610001038,8
010499610001039,8
010499610001040,8
010499610001041,8
010499610001042,8
010499610001043,8
010499610001044,8
010499610001045,8
010499610002000,8
010499610002001,8
010499610002002,8
010499610002003,8
010499610002004,8
010499610002005,8
```

```
010499610002006,8
010499610002007,8
010499610002008,8
010499610002009,8
010499610002010,8
010499610002011,8
010499610002012,8
010499610002013,8
010499610002014,8
010499610002015,8
010499610002016,8
010499610002017,8
010499610002018,8
010499610002019,8
010499610002020,8
010499610002021,8
010499610002022,8
010499610002023,8
010499610002024,8
010499610002025,8
010499610002026,8
010499610002027,8
010499610002028,8
010499610002029,8
010499610002030,8
010499610002031,8
010499610002032,8
010499610002033,8
010499610002034,8
010499610002035,8
010499610002036,8
010499610002037,8
010499610002038,8
010499610003000,8
010499610003001,8
010499610003002,8
010499610003003,8
010499610003004,8
010499610003005,8
010499610003006,8
010499610003007,8
010499610003008,8
010499610003009,8
010499610003010,8
010499610003011,8
010499610003012,8
010499610003013,8
010499610003014,8
010499610003015,8
010499610003016,8
```

```
010499610003017,8
010499610003018,8
010499610003019,8
010499610003020,8
010499610003021,8
010499610003022,8
010499610003023,8
010499610003024,8
010499610003025,8
010499610003026,8
010499610003027,8
010499610003028,8
010499610003029,8
010499610003030,8
010499610003031,8
010499610003032,8
010499610003033,8
010499610003034,8
010499610003035,8
010499610003036,8
010499610003037,8
010499610003038,8
010499610003039,8
010499610003040,8
010499610003041,8
010499610003042,8
010499610003043,8
010499610003044,8
010499610003045,8
010499610003046,8
010499610003047,8
010499610003048,8
010499610003049,8
010499610003050,8
010499610003051,8
010499610003052,8
010499610003053,8
010499610003054,8
010499610003055,8
010499610003056,8
010499610003057,8
010499610003058,8
010499610003059,8
010499610003060,8
010499610003061,8
010499610003062,8
010499610003063,8
010499610003064,8
010499610003065,8
010499610003066,8
```

```
010499610003067,8
010499610003068,8
010499610003069,8
010499610003070,8
010499610003071,8
010499610003072,8
010499610003073,8
010499610003074,8
010499610003075,8
010499610003076,8
010499610003077,8
010499610003078,8
010499610003079,8
010499610003080,8
010499610003081,8
010499610003082,8
010499610003083,8
010499610003084,8
010499610003085,8
010499610003086,8
010499610003087,8
010499610003088,8
010499610003089,8
010499610003090,8
010499610003091,8
010499610003092,8
010499610003093,8
010499610003094,8
010499610003095,8
010499610003096,8
010499610003097,8
010499610003098,8
010499610003099,8
010499610003100,8
010499610003101,8
010499610003102,8
010499610003103,8
010499610003104,8
010499610003105,8
010499611001000,8
010499611001001,8
010499611001002,8
010499611001003,8
010499611001004,8
010499611001005,8
010499611001006,8
010499611001007,8
010499611001008,8
010499611001009,8
010499611001010,8
```

```
010499611001011,8
010499611001012,8
010499611001013,8
010499611001014,8
010499611001015,8
010499611001016,8
010499611001017,8
010499611001018,8
010499611001019,8
010499611001020,8
010499611001021,8
010499611001022,8
010499611001023,8
010499611001024,8
010499611001025,8
010499611001026,8
010499611001027,8
010499611001028,8
010499611001029,8
010499611001030,8
010499611001031,8
010499611001032,8
010499611001033,8
010499611001034,8
010499611001035,8
010499611001036,8
010499611001037,8
010499611001038,8
010499611001039,8
010499611001040,8
010499611001041,8
010499611001042,8
010499611001043,8
010499611001044,8
010499611001045,8
010499611001046,8
010499611001047,8
010499611001048,8
010499611001049,8
010499611001050,8
010499611001051,8
010499611001052,8
010499611001053,8
010499611001054,8
010499611001055,8
010499611001056,8
010499611001057,8
010499611001058,8
010499611001059,8
010499611001060,8
```

```
010499611001061,8
010499611001062,8
010499611001063,8
010499611001064,8
010499611001065,8
010499611001066,8
010499611001067,8
010499611001068,8
010499611001069,8
010499611001070,8
010499611001071,8
010499611001072,8
010499611001073,8
010499611001074,8
010499611001075,8
010499611001076,8
010499611001077,8
010499611001078,8
010499611001079,8
010499611001080,8
010499611001081,8
010499611001082,8
010499611001083,8
010499611001084,8
010499611001085,8
010499611001086,8
010499611002000,8
010499611002001,8
010499611002002,8
010499611002003,8
010499611002004,8
010499611002005,8
010499611002006,8
010499611002007,8
010499611002008,8
010499611002009,8
010499611002010,8
010499611002011,8
010499611002012,8
010499611002013,8
010499611002014,8
010499611002015,8
010499611002016,8
010499611002017,8
010499611002018,8
010499611002019,8
010499611002020,8
010499611002021,8
010499611002022,8
010499611002023,8
```

```
010499611002024,8
010499611002025,8
010499611002026,8
010499611002031,8
010499611002036,8
010499611002037,8
010499611002038,8
010499611002040,8
010499611002041,8
010499611002042,8
010499611002043,8
010499611002044,8
010499611002045,8
010499611002046,8
010499611002047,8
010499611002048,8
010499611002049,8
010499611002050,8
010499611002051,8
010499611002052,8
010499611002053,8
010499611002054,8
010499611002055,8
010499611002056,8
010499611002057,8
010499611002058,8
010499611002059,8
010499611002060,8
010499611002061,8
010499611002062,8
010499611002063,8
010499611002064,8
010499611003001,8
010499611003002,8
010499611003003,8
010499611003004,8
010499611003005,8
010499611003006,8
010499611003007,8
010499611003008,8
010499611003009,8
010499611003013,8
010499611003014,8
010499611003015,8
010499611003016,8
010499611003017,8
010499611003018,8
010499611003019,8
010499611003020,8
010499611003021,8
```

```
010499611003022,8
010499611003023,8
010499611003024,8
010499611003025,8
010499611003026,8
010499611003028,8
010499611003029,8
010499611003036,8
010499611003039,8
010499611003042,8
010499611003047,8
010499611003048,8
010499611003049,8
010499611003058,8
010499611003059,8
010499611003060,8
010499611003061,8
010499611003062,8
010499611003063,8
010499611003064,8
010499611003065,8
010499611003067,8
010499613001038,8
010499613001040,8
010499613001041,8
010499613001042,8
010499613001043,8
010499613002000,8
010499613002001,8
010499613002002,8
010499613002003,8
010499613002004,8
010499613002005,8
010499613002006,8
010499613002007,8
010499613002008,8
010499613002009,8
010499613002010,8
010499613002011,8
010499613002012,8
010499613002013,8
010499613002014,8
010499613002015,8
010499613002016,8
010499613002017,8
010499613002018,8
010499613002019,8
010499613002020,8
010499613002021,8
010499613002022,8
```

```
010499613002023,8
010499613002024,8
010499613002025,8
010499613002026,8
010499613002027,8
010499613002028,8
010499613003000,8
010499613003001,8
010499613003002,8
010499613003003,8
010499613003004,8
010499613003005,8
010499613003006,8
010499613003007,8
010499613003008,8
010499613003009,8
010499613003010,8
010499613003011,8
010499613003012,8
010499613003013,8
010499613003014,8
010499613003015,8
010499613003016,8
010499613003017,8
010499613003018,8
010499613003019,8
010499613003020,8
010499613003021,8
010499613003022,8
010499613003023,8
010499613003024,8
010499613003025,8
010499613003026,8
010499613003027,8
010499613003028,8
010499613003029,8
010499613003030,8
010499613003031,8
010499613003032,8
010499613003033,8
010499613003034,8
010499613003035,8
010499613003036,8
010499613003037,8
010499613003038,8
010499613003039,8
010499613003040,8
010499613003041,8
010499613003042,8
010499613003043,8
```

```
010499613003044,8
010499613003045,8
010499613003046,8
010499613003047,8
010499613003048,8
010499613003049,8
010499613003050,8
010499613003051,8
010499613004011,8
010499613004012,8
010499613004013,8
010499613004017,8
010499613004019,8
010499613004020,8
010499613004021,8
010499613004022,8
010499613004024,8
010499613004025,8
010499613004026,8
010499613004027,8
010499613004028,8
010499613004029,8
010499613004030,8
010499613004031,8
010499613004032,8
010499613004033,8
010499613004035,8
010499613004038,8
010499613004039,8
010499613004040,8
010499613004041,8
010499613004042,8
010499613004043,8
010499613004044,8
010499613004045,8
010499613004046,8
010499613004047,8
010499613004048,8
010499613004049,8
010499613004050,8
010499613004051,8
010499613004052,8
010499613004053,8
010499613004054,8
010499613004055,8
010499613005000,8
010499613005001,8
010499613005002,8
010499613005003,8
010499613005004,8
```

```
010499613005005,8
010499613005006,8
010499613005007,8
010499613005008,8
010499613005009,8
010499613005010,8
010499613005011,8
010499613005012,8
010499613005013,8
010499613005014,8
010499613005015,8
010499613005016,8
010499613005017,8
010499613005018,8
010499613005019,8
010499613005020,8
010499613005021,8
010499613005022,8
010499613005023,8
010499613005024,8
010499613005025,8
010499613005026,8
010499613005027,8
010499613005028,8
010499613005029,8
010499613005030,8
010499613005031,8
010499613005032,8
010499613005033,8
010499613005034,8
010499613005035,8
010499613005036,8
010499613005037,8
010499613005038,8
010499613005039,8
010499613005040,8
010499613005041,8
010499613005042,8
010499613005043,8
010499614003059,8
010890113011027,9
010890113011028,9
010890113011029,9
010890113011039,9
010890113011040,9
010890113011041,9
010890113011042,9
010890113011043,9
010890113011044,9
010890113011045,9
```

```
010890113011046,9
010890113011047,9
010890113011056,9
010890113011057,9
010890113011058,9
010890113011059,9
010890113011060,9
010890113011061,9
010890113011062,9
010890113011063,9
010890113011064,9
010890113011065,9
010890113011066,9
010890113011067,9
010890113011068,9
010890113011069,9
010890113011070,9
010890113011071,9
010890113011072,9
010890113011073,9
010890113011074,9
010890113011075,9
010890113011076,9
010890113011077,9
010890113011078,9
010890113011079,9
010890113011080,9
010890113011081,9
010890113011082,9
010890113011083,9
010890113012010,9
010890113012011,9
010890113012012,9
010890113012027,9
010890113012031,9
010890113012032,9
010890113012033,9
010890113012034,9
010890113012035,9
010890113012036,9
010890113012037,9
010890113012038,9
010890113012040,9
010890113012041,9
010890113012042,9
010890113012043,9
010890113012044,9
010890113012045,9
010890113012046,9
010890113012047,9
```

```
010890113012048,9
010890113012049,9
010890113012050,9
010890113012051,9
010890113012052,9
010890113012053,9
010890113012054,9
010890113012055,9
010890113012056,9
010890113012057,9
010890113012058,9
010890113012059,9
010890113012060,9
010890113012061,9
010890113012062,9
010890113012063,9
010890113012064,9
010890113012065,9
010890113012066,9
010890113012067,9
010890113012068,9
010890113012069,9
010890113012070,9
010890113012071,9
010890113012072,9
010890113012073,9
010890113012074,9
010890113012075,9
010890113012076,9
010890113012077,9
010890113012078,9
010890113012079,9
010890113012080,9
010890113012081,9
010890113012084,9
010890113012085,9
010890113012089,9
010890113021038,9
010890113021039,9
010890113021077,9
010890113021086,9
010890113022000,9
010890113022001,9
010890113022002,9
010890113022003,9
010890113022004,9
010890113022005,9
010890113022006,9
010890113022007,9
010890113022009,9
```

```
010890113022010,9
010890113022011,9
010890113022012,9
010890113022013,9
010890113022014,9
010890113022015,9
010890113022016,9
010890113022017,9
010890113022018,9
010890113022022,9
010890113022023,9
010890113022024,9
010890113022025,9
010890113022026,9
010890113022027,9
010890113022063,9
010890113022064,9
010890113022065,9
010890113022066,9
010890113022076,9
010890113022077,9
010890113022078,9
010890113022082,9
010890113022107,9
010890113022138,9
010890113022141,9
010890113022142,9
010890113022144,9
010890113022145,9
010890113022146,9
010890113022147,9
010890113023006,9
010890113023007,9
010890113023008,9
010890113023010,9
010890113023011,9
010890113023012,9
010890113023013,9
010890113023014,9
010890113023015,9
010890113023016,9
010890113023017,9
010890113023019,9
010890113023021,9
010890113023022,9
010890113023023,9
010890113023024,9
010890113023028,9
010890113023029,9
010890113023037,9
```

```
010890113023038,9
010890113023039,9
010890113023040,9
010890113023041,9
010890113023042,9
010890113023043,9
010890113023044,9
010890113023045,9
010890113023046,9
010890113023047,9
010890113023048,9
010890113023049,9
010890113023050,9
010890113023051,9
010890113023052,9
010890113023053,9
010890113023054,9
010890113023057,9
010890113023058,9
010890113023059,9
010890113023060,9
010890113023061,9
010890113023062,9
010890113023063,9
010890113023064,9
010890113023065,9
010890113023067,9
010890113023068,9
010890113023069,9
010890113023070,9
010090504003041,9
010090504003042,9
010090504003043,9
010090504003045,9
010090504003046,9
010090505011000,9
010090505011001,9
010090505011002,9
010090505011003,9
010090505011004,9
010090505011005,9
010090505011006,9
010090505011007,9
010090505011008,9
010090505011009,9
010090505011010,9
010090505011011,9
010090505011012,9
010090505011013,9
010090505011014,9
```

```
010090505011015,9
010090505011016,9
010090505012000,9
010090505012001,9
010090505012002,9
010090505012003,9
010090505012004,9
010090505012005,9
010090505012006,9
010090505012007,9
010090505012008,9
010090505012009,9
010090505012010,9
010090505012011,9
010090505012012,9
010090505012013,9
010090505012014,9
010090505012015,9
010090505012016,9
010090505012017,9
010090505012018,9
010090505012019,9
010090505012020,9
010090505012021,9
010090505012022,9
010090505012023,9
010090505012024,9
010090505012025,9
010090505012026,9
010090505012027,9
010090505012028,9
010090505012029,9
010090505012030,9
010090505012031,9
010090505012032,9
010090505012033,9
010090505012034,9
010090505012035,9
010090505012036,9
010090505012037,9
010090505012038,9
010090505012041,9
010090505012042,9
010090505012044,9
010090505012045,9
010090505013000,9
010090505013001,9
010090505013002,9
010090505013003,9
010090505013004,9
```

```
010090505013005,9
010090505013006,9
010090505013007,9
010090505013008,9
010090505013009,9
010090505013010,9
010090505013011,9
010090505013012,9
010090505013013,9
010090505013014,9
010090505013015,9
010090505013016,9
010090505013018,9
010090505013019,9
010090505013023,9
010090505023002,9
010090505023003,9
010499608001013,10
010499608001017,10
010499608001018,10
010499608001031,10
010499608001032,10
010499608001033,10
010499608001034,10
010499608001035,10
010499608001036,10
010499608001045,10
010499608001046,10
010499608001047,10
010499608001048,10
010499608001049,10
010499608001050,10
010499608001051,10
010499608001052,10
010499608001053,10
010499608001054,10
010499608001055,10
010499608001056,10
010499608001057,10
010499608001058,10
010499608001059,10
010499608001060,10
010499608001061,10
010499608001062,10
010499608001063,10
010499608001064,10
010499608001065,10
010499608002003,10
010499608002004,10
010499608002005,10
```

```
010499608002006,10
010499608002007,10
010499608002008,10
010499608002009,10
010499608002010,10
010499608002011,10
010499608002012,10
010499608002013,10
010499608002014,10
010499608002015,10
010499608002020,10
010499608002021,10
010499608002022,10
010499608002023,10
010499608002024,10
010499608002025,10
010499608002026,10
010499608002027,10
010499608002028,10
010499608002029,10
010499608002030,10
010499608002031,10
010499608002032,10
010499608002033,10
010499608002034,10
010499608002035,10
010499608002036,10
010499608002037,10
010499608002038,10
010499608002039,10
010499608002040,10
010499608002041,10
010499608002042,10
010499608002043,10
010499608002044,10
010499608002045,10
010499608002046,10
010499608002047,10
010499608002048,10
010499608002049,10
010499608002050,10
010499608002051,10
010499608002052,10
010499608002053,10
010499608002054,10
010499608002055,10
010499608002056,10
010499608002057,10
010499608002058,10
010499608002059,10
```

```
010499608002060,10
010499608002061,10
010499608002062,10
010499608002064,10
010499608002065,10
010499608002066,10
010499608002067,10
010499608002068,10
010499608002070,10
010499608002071,10
010499608002072,10
010499608002074,10
010499608002075,10
010499608003009,10
010499608003010,10
010499608003011,10
010499608003012,10
010499608003013,10
010499608003014,10
010499608003017,10
010499608003018,10
010499608003019,10
010499608003024,10
010499608003025,10
010499608003026,10
010499608003027,10
010499608003028,10
010499608003029,10
010499608003030,10
010499608003031,10
010499608004012,10
010499608004013,10
010499608004014,10
010499608004015,10
010499608004016,10
010499608004017,10
010499608004026,10
010499608004027,10
010499608004028,10
010499608004029,10
010499608004030,10
010499608004031,10
010499608004032,10
010499608004033,10
010499608004034,10
010499608004035,10
010499608004036,10
010499608004037,10
010499608004038,10
010499608004039,10
```

```
010499608004040,10
010499608004041,10
010499608004042,10
010499608004043,10
010499608004044,10
010499608004045,10
010499608004046,10
010499608004047,10
010499608004048,10
010499608004049,10
010499608004050,10
010499608004051,10
010499608004052,10
010499608004053,10
010499608004054,10
010499608004055,10
010499608004056,10
010499608004057,10
010499608004058,10
010499608004059,10
010499608004060,10
010499608004061,10
010499608004062,10
010499608004063,10
010499608004064,10
010499608004065,10
010499608004066,10
010499608004067,10
010499608004068,10
010499608004069,10
010499608004070,10
010499608004071,10
010499608004072,10
010499608004073,10
010499608004074,10
010499608004075,10
010499608004076,10
010499608004077,10
010499608004078,10
010499608004080,10
010499608004081,10
010499608004082,10
010499608004083,10
010499608004084,10
010499608004085,10
010499608004086,10
010499608004087,10
010499608004088,10
010499608004089,10
010499608004090,10
```

```
010499608004091,10
010499608004092,10
010499608004093,10
010499608004094,10
010499608004095,10
010499608004096,10
010499608004097,10
010499608004098,10
010499608004099,10
010499608004100,10
010499608004101,10
010499608004102,10
010499608004103,10
010499608004104,10
010810412003000,13
010810412003001,13
010810412003002,13
010810412003003,13
010810412003004,13
010810412003005,13
010810412003006,13
010810412003007,13
010810412003008,13
010810412003010,13
010810412003011,13
010810412003012,13
010810412003013,13
010810412003014,13
010810412003015,13
010810412003016,13
010810412004000,13
010810412004001,13
010810412004002,13
010810412004003,13
010810412004004,13
010810412004005,13
010810412004006,13
010810412004007,13
010810412004008,13
010810412004009,13
010810412004010,13
010810412004017,13
010810412004018,13
010810412004019,13
010810412004020,13
010810412004021,13
010810412004022,13
010810412004023,13
010810412004024,13
010810412004025,13
```

```
010810412004026,13
010810412004027,13
010810412004028,13
010810412004029,13
010810412004030,13
010810417021000,13
010810417021001,13
010810417021002,13
010810417021003,13
010810417021004,13
010810417022000,13
010810417022001,13
010810417022002,13
010810417022003,13
010810417022004,13
010810417022005,13
010810417023005,13
010810417023006,13
010810417023007,13
010810417023008,13
010810417023009,13
010810417023010,13
010810417023011,13
010810417023012,13
010810417023013,13
010810417023014,13
010810417023015,13
010810417023016,13
010810417023017,13
010810417023018,13
010810417023019,13
010810417023020,13
010810417023021,13
010810417023022,13
010810417031000,13
010810417031001,13
010810417031002,13
010810417031003,13
010810417031004,13
010810417031005,13
010810417031006,13
010810417031007,13
010810417031008,13
010810417031009,13
010810417031010,13
010810417031011,13
010810417031012,13
010810417031013,13
010810417031014,13
010810417031015,13
```

```
010810417031016,13
010810417031017,13
010810417031018,13
010810417031019,13
010810417031020,13
010810417031021,13
010810417031022,13
010810417031023,13
010810417031024,13
010810417031025,13
010810417031026,13
010810417031027,13
010810417031028,13
010810417031029,13
010810417031030,13
010810417031031,13
010810417031032,13
010810417031033,13
010810417031034,13
010810417031035,13
010810417031036,13
010810417031037,13
010810417031038,13
010810417031039,13
010810417031040,13
010810417031041,13
010810417031042,13
010810417031043,13
010810417031044,13
010810417031045,13
010810417031046,13
010810417031047,13
010810417031048,13
010810417031049,13
010810417031050,13
010810417031051,13
010810417031052,13
010810417031053,13
010810417031054,13
010810417031055,13
010810417031056,13
010810417031057,13
010810417031058,13
010810417031059,13
010810417031060,13
010810417031061,13
010810417031062,13
010810417031063,13
010810417031064,13
010810417031065,13
```

```
010810417031066,13
010810417031067,13
010810417031068,13
010810417031069,13
010810417031070,13
010810417031071,13
010810417031072,13
010810417031073,13
010810417031081,13
010810417031082,13
010810417031083,13
010810417031084,13
010810417031085,13
010810417031087,13
010810417031088,13
010810417031089,13
010810417031090,13
010810417031091,13
010810417031092,13
010810417031093,13
010810417031094,13
010810417032000,13
010810417032001,13
010810417032002,13
010810417032003,13
010810417032004,13
010810417032005,13
010810417032006,13
010810417032007,13
010810417032008,13
010810417033000,13
010810417033001,13
010810417033002,13
010810417033003,13
010810417033004,13
010810417033005,13
010810417033006,13
010810417033007,13
010810417033008,13
010810417033009,13
010810417033010,13
010810417033011,13
010810417033012,13
010810417033013,13
010810417033014,13
010810417033015,13
010810417033016,13
010810417033017,13
010810417033018,13
010810417033019,13
```

```
010810417033020,13
010810417033021,13
010810418012045,13
010810418012046,13
010810418012047,13
010810418012048,13
010810418012051,13
010810418012056,13
010730110021000,15
010730110021001,15
010730110021002,15
010730111084008,15
010730111084013,15
010730111084014,15
010730111084015,15
010730111084016,15
010730111084017,15
010730111084018,15
010730111084019,15
010730111084020,15
010730111084021,15
010730111084022,15
010730111084023,15
010730111085004,15
010730111085008,15
010730111085011,15
010730111085012,15
010730111085013,15
010730111085014,15
010730111085018,15
010730111085019,15
010730111085020,15
010730111085021,15
010730111085022,15
010730111085023,15
010730111085024,15
010730111085025,15
010730111085026,15
010730111143009,15
010730111143010,15
010730111143011,15
010730111143012,15
010730111143013,15
010730111143014,15
010730111143015,15
010730111143016,15
010730111143017,15
010730111143018,15
010730111143019,15
010730111143020,15
```

```
010730111143021,15
010730111143022,15
010730111143023,15
010730111143024,15
010730111143025,15
010730111143026,15
010730111143027,15
010730111143028,15
010730111143031,15
010730111143032,15
010730111143033,15
010730111143034,15
010730111143035,15
010730111143036,15
010730111143037,15
010730111143038,15
010730111143039,15
010730111143040,15
010730111143041,15
010730111143042,15
010730111143043,15
010730111143044,15
010730111143045,15
010730111143046,15
010730111143047,15
010730111143048,15
010730111143049,15
010730111143050,15
010730111143051,15
010730111143052,15
010730111143053,15
010730111143054,15
010730111143055,15
010730111143056,15
010730111143057,15
010730111143058,15
010730111143060,15
010730111143061,15
010730111143062,15
010730111143063,15
010730111143064,15
010730111143065,15
010730111143066,15
010730111143067,15
010730111143068,15
010730111143069,15
010730111143070,15
010730111143071,15
010730111143072,15
010730111143073,15
```

```
010730111143074,15
010730111143075,15
010730111143076,15
010730111143077,15
010730111143078,15
010730111143079,15
010730111143080,15
010730111143081,15
010730111143082,15
010730111143083,15
010730111143084,15
010730111143085,15
010730111143086,15
010730111143087,15
010730111143088,15
010730111143089,15
010730111143090,15
010730111143091,15
010730111143092,15
010730111143093,15
010730111143094,15
010730111143095,15
010730111143096,15
010730111151003,15
010730111151004,15
010730111151005,15
010730111151006,15
010730111151007,15
010730111151008,15
010730111151009,15
010730111151010,15
010730111151011,15
010730111151012,15
010730111151013,15
010730111151014,15
010730111151015,15
010730111151016,15
010730111151017,15
010730111151018,15
010730111151019,15
010730111151020,15
010730111151021,15
010730111151022,15
010730111151023,15
010730111151024,15
010730111151025,15
010730111151026,15
010730111151027,15
010730111151028,15
010730111151029,15
```

```
010730111151030,15
010730111151031,15
010730111151032,15
010730111151033,15
010730111151034,15
010730111151035,15
010730111151036,15
010730111151037,15
010730111151038,15
010730111151039,15
010730111151040,15
010730111151041,15
010730111151042,15
010730111151043,15
010730111151044,15
010730111151045,15
010730111151046,15
010730111151047,15
010730111151048,15
010730111151049,15
010730111151050,15
010730111151051,15
010730111151052,15
010730111151053,15
010730111151054,15
010730111151055,15
010730111151056,15
010730111151057,15
010730111151058,15
010730111151059,15
010730111151060,15
010730111151061,15
010730111151062,15
010730111151063,15
010730111151064,15
010730111151065,15
010730111151066,15
010730111151067,15
010730111151068,15
010730111151069,15
010730111151070,15
010730111151071,15
010730111151072,15
010730111151073,15
010730111151074,15
010730111151075,15
010730111151076,15
010730111151077,15
010730111151078,15
010730111151079,15
```

```
010730111151080,15
010730111151081,15
010730111151082,15
010730111151083,15
010730111151084,15
010730111151085,15
010730111151086,15
010730111151087,15
010730111151088,15
010730111151089,15
010730111151090,15
010730111151091,15
010730111152013,15
010730111152014,15
010730111152017,15
010730111152021,15
010730111152022,15
010730111152023,15
010730111152024,15
010730111152025,15
010730111152026,15
010730111152027,15
010730111152028,15
010730111153001,15
010730111153002,15
010730111153003,15
010730111153004,15
010730111153005,15
010730111153006,15
010730111153007,15
010730111153008,15
010730111153009,15
010730111153010,15
010730111153011,15
010730111153012,15
010730111153013,15
010730111153014,15
010730111153015,15
010730111153016,15
010730111153017,15
010730111153018,15
010730111153019,15
010730111153020,15
010730111153021,15
010730111153022,15
010730111153023,15
010730111153024,15
010730111153025,15
010730111153026,15
010730111153027,15
```

```
010730111153028,15
010730111153029,15
010730111153030,15
010730111153031,15
010730111153032,15
010730111153033,15
010730111153035,15
010730111153036,15
010730111153037,15
010730111153038,15
010730111153039,15
010730111153040,15
010730111153041,15
010730111153042,15
010730111153043,15
010730111154008,15
010730111154009,15
010730111154012,15
010730111154013,15
010730111154014,15
010730111154015,15
010730111154016,15
010730111154017,15
010730111154018,15
010730111154019,15
010730111154020,15
010730111154021,15
010730111154022,15
010730111154023,15
010730111154024,15
010730111154025,15
010730111154026,15
010730111154027,15
010730111154028,15
010730111154029,15
010730111154030,15
010730111154031,15
010730111154032,15
010730111154033,15
010730111154034,15
010730111154035,15
010730111154036,15
010730111154037,15
010730111154038,15
010730111154039,15
010730111154040,15
010730111154041,15
010730111154042,15
010730111154043,15
010730111154044,15
```

```
010730111154045,15
010730111154046,15
010730111154047,15
010730111154048,15
010730111154049,15
010730111154050,15
010730111154051,15
010730111154052,15
010730111154053,15
010730111154054,15
010730111154055,15
010730111154056,15
010730111154057,15
010730111154058,15
010730111154059,15
010730111154060,15
010730111154066,15
010730111154067,15
010730111154068,15
010730111154069,15
010730111154070,15
010730111154071,15
010730111154072,15
010730111154073,15
010730111154074,15
010730111154075,15
010730111154076,15
010730111154077,15
010730111154078,15
010730111154079,15
010730111154080,15
010730111154081,15
010730111154082,15
010730111154083,15
010730111154084,15
010730111154085,15
010730111154086,15
010730111154087,15
010730111154088,15
010730111154089,15
010730111154090,15
010730111154091,15
010730111154092,15
010730111154093,15
010730111154094,15
010730111154095,15
010730111154096,15
010730111154103,15
010730111154104,15
010730111154107,15
```

```
010730111154114,15
010730111154115,15
010730111154116,15
010730111154117,15
010730111154118,15
010730111154119,15
010730111154120,15
010730111154121,15
010730111154122,15
010730111154123,15
010730111154124,15
010730111154125,15
010730111085000,17
010730111085001,17
010730111085002,17
010730111085003,17
010730111085005,17
010730111085006,17
010730111085007,17
010730111085009,17
010730111085010,17
010730111085015,17
010730111085016,17
010730111085017,17
010730111092013,17
010730111092014,17
010730111092015,17
010730111092016,17
010730111092018,17
010730111092019,17
010730111092020,17
010730111092021,17
010730111092022,17
010730111092023,17
010730111092024,17
010730111093060,17
010730111141034,17
010730111141044,17
010730111141045,17
010730111141063,17
010730111141064,17
010730111141065,17
010730111141066,17
010730111141067,17
010730111141068,17
010730111141069,17
010730111141070,17
010730111141071,17
010730111141072,17
010730111141073,17
```

```
010730111141074,17
010730111141075,17
010730111141076,17
010730111141077,17
010730111141078,17
010730111141079,17
010730111141080,17
010730111141081,17
010730111141082,17
010730111142000,17
010730111142001,17
010730111142002,17
010730111142003,17
010730111142004,17
010730111142005,17
010730111142006,17
010730111142007,17
010730111142008,17
010730111142009,17
010730111142010,17
010730111142011,17
010730111142012,17
010730111142013,17
010730111142014,17
010730111142015,17
010730111143000,17
010730111143001,17
010730111143002,17
010730111143003,17
010730111143004,17
010730111143005,17
010730111143006,17
010730111143007,17
010730111143008,17
010730111143029,17
010730111143030,17
010730111143059,17
010730111151000,17
010730111151001,17
010730111151002,17
010730111152000,17
010730111152001,17
010730111152002,17
010730111152003,17
010730111152004,17
010730111152005,17
010730111152006,17
010730111152007,17
010730111152008,17
010730111152009,17
```

```
010730111152010,17
010730111152011,17
010730111152012,17
010730111152015,17
010730111152016,17
010730111152018,17
010730111152019,17
010730111152020,17
010730111152029,17
010730111152030,17
010730111153000,17
010730111153034,17
010730111154000,17
010730111154001,17
010730111154002,17
010730111154003,17
010730111154004,17
010730111154005,17
010730111154006,17
010730111154007,17
010730111154010,17
010730111154011,17
010730117091009,17
010090505011023,17
010090505011036,17
010090505012039,17
010090505012040,17
010090505012043,17
010090505013017,17
010090505013020,17
010090505013021,17
010090505013022,17
010090505013024,17
010090505013025,17
010090505013026,17
010090505013027,17
010090505013028,17
010090505013029,17
010090505013030,17
010090505013032,17
010090505013033,17
010090505013039,17
010090505013040,17
010090505013041,17
010090505013042,17
010090505013043,17
010090505013044,17
010090505013045,17
010090505013046,17
010090505013047,17
```

```
010090505013050,17
010090505013051,17
010090505013052,17
010090505013053,17
010090505013054,17
010090505013055,17
010090505013059,17
010090505013060,17
010090505013061,17
010090505021000,17
010090505021001,17
010090505021002,17
010090505021003,17
010090505023000,17
010090505023001,17
010090505023004,17
010090505023005,17
010090505023006,17
010090505023007,17
010090505023008,17
010090505023009,17
010090505023010,17
010090505023011,17
010090505023012,17
010090505023013,17
010090505023014,17
011150401081008,17
011150401081014,17
011150401081015,17
011150401081016,17
011150401081017,17
011150401081018,17
011150401081019,17
011150401081022,17
011150401081027,17
011150401081028,17
011150401081029,17
011150401081030,17
011150401081031,17
011150401081032,17
011150401081033,17
011150401081035,17
011150401083026,17
011150401083034,17
010730117061026,20
010730117062044,20
010730117071014,20
010730117071015,20
010730117071016,20
010730117071017,20
```

```
010730117071018,20
010730117071019,20
010730117071020,20
010730117071021,20
010730117071022,20
010730117071023,20
010730117071024,20
010730117071025,20
010730117071026,20
010730117071027,20
010730117071028,20
010730117071029,20
010730117071030,20
010730117071031,20
010730117071032,20
010730117071033,20
010730117071034,20
010730117071035,20
010730117071036,20
010730117071037,20
010730117071038,20
010730117071039,20
010730117071040,20
010730117071041,20
010730117071042,20
010730117091001,20
010730117091002,20
010730117091003,20
010730117091005,20
010730117091006,20
010730117091007,20
010730117091011,20
010730117091012,20
010730117091013,20
010730117091017,20
010730117091018,20
010730117091020,20
010730117091021,20
010730117091023,20
010730117091027,20
010730117091028,20
010730117091029,20
010730117091030,20
010730117091031,20
010730117091032,20
010730117091033,20
010730117091034,20
010730117091039,20
010730117091042,20
010730117091046,20
```

```
010730117091049,20
010730117091050,20
010730117091051,20
010730117091055,20
010730117091057,20
010730117091059,20
010730117091060,20
010730117091061,20
010730117091062,20
010730117091063,20
010730117091064,20
010730117091065,20
010730117091066,20
010730117091067,20
010730117091068,20
010730117091069,20
010730117091070,20
010730117091072,20
010730117091073,20
010730117091074,20
010730117091075,20
010730117091076,20
010730117091077,20
010730117091078,20
010730117091079,20
010730117091080,20
010730117091081,20
010730117091082,20
010730117091083,20
010730117091084,20
010730117092002,20
010730117092004,20
010730117092007,20
010730117092008,20
010730117092010,20
010730117092011,20
010730117092012,20
010730117092013,20
010730117092014,20
010730117092015,20
010730117092016,20
010730117092017,20
010730117092018,20
010730117092019,20
010730117092020,20
010730117092021,20
010730117092022,20
010730117092023,20
010730117092024,20
010730117092025,20
```

```
010730117092026,20
010730117092027,20
010730117092028,20
010730117092029,20
010730117092030,20
010730117092031,20
010730117092032,20
010730117092033,20
010730117092034,20
010730117092035,20
010730117092036,20
010730117092037,20
010730117092038,20
010730117092039,20
010730117092040,20
010730117092041,20
010730117092042,20
010730117092043,20
010730117092044,20
010730117092045,20
010730117092046,20
010730117092047,20
010730117092049,20
010730117092050,20
010730117092051,20
010730117092052,20
010730117093001,20
010730117093004,20
010730117093007,20
010730117093016,20
010730117093017,20
010730117093018,20
010730117093021,20
010730117093022,20
010730117093024,20
010730119011000,20
010730119011001,20
010730119011002,20
010730119011003,20
010730119011004,20
010730119011005,20
010730119011006,20
010730119011007,20
010730119011008,20
010730119011009,20
010730119011010,20
010730119011011,20
010730119011012,20
010730119011013,20
010730119011014,20
```

```
010730119011015,20
010730119011016,20
010730119011027,20
010730119011028,20
010730119011029,20
010730119011030,20
010730119011031,20
010730119011038,20
010730119011039,20
010730119011040,20
010730119011041,20
010730119011042,20
010730119011043,20
010730119011044,20
010730119011045,20
010730119011059,20
010730119011060,20
010730119011063,20
010730119011067,20
010730119011069,20
010730119011084,20
010730119011085,20
010730119011086,20
010730119011087,20
010730119011090,20
010730119011097,20
010730120031000,20
010730120031001,20
010730120031002,20
010730120031003,20
010730120031004,20
010730120031005,20
010730120031006,20
010730120031007,20
010730120031008,20
010730120031009,20
010730120031010,20
010730120031011,20
010730120031012,20
010730120031013,20
010730120031014,20
010730120031015,20
010730120031016,20
010730120031021,20
010730120031022,20
010730120031023,20
010730120032000,20
010730120032001,20
010730120032002,20
010730120032003,20
```

```
010730120032004,20
010730120032005,20
010730120032006,20
010730120032007,20
010730120032008,20
010730120032009,20
010730120032010,20
010730120032011,20
010730120032012,20
010730120032013,20
010730120032014,20
010730120032015,20
010730120032016,20
010730120032017,20
010730120032018,20
010730120032019,20
010730120032022,20
010730120032023,20
010730120032024,20
010730120032025,20
010730120032026,20
010730120032027,20
010970038001082,22
010970038001083,22
010970038001084,22
010970038001085,22
010970038001086,22
010970038001087,22
010970038001096,22
010970038001097,22
010970038001098,22
010970038001103,22
010970038001108,22
010970038001109,22
010970038001110,22
010970038001111,22
010970038001112,22
010970038001113,22
010970038001118,22
010970038001119,22
010970038001120,22
010970038001121,22
010970038001122,22
010970038001123,22
010970038001124,22
010970038001125,22
010970038001126,22
010970038001127,22
010970038001157,22
010970038001158,22
```

```
010970038001159,22
010970038001160,22
010970038001161,22
010970038001162,22
010970038001163,22
010970038001164,22
010970038001165,22
010970038001166,22
010970038001176,22
010970050001000,22
010970050001001,22
010970050001002,22
010970051001000,22
010970051001001,22
010970051001002,22
010970051001003,22
010970051001004,22
010970051001005,22
010970051001006,22
010970051001007,22
010970051001008,22
010970051001009,22
010970051001010,22
010970051001011,22
010970051001012,22
010970051001013,22
010970051001014,22
010970051001015,22
010970051001016,22
010970051002000,22
010970051002001,22
010970051002002,22
010970051002003,22
010970051002004,22
010970051002022,22
010970051002023,22
010970051002024,22
010970051002025,22
010970051002026,22
010970051002027,22
010970051002028,22
010970052001000,22
010970052001001,22
010970052001002,22
010970052001003,22
010970052001004,22
010970052001005,22
010970052001006,22
010970052001007,22
010970052001008,22
```

```
010970052001009,22
010970052001010,22
010970052001011,22
010970052001012,22
010970052001013,22
010970052001014,22
010970052001015,22
010970052001016,22
010970052001017,22
010970052001018,22
010970052001019,22
010970052001020,22
010970052001021,22
010970052001022,22
010970052001023,22
010970052001024,22
010970052001025,22
010970052001028,22
010970052001029,22
010970052001030,22
010970052001031,22
010970052001032,22
010970052001033,22
010970052001034,22
010970052001035,22
010970052001036,22
010970052001042,22
010970052001043,22
010970052001044,22
010970052002000,22
010970052002001,22
010970052002002,22
010970052002003,22
010970052002004,22
010970052002005,22
010970052002006,22
010970052002007,22
010970052002008,22
010970052002009,22
010970052002010,22
010970052002024,22
010970053001000,22
010970053001001,22
010970053001002,22
010970053001003,22
010970053001004,22
010970053001005,22
010970053001006,22
010970053001007,22
010970053001008,22
```

```
010970053001009,22
010970053001010,22
010970053001011,22
010970053001012,22
010970053001013,22
010970053001014,22
010970053001015,22
010970053001016,22
010970053001017,22
010970053001018,22
010970053001019,22
010970053001020,22
010970053001021,22
010970053001022,22
010970053001026,22
010970053001027,22
010970053001028,22
010970053001029,22
010970053001030,22
010970053001031,22
010970053001032,22
010970053001033,22
010970053001034,22
010970053001035,22
010970053001036,22
010970053001037,22
010970053001038,22
010970053001039,22
010970053001040,22
010970053001041,22
010970053001042,22
010970053001043,22
010970053001044,22
010970053001045,22
010970053001046,22
010970053001047,22
010970053001048,22
010970053001049,22
010970053001050,22
010970054003034,22
010970054003038,22
010970054003039,22
010810412001000,27
010810412001001,27
010810412001002,27
010810412001003,27
010810412001004,27
010810412001005,27
010810412001006,27
010810412001007,27
```

```
010810412001008,27
010810412001009,27
010810412001012,27
010810412001013,27
010810412001014,27
010810412001015,27
010810412001018,27
010810412003009,27
010810412004032,27
010810412004033,27
010810412004034,27
010810412004035,27
010810412004036,27
010810412004037,27
010810412004038,27
010810412004039,27
010030107041004,32
010030107041005,32
010030107041014,32
010030107062000,32
010030107062012,32
010030107062013,32
010030107062030,32
010030107062031,32
010030107062032,32
010030107081000,32
010030107081003,32
010030107081004,32
010030107081005,32
010030107081006,32
010030107081007,32
010030107081008,32
010030107081009,32
010030107081010,32
010030107081011,32
010030107081012,32
010030107081013,32
010030107081014,32
010030107081015,32
010030107081016,32
010030107081017,32
010030107081018,32
010030107081019,32
010030107081020,32
010030107081021,32
010030107081022,32
010030107081023,32
010030107081024,32
010030107081025,32
010030107081026,32
```

```
010030107081027,32
010030107081028,32
010030107081029,32
010030107081030,32
010030107081031,32
010030107081032,32
010030107081033,32
010030107081034,32
010030107081035,32
010030107081036,32
010030107083000,32
010030107083001,32
010030107083002,32
010030107083003,32
010030107083004,32
010030107083005,32
010030107083006,32
010030107083007,32
010030107083008,32
010030107083009,32
010030107083010,32
010030107083011,32
010030107083012,32
010030107083013,32
010030107083014,32
010030107083015,32
010030107083016,32
010030107083017,32
010030107083018,32
010030107083019,32
010030107083020,32
010030107083021,32
010030107083022,32
010030107083023,32
010030107083024,32
010030107083025,32
010030107083026,32
010030107083027,32
010030107083028,32
010030107083029,32
010030107083030,32
010030107083031,32
010030107083032,32
010030107083033,32
010030107083034,32
010030107083035,32
010030107083036,32
010030107083037,32
010030107083038,32
010030107083039,32
```

```
010030107083040,32
010030107083041,32
010030107084015,32
010030107084018,32
010030107084019,32
010030107084020,32
010030107084021,32
010030107084022,32
010030107084023,32
010030107084024,32
010030107084025,32
010030107084026,32
010030107084027,32
010030107084028,32
010030107084029,32
010030107084030,32
010030107084031,32
010030107084032,32
010030107084033,32
010030107084034,32
010030107084035,32
010030107084036,32
010030107084037,32
010030107084038,32
010030107084039,32
010030107084040,32
010030107084041,32
010030107084042,32
010030107084043,32
010030107084044,32
010030107084045,32
010030107084046,32
010030107084047,32
010030107084048,32
010030107084049,32
010030107084050,32
010030107084051,32
010030107084052,32
010030107084053,32
010030107084054,32
010030107084055,32
010030107084057,32
010030107092000,32
010030107092001,32
010030107092002,32
010030107092003,32
010030107092005,32
010030107092006,32
010030107092007,32
010030107092008,32
```

```
010030107092009,32
010030107092010,32
010030107092011,32
010030107092012,32
010030107092013,32
010030107092014,32
010030107092015,32
010030107092016,32
010030107092017,32
010030107082019,33
010030107082020,33
010030107082023,33
010030107082024,33
010030107082025,33
010030107082026,33
010030107082027,33
010030107082029,33
010030107082030,33
010030107082036,33
010030107082037,33
010030107082038,33
010030107082039,33
010030107082040,33
010030107082041,33
010030107082042,33
010030107082043,33
010030107082044,33
010030107082045,33
010030107082046,33
010030107082047,33
010030107082048,33
010030107082049,33
010030107082050,33
010030107082051,33
010030107082052,33
010030107082053,33
010030107082054,33
010030107082055,33
010030107082056,33
010030107082057,33
010030107082058,33
010030107082059,33
010030107082060,33
010030107082061,33
010030107082062,33
010030107082063,33
010030107082064,33
010030107082065,33
010030107082066,33
010030107082067,33
```

```
010030107082068,33
010030107082069,33
010030107082070,33
010030107082071,33
010030107082072,33
010030107082073,33
010030107082074,33
010030107082075,33
010030107082076,33
010030107082077,33
010030107082078,33
010030107082079,33
010030107082080,33
010030107082081,33
010030107082082,33
010030107082083,33
010030107082084,33
010030107082085,33
010030107084004,33
010030107084005,33
010030107084006,33
010030107084007,33
010030107084008,33
010030107084009,33
010030107084011,33
010030107084012,33
010030107084013,33
010030107084014,33
010030107084016,33
010030107084017,33
010970050001003,33
010970050001004,33
010970050001005,33
010970050001006,33
010970050001007,33
010970050001008,33
010970050001009,33
010970050001010,33
010970050001011,33
010970050001012,33
010970050001013,33
010970050001014,33
010970050001015,33
010970050001016,33
010970050001017,33
010970050001018,33
010970050001019,33
010970050001020,33
010970050001021,33
010970050001022,33
```

```
010970050001023,33
010970050001024,33
010970050001025,33
010970050001026,33
010970050001027,33
010970050001028,33
010970050001029,33
010970050001030,33
010970050001031,33
010970050001032,33
010970050001033,33
010970051001017,33
010970051001018,33
010970051001019,33
010970051001020,33
010970051001021,33
010970051001022,33
010970051001023,33
010970051001024,33
010970051001025,33
010970051001026,33
010970051001027,33
010970051001028,33
010970051001029,33
010970051001030,33
010970051001031,33
010970051001032,33
010970051001033,33
010970051001034,33
010970051001035,33
010970051001036,33
010970051001037,33
010970051001038,33
010970051001039,33
010970051001040,33
010970051001041,33
010970051001042,33
010970051001043,33
010970051001044,33
010970051001045,33
010970051001046,33
010970051001047,33
010970051001048,33
010970051001049,33
010970051001050,33
010970051001051,33
010970051001052,33
010970051001053,33
010970051001054,33
010970051001055,33
```

```
010970051001056,33
010970051001057,33
010970051001058,33
010970051001059,33
010970051002005,33
010970051002006,33
010970051002007,33
010970051002008,33
010970051002009,33
010970051002010,33
010970051002011,33
010970051002012,33
010970051002013,33
010970051002014,33
010970051002015,33
010970051002016,33
010970051002017,33
010970051002018,33
010970051002019,33
010970051002020,33
010970051002021,33
010970051002029,33
010970051002030,33
010970051002031,33
010970051002032,33
010970051002033,33
010970051002034,33
010970051002035,33
010970051002036,33
010970051002037,33
010970051002038,33
010970051002039,33
010970051002040,33
010970051002041,33
010970051002042,33
010970051002043,33
010970051002044,33
010970052001026,33
010970052001027,33
010970052001037,33
010970052001038,33
010970052001039,33
010970052001040,33
010970052001041,33
010970052002011,33
010970052002012,33
010970052002013,33
010970052002014,33
010970052002015,33
010970052002016,33
```

```
010970052002017,33
010970052002018,33
010970052002019,33
010970052002020,33
010970052002021,33
010970052002022,33
010970052002023,33
010970052002025,33
010970052002026,33
010890109023034,7
010890109023067,7
010890109041092,7
010890113011000,7
010890113011001,7
010890113011002,7
010890113011003,7
010890113011004,7
010890113011005,7
010890113011006,7
010890113011007,7
010890113011008,7
010890113011011,7
010890113011012,7
010890113011013,7
010890113011014,7
010890113011015,7
010890113011016,7
010890113011017,7
010890113011018,7
010890113011019,7
010890113011020,7
010890113011021,7
010890113011022,7
010890113011023,7
010890113011024,7
010890113011025,7
010890113011026,7
010890113011030,7
010890113011031,7
010890113011032,7
010890113011033,7
010890113011034,7
010890113011035,7
010890113011036,7
010890113011037,7
010890113011038,7
010890113011048,7
010890113011049,7
010890113011050,7
010890113011051,7
```

```
010890113011052,7
010890113011053,7
010890113011054,7
010890113011055,7
010890113011084,7
010890113011085,7
010890113011086,7
010890113011087,7
010890113011088,7
010890113011089,7
010890113011090,7
010890113012000,7
010890113012001,7
010890113012002,7
010890113012003,7
010890113012004,7
010890113012005,7
010890113012006,7
010890113012013,7
010890113012014,7
010890113012015,7
010890113012016,7
010890113012017,7
010890113012018,7
010890113012019,7
010890113012020,7
010890113012021,7
010890113012022,7
010890113012023,7
010890113012024,7
010890113012025,7
010890113012026,7
010890113012028,7
010890113012029,7
010890113012030,7
010890113012039,7
010890113023018,7
010890113023025,7
010890113023026,7
010890113023027,7
010890113023030,7
010890113023031,7
010890113023032,7
010890113023033,7
010890113023034,7
010890113023035,7
010890113023036,7
010890113023055,7
010890113023056,7
010890113023066,7
```

```
010890113023000,7
010890113023001,7
010890113023002,7
010890113023003,7
011150401081000,11
011150401081001,11
011150401081002,11
011150401081003,11
011150401081004,11
011150401081005,11
011150401081006,11
011150401081007,11
011150401081009,11
011150401081010,11
011150401081011,11
011150401081012,11
011150401081013,11
011150401081020,11
011150401081021,11
011150401081023,11
011150401081024,11
011150401081025,11
011150401081026,11
011150401081049,11
011150401081050,11
011150401083000,11
011150401083001,11
011150401083002,11
011150401083003,11
011150401083004,11
011150401083005,11
011150401083006,11
011150401083007,11
011150401083008,11
011150401083009,11
011150401083010,11
011150401083011,11
011150401083012,11
011150401083013,11
011150401083014,11
011150401083015,11
011150401083017,11
011150401083018,11
011150401083019,11
011150401083020,11
011150401083021,11
011150401083022,11
011150401083023,11
011150401083024,11
011150401083025,11
```

```
011150401083027,11
011150401083032,11
011150401081034,11
010510307011012,30
010510307011015,30
010510307011016,30
010510307011030,30
010510307021016,30
010510307021017,30
010510307021018,30
010510307021019,30
010510307021020,30
010510307021021,30
010510307021022,30
010510307021041,30
010510307021042,30
010510307021043,30
010510307021044,30
010510307021045,30
010510307021051,30
010510307023024,30
010510307023025,30
010510307023027,30
010510307023028,30
010510307023032,30
010510307023033,30
010510307023034,30
010510307023035,30
010510307023036,30
010510307011017,26
010510307011018,26
010510307011019,26
010510307011020,26
010510307011021,26
010510307011022,26
010510307011023,26
010510307011024,26
010510307011025,26
010510307011026,26
010510307011027,26
010510307011028,26
010510307011029,26
010510307011031,26
010510307011032,26
010510307011033,26
010510307011039,26
010510307021001,26
010510307021002,26
010510307021003,26
010510307021004,26
```

```
010510307021006,26
010510307021009,26
010510307021010,26
010510307021011,26
010510307021012,26
010510307021013,26
010510307021014,26
010510307021023,26
010510307021024,26
010510307021026,26
010510307021027,26
010510307021031,26
010510307021032,26
010510307021033,26
010510307021034,26
010510307021035,26
010510307021036,26
010510307021037,26
010510307021038,26
010510307021039,26
010510307021040,26
010510307021046,26
010510307021047,26
010510307021048,26
010510307021049,26
010510307021050,26
010510307021053,26
010510308011036,26
010510308011037,26
010510308011047,26
010510308011052,26
010510308021069,26
010510308021071,26
010510307021005,26
010510308011000,26
010510308011001,26
010510308011002,26
010510308011003,26
010510308011004,26
010510308011005,26
010510308011006,26
010510308011007,26
010510308011008,26
010510308011009,26
010510308011010,26
010510308011011,26
010510308011012,26
010510308011013,26
010510308011014,26
010510308011015,26
```

```
010510308011016,26
010510308011017,26
010510308011018,26
010510308011019,26
010510308011020,26
010510308011021,26
010510308011022,26
010510308011023,26
010510308011024,26
010510308011025,26
010510308011026,26
010510308011027,26
010510308011028,26
010510308011029,26
010510308011030,26
010510308011031,26
010510308011032,26
010510308011033,26
010510308011034,26
010510308011035,26
010510308011041,26
010510308011042,26
010510308011043,26
010510308011044,26
010510308011045,26
010510308011046,26
010510308011048,26
010510308011049,26
010510308011050,26
010510308011051,26
010510308012069,26
010510308021064,26
010510306001000,30
010510306001001,30
010510306001002,30
010510306001003,30
010510306001004,30
010510306001005,30
010510306001006,30
010510306001007,30
010510306001014,30
010510306001015,30
010510306001016,30
010510306001017,30
010510306001018,30
010510306001019,30
010510306001020,30
010510306001021,30
010510306001022,30
010510306001023,30
```

```
010510306001024,30
010510306001025,30
010510306001026,30
010510306001027,30
010510306001028,30
010510306001029,30
010510306001030,30
010510306001031,30
010510306001032,30
010510306001033,30
010510306001034,30
010510306001035,30
010510306001036,30
010510306001037,30
010510306001038,30
010510306001039,30
010510306001040,30
010510306001041,30
010510306001042,30
010510306002072,30
010510306002073,30
010510306002074,30
010510306003015,30
010510306003040,30
010510306004000,30
010510306004001,30
010510306004002,30
010510306004009,30
010510306004010,30
010510306004011,30
010510306004012,30
010510306004013,30
010510307021015,30
010510307021025,30
010510307022004,30
010510307022005,30
010510307022007,30
010510307022008,30
010510307022009,30
010510307022011,30
010510307022012,30
010510307022013,30
010510307023000,30
010510307023001,30
010510307023002,30
010510307023003,30
010510307023004,30
010510307023005,30
010510307023006,30
010510307023007,30
```

```
010510307023008,30
010510307023009,30
010510307023010,30
010510307023011,30
010510307023012,30
010510307023013,30
010510307023014,30
010510307023015,30
010510307023016,30
010510307023017,30
010510307023018,30
010510307023019,30
010510307023020,30
010510307023021,30
010510307023022,30
010510307023023,30
010510307023026,30
010510307023029,30
010510307023030,30
010510307023031,30
010510307023037,30
010510307023038,30
010510307023039,30
010510307023040,30
010510308011039,30
010510308011040,30
010510308011053,30
010510308011054,30
010510307021000,26
010510307021007,26
010510307021008,26
010510307021052,26
010510308011038,26
010510308012000,26
010510308012001,26
010510308012002,26
010510308012003,26
010510308012004,26
010510308012005,26
010510308012006,26
010510308012007,26
010510308012008,26
010510308012009,26
010510308012010,26
010510308012011,26
010510308012012,26
010510308012013,26
010510308012014,26
010510308012015,26
010510308012016,26
```

```
010510308012017,26
010510308012018,26
010510308012019,26
010510308012020,26
010510308012021,26
010510308012022,26
010510308012023,26
010510308012024,26
010510308012025,26
010510308012026,26
010510308012027,26
010510308012028,26
010510308012029,26
010510308012030,26
010510308012031,26
010510308012032,26
010510308012033,26
010510308012034,26
010510308012035,26
010510308012036,26
010510308012037,26
010510308012038,26
010510308012039,26
010510308012040,26
010510308012041,26
010510308012042,26
010510308012043,26
010510308012044,26
010510308012045,26
010510308012046,26
010510308012047,26
010510308012048,26
010510308012049,26
010510308012050,26
010510308012051,26
010510308012052,26
010510308012053,26
010510308012054,26
010510308012055,26
010510308012056,26
010510308012057,26
010510308012058,26
010510308012059,26
010510308012060,26
010510308012061,26
010510308012062,26
010510308012063,26
010510308012064,26
010510308012065,26
010510308012066,26
```

```
010510308012067,26
010510308012068,26
010510308021004,26
010510308021010,26
010510308021011,26
010510308021012,26
010510308021013,26
010510308021022,26
010510308021023,26
010510308021024,26
010510308021025,26
010510308021026,26
010510308021027,26
010510308021028,26
010510308021029,26
010510308021030,26
010510308021031,26
010510308021032,26
010510308021033,26
010510308021034,26
010510308021035,26
010510308021036,26
010510308021037,26
010510308021038,26
010510308021039,26
010510308021040,26
010510308021041,26
010510308021042,26
010510308021043,26
010510308021044,26
010510308021045,26
010510308021046,26
010510308021047,26
010510308021048,26
010510308021049,26
010510308021050,26
010510308021051,26
010510308021052,26
010510308021053,26
010510308021054,26
010510308021055,26
010510308021056,26
010510308021057,26
010510308021058,26
010510308021059,26
010510308021060,26
010510308021061,26
010510308021062,26
010510308021063,26
010510308021065,26
```

```
010510308021066,26
010510308021068,26
010510308021070,26
010510301011009,30
010510301011010,30
010510301011011,30
010510301011012,30
010510301011013,30
010510301011014,30
010510301011015,30
010510301011016,30
010510301011017,30
010510301011018,30
010510301011019,30
010510301011020,30
010510301011021,30
010510301011022,30
010510301011023,30
010510301011031,30
010510301011032,30
010510301011033,30
010510301011034,30
010510301011035,30
010510301011036,30
010510301011037,30
010510301011038,30
010510301011039,30
010510301011040,30
010510301011041,30
010510301011042,30
010510301011043,30
010510301011044,30
010510301011045,30
010510301011046,30
010510301011047,30
010510301011048,30
010510301011050,30
010510301011051,30
010510301011052,30
010510301011053,30
010510301011054,30
010510301011055,30
010510301011056,30
010510301011057,30
010510301011058,30
010510301011059,30
010510301011060,30
010510301011061,30
010510301011062,30
010510301012050,30
```

```
010510301012051,30
010510301012055,30
010510301012057,30
010510301012058,30
010510301012066,30
010510301021000,30
010510301021001,30
010510301021002,30
010510301021003,30
010510301021004,30
010510301021005,30
010510301021006,30
010510301021007,30
010510301021008,30
010510301021009,30
010510301021010,30
010510301021011,30
010510301021012,30
010510301021013,30
010510301021014,30
010510301021015,30
010510301021016,30
010510301021017,30
010510301021018,30
010510301021019,30
010510301021020,30
010510301021021,30
010510301021022,30
010510301021023,30
010510301021024,30
010510301021025,30
010510301021026,30
010510301021028,30
010510301021029,30
010510301021030,30
010510301021033,30
010510301021037,30
010510301021038,30
010510301021039,30
010510301021040,30
010510301021041,30
010510301031000,30
010510301031001,30
010510301031002,30
010510301031003,30
010510301031004,30
010510301031005,30
010510301031006,30
010510301031007,30
010510301031008,30
```

```
010510301031012,30
010510301031013,30
010510301031014,30
010510301031047,30
010510301031048,30
010510301031049,30
010510301031050,30
010510301031051,30
010510301031052,30
010510301031056,30
010510308021005,30
010510308021006,30
010510308021007,30
010510308022051,30
010510308022052,30
010510308022022,26
010510308022045,26
010510306001043,30
010510306001044,30
010510306002013,30
010510306002028,30
010510306002029,30
010510306002030,30
010510306002031,30
010510306002032,30
010510306002062,30
010510306002063,30
010510306002064,30
010510306002065,30
010510306002066,30
010510306002067,30
010510306002068,30
010510306002069,30
010510306002070,30
010510306002071,30
010510306002075,30
010510306002076,30
010510306002077,30
010510306002078,30
010510308021000,30
010510308021002,30
010510308021003,30
010510308021014,30
010510308021015,30
010510308021016,30
010510308021017,30
010510308021018,30
010510308021019,30
010510308021021,30
010510308022012,30
```

```
010510308022013,30
010510308022014,30
010510308022015,30
010510308022017,30
010510308022021,30
010510308022023,30
010510308022024,30
010510308022025,30
010510308022026,30
010510308022042,30
010510308022046,30
010510308022048,30
010510308022049,30
010510308022050,30
010510308021008,26
010510308021009,26
010510308022027,26
010510308022028,26
010510308022029,26
010510308022030,26
010510308022031,26
010510308022032,26
010510308022033,26
010510308022034,26
010510308022035,26
010510308022036,26
010510308022038,26
010510308022039,26
010510308022040,26
010510308022041,26
010510308022053,26
010510308022056,26
010510308022057,26
010510308022058,26
010510308022059,26
010510308022060,26
010510301021027,30
010510301021031,30
010510301021032,30
010510301021035,30
010510301021036,30
010510301021042,30
010510306002011,30
010510308022000,30
010510308022002,30
010510308022003,30
010510308022004,30
010510308022005,30
010510308022006,30
010510308022007,30
```

```
010510308022008,30
010510308022009,30
010510308022010,30
010510308022011,30
010510308022037,30
010510308022043,30
010510308022044,30
010510308022047,30
010510308022054,30
010510308022055,30
010510301021044,26
010510301021045,26
010510301021046,26
010510301021047,26
010510301021048,26
010510301021049,26
010510301021050,26
010510301021051,26
010510301021056,26
010510301031053,26
010510301031055,26
010510301031057,26
010510301031058,26
010510301031061,26
010510301031064,26
010510301021034,30
010510301021043,30
```