| GEOID20 | District |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| | |
|---|---|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| | |
|---|---|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| | |
|---|---|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| | |
|---|---|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| | |
|---|---|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| | |
|---|---|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| | |
|---|---|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| | |
|---|---|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| | |
|---|---|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| | |
|---|---|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| | |
|---|---|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |

| | |
|---|---|
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |

| | |
|---|---|
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |

| | |
|---|---|
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |

| | |
|---|---|
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |

| | |
|---|---|
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |

| | |
|---|---|
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |

| | |
|---|---|
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |

| | |
|---|---|
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |

| | |
|---|---|
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |

| | |
|---|---|
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |

| | |
|---|---|
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |

| | |
|---|---|
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |

| | |
|---|---|
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |

| | |
|---|---|
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |

| | |
|---|---|
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |

| | |
|---|---|
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |

| | |
|---|---|
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |

| | |
|---|---|
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |

| | |
|---|---|
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |

| | |
|---|---|
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |

| | |
|---|---|
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |

| | |
|---|---|
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |

| | |
|---|---|
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |

| | |
|---|---|
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| 1.07E+13 | 20 |
|----------|----|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| 1.07E+13 | 20 |
|----------|----|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| 1.07E+13 | 20 |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| 1.07E+13 | 18 |
|----------|----|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |

| | |
|---|---|
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |

| | |
|---|---|
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |

| | |
|---|---|
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| 1.12E+13 | 11 |
|----------|----|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| 1.03E+13 | 13 |
|----------|----|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| 1.02E+13 | 12 |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| 1.02E+13 | 12 |
|----------|----|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| 1.02E+13 | 12 |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |

| | |
|---|---|
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |

| | |
|---|---|
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |

| | |
|---|---|
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |

| | |
|---|---|
| 1.12E+13 | 17 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1
1.08E+13     1

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| | |
|---|---|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| | |
|---|---|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| | |
|---|---|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |

| 1.12E+13 | 17 |
|----------|----|
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| 1.09E+13 | 9 |
|----------|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| 1.1E+13 | 33 |
|---------|----|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |

| | |
|---|---|
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |

| | |
|---|---|
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |

| | |
|---|---|
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |

| | |
|---|---|
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |

| | |
|---|---|
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |

| | |
|---|---|
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |

| | |
|---|---|
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |

| | |
|---|---|
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| 1.1E+13 | 33 |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |

| | |
|---|---|
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| 1E+13 | 32 |
|-------|----|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| 1E+13 | 32 |
|-------|----|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| 1E+13 | 32 |
|-------|----|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| 1E+13 | 32 |
|-------|-----|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |

| | |
|---|---|
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |

| | |
|---|---|
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |

| | |
|---|---|
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |

| | |
|---|---|
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |

| | |
|---|---|
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |

| | |
|---|---|
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| | |
|---|---|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| | |
|---|---|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| | |
|---|---|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| 1.11E+13 | 21 |
|----------|----|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| | |
|---|---|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| | |
|---|---|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| | |
|---|---|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| | |
|---|---|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |

| | |
|---|---|
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |

| | |
|---|---|
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |

| | |
|---|---|
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |

| | |
|---|---|
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |

| | |
|---|---|
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |

| | |
|---|---|
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |

| | |
|---|---|
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |

| | |
|---|---|
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |

| | |
|---|---|
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |

| | |
|---|---|
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |

| | |
|---|---|
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |

| | |
|---|---|
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |

| | |
|---|---|
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |

| | |
|---|---|
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |

| | |
|---|---|
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |

| | |
|---|---|
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |

| | |
|---|---|
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |

| | |
|---|---|
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |

| | |
|---|---|
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |

| | |
|---|---|
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |

| | |
|---|---|
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |

| | |
|---|---|
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| 1.1E+13 | 35 |
|---------|----|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |

| | |
|---|---|
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |

| | |
|---|---|
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| 1.1E+13 | 34 |
|---------|----|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |

| | |
|---|---|
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |

| | |
|---|---|
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |

| | |
|---|---|
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| 1E+13 | 32 |
|-------|----|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |

| | |
|---|---|
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |

| | |
|---|---|
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |

| | |
|---|---|
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |

| | |
|---|---|
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |

| | |
|---|---|
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |

| | |
|---|---|
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |

| | |
|---|---|
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |

| | |
|---|---|
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |

| | |
|---|---|
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| | |
|---|---|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |

| | |
|---|---|
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.11E+13 | 21 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |

| | |
|---|---|
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |

| | |
|---|---|
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |

| | |
|---|---|
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |

| | |
|---|---|
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |

| | |
|---|---|
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |

| | |
|---|---|
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |

| | |
|---|---|
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |

| | |
|---|---|
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |

| | |
|---|---|
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |

| | |
|---|---|
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |

| | |
|---|---|
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |

| | |
|---|---|
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |

| | |
|---|---|
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |

| | |
|---|---|
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |

| | |
|---|---|
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |

| | |
|---|---|
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |

| | |
|---|---|
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |

| | |
|---|---|
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |

| | |
|---|---|
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |

| | |
|---|---|
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |

| | |
|---|---|
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |

| | |
|---|---|
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |

| | |
|---|---|
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |

| | |
|---|---|
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.13E+13 | 22 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |

| | |
|---|---|
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 35 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |

| | |
|---|---|
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 34 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |

| | |
|---|---|
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |

| | |
|---|---|
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |

| | |
|---|---|
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |

| | |
|---|---|
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |
| 1.02E+13 | 24 |

| | |
|---|---|
| 1.02E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 24 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |

| | |
|---|---|
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |

| | |
|---|---|
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |

| | |
|---|---|
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |

| | |
|---|---|
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |

| | |
|---|---|
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |

| | |
|---|---|
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |

| | |
|---|---|
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |

| | |
|---|---|
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |

| | |
|---|---|
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |

| | |
|---|---|
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |

| | |
|---|---|
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| 1.06E+13 | 29 |
|----------|----|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |

| | |
|---|---|
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |

| | |
|---|---|
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |

| | |
|---|---|
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |

| | |
|---|---|
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |

| | |
|---|---|
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |

| | |
|---|---|
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |

| | |
|---|---|
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |

| | |
|---|---|
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |

| | |
|---|---|
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |

| | |
|---|---|
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |

| | |
|---|---|
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |

| | |
|---|---|
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |

| | |
|---|---|
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |

| | |
|---|---|
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |

| | |
|---|---|
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| 1.05E+13 | 26 |
|----------|-----|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |

| | |
|---|---|
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |

| | |
|---|---|
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |

| 1.1E+13 | 23 |
|---|---|
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |

| | |
|---|---|
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| 1.07E+13 | 28 |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| 1.03E+13 | 13 |
|----------|----|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |

| | |
|---|---|
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |

| | |
|---|---|
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |

| 1.12E+13 | 30 |
|----------|----|
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |

| | |
|---|---|
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |

| | |
|---|---|
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 30 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |

| | |
|---|---|
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |

| | |
|---|---|
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |

| | |
|---|---|
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |

| | |
|---|---|
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |

| | |
|---|---|
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |

| | |
|---|---|
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |

| | |
|---|---|
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |

| | |
|---|---|
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |

| | |
|---|---|
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |

| | |
|---|---|
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |

| | |
|---|---|
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |

| | |
|---|---|
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |

| | |
|---|---|
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |

| | |
|---|---|
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |

| | |
|---|---|
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |

| | |
|---|---|
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |

| | |
|---|---|
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |

| | |
|---|---|
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |

| | |
|---|---|
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |

| | |
|---|---|
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |

| | |
|---|---|
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |

| | |
|---|---|
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |

| | |
|---|---|
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.04E+13 | 23 |

| | |
|---|---|
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |

| | |
|---|---|
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |

| | |
|---|---|
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |

| | |
|---|---|
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |

| | |
|---|---|
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |

| | |
|---|---|
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |

| | |
|---|---|
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |

| | |
|---|---|
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |

| | |
|---|---|
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |

| | |
|---|---|
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |

| | |
|---|---|
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |

| | |
|---|---|
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |

| | |
|---|---|
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |

| | |
|---|---|
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |

| | |
|---|---|
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |

| | |
|---|---|
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |

| | |
|---|---|
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |

| | |
|---|---|
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |

| | |
|---|---|
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |

| | |
|---|---|
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |

| | |
|---|---|
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |

| | |
|---|---|
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |

| | |
|---|---|
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |

| | |
|---|---|
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |

| | |
|---|---|
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |

| | |
|---|---|
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |

| | |
|---|---|
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |

| | |
|---|---|
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |

| | |
|---|---|
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |

| | |
|---|---|
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |

| | |
|---|---|
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| 1.04E+13 | 31 |
|----------|----|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |

| | |
|---|---|
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |

| | |
|---|---|
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1.05E+13 | 31 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| 1.04E+13 | 31 |
|----------|----|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| 1.04E+13 | 31 |
|----------|----|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| 1E+13 | 32 |
|-------|----|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| 1E+13 | 32 |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| 1E+13 | 32 |
|-------|-----|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| 1E+13 | 32 |
|-------|-----|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1.04E+13 | 23 |

| | |
|---|---|
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| 1E+13 | 32 |
|-------|----|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| 1E+13 | 22 |
|-------|----|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| 1E+13 | 22 |
|-------|----|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| 1E+13 | 32 |
|-------|----|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| 1E+13 | 32 |
|-------|----|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| 1E+13 | 32 |
|-------|----|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| 1E+13 | 32 |
|-------|----|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| 1E+13 | 32 |
|-------|----|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| 1E+13 | 32 |
|-------|----|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| 1E+13 | 22 |
|-------|----|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| 1E+13 | 32 |
|-------|-----|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| 1E+13 | 32 |
|-------|----|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| 1E+13 | 22 |
|-------|----|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| 1E+13 | 22 |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |

| | |
|---|---|
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |

| | |
|---|---|
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| 1E+13 | 22 |
|-------|----|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| 1E+13 | 22 |
|-------|----|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| 1.05E+13 | 22 |
|----------|----|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| 1E+13 | 22 |
|-------|----|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |

| | |
|---|---|
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |

| | |
|---|---|
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |

| | |
|---|---|
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| 1E+13 | 32 |
|-------|----|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| 1E+13 | 22 |
|-------|----|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |

| | |
|---|---|
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 22 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |

| | |
|---|---|
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |

| | |
|---|---|
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |

| | |
|---|---|
| 1.05E+13 | 22 |
| 1.05E+13 | 22 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| 1.04E+13 | 31 |
|----------|----|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |

| | |
|---|---|
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 31 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |

| | |
|---|---|
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |

| | |
|---|---|
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |

| | |
|---|---|
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |

| 1.11E+13 | 23 |
|----------|----|
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |

| | |
|---|---|
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |

| | |
|---|---|
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.07E+13 | 24 |

| | |
|---|---|
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |

| | |
|---|---|
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |

| | |
|---|---|
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |

| | |
|---|---|
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |

| | |
|---|---|
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| 1.1E+13 | 26 |
|---------|----|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| 1.1E+13 | 26 |
|---------|----|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| 1E+13 | 30 |
|-------|----|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |

| | |
|---|---|
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |

| | |
|---|---|
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |

| | |
|---|---|
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |

| | |
|---|---|
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |

| | |
|---|---|
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |

| | |
|---|---|
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |

| | |
|---|---|
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |

| | |
|---|---|
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |

| | |
|---|---|
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |

| | |
|---|---|
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| 1E+13 | 30 |
|-------|----|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |

| | |
|---|---|
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |

| | |
|---|---|
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |

| | |
|---|---|
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |

| 1.09E+13 | 23 |
|---|---|
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |

| | |
|---|---|
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| 1.05E+13 | 23 |
|----------|----|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |

| | |
|---|---|
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |

| | |
|---|---|
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |

| | |
|---|---|
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |

| | |
|---|---|
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |

| | |
|---|---|
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |

| | |
|---|---|
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |

| | |
|---|---|
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |

| | |
|---|---|
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |

| | |
|---|---|
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |

| | |
|---|---|
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |

| | |
|---|---|
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |

| | |
|---|---|
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |

| | |
|---|---|
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |

| | |
|---|---|
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |

| | |
|---|---|
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.09E+13 | 23 |

| | |
|---|---|
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |

| | |
|---|---|
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |

| | |
|---|---|
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |

| 1.13E+13 | 23 |
|----------|----|
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |

| | |
|---|---|
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |

| | |
|---|---|
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |

| | |
|---|---|
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |

| | |
|---|---|
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |

| | |
|---|---|
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |

| | |
|---|---|
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.04E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |

| | |
|---|---|
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |

| | |
|---|---|
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |

| | |
|---|---|
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |

| | |
|---|---|
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |

| | |
|---|---|
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |

| | |
|---|---|
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |

| | |
|---|---|
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |

| | |
|---|---|
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |

| | |
|---|---|
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |

| | |
|---|---|
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |

| | |
|---|---|
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |

| | |
|---|---|
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.01E+13 | 14 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| 1.03E+13 | 23 |
|----------|----|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| 1.03E+13 | 23 |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |

| | |
|---|---|
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |

| | |
|---|---|
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |

| | |
|---|---|
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |

| | |
|---|---|
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.11E+13 | 23 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |

| | |
|---|---|
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |

| | |
|---|---|
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |

| | |
|---|---|
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.13E+13 | 23 |

| | |
|---|---|
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |

| | |
|---|---|
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |

| | |
|---|---|
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |

| | |
|---|---|
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |

| | |
|---|---|
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |

| | |
|---|---|
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.13E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |

| | |
|---|---|
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.03E+13 | 23 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| 1.09E+13 | 24 |
|----------|----|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |

| | |
|---|---|
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.09E+13 | 24 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.1E+13 | 23 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| 1.13E+13 | 21 |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |

| | |
|---|---|
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |

| | |
|---|---|
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |

| | |
|---|---|
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |

| | |
|---|---|
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |

| | |
|---|---|
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |

| | |
|---|---|
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |

| | |
|---|---|
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |

| | |
|---|---|
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |

| | |
|---|---|
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.07E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |

| | |
|---|---|
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.06E+13 | 24 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |

| | |
|---|---|
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 21 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |

| | |
|---|---|
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.13E+13 | 24 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |

| | |
|---|---|
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |

| | |
|---|---|
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |

| | |
|---|---|
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |

| 1.04E+13 | 25 |
|----------|-----|
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |

| | |
|---|---|
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |

| | |
|---|---|
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |

| | |
|---|---|
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |

| | |
|---|---|
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |

| | |
|---|---|
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |
| 1.01E+13 | 23 |

| | |
|---|---|
| 1.01E+13 | 23 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |

| | |
|---|---|
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.09E+13 | 23 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |

| | |
|---|---|
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |

| | |
|---|---|
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.05E+13 | 23 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |

| | |
|---|---|
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |

| | |
|---|---|
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |

| | |
|---|---|
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.04E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| 1.1E+13 | 26 |
|---------|----|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |

| | |
|---|---|
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |

| | |
|---|---|
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |

| | |
|---|---|
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |

| | |
|---|---|
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |

| | |
|---|---|
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |

| | |
|---|---|
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |

| | |
|---|---|
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |

| | |
|---|---|
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |

| | |
|---|---|
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |

| | |
|---|---|
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |

| | |
|---|---|
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |

| | |
|---|---|
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |

| | |
|---|---|
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |

| | |
|---|---|
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.04E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |

| | |
|---|---|
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |

| | |
|---|---|
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |

| | |
|---|---|
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |

| | |
|---|---|
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |

| | |
|---|---|
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1E+13 | 30 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |

| | |
|---|---|
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |

| | |
|---|---|
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |

| | |
|---|---|
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |

| | |
|---|---|
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |

| | |
|---|---|
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |

| | |
|---|---|
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |

| | |
|---|---|
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |

| | |
|---|---|
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |

| | |
|---|---|
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |

| | |
|---|---|
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| 1.12E+13 | 11 |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |

| | |
|---|---|
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |

| | |
|---|---|
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |

| | |
|---|---|
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |

| | |
|---|---|
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |

| | |
|---|---|
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 14 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |

| | |
|---|---|
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |

| | |
|---|---|
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |

| | |
|---|---|
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |

| | |
|---|---|
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.02E+13 | 30 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |

| | |
|---|---|
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |

| | |
|---|---|
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |

| | |
|---|---|
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |

| | |
|---|---|
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |

| | |
|---|---|
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |

| | |
|---|---|
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |

| 1.12E+13 | 16 |
|----------|----|
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |

| | |
|---|---|
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| 1.07E+13 | 16 |
|----------|----|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |

| | |
|---|---|
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |

| | |
|---|---|
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |

| | |
|---|---|
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| 1.07E+13 | 18 |
|----------|----|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |

| | |
|---|---|
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.12E+13 | 14 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |

| | |
|---|---|
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 16 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| 1.07E+13 | 18 |
|----------|----|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |

| | |
|---|---|
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 18 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |

| | |
|---|---|
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |

| | |
|---|---|
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 16 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |

| | |
|---|---|
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.12E+13 | 15 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |

| | |
|---|---|
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.12E+13 | 12 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| 1.06E+13 | 29 |
|----------|-----|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| 1.06E+13 | 29 |
| --- | --- |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |

| | |
|---|---|
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.06E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |

| | |
|---|---|
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.05E+13 | 29 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |

| | |
|---|---|
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.03E+13 | 31 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |

| | |
|---|---|
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.07E+13 | 29 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |

| | |
|---|---|
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |

| | |
|---|---|
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |

| | |
|---|---|
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |

| | |
|---|---|
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |

| | |
|---|---|
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |

| | |
|---|---|
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |

| | |
|---|---|
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |

| | |
|---|---|
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.11E+13 | 27 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| 1.02E+13 | 13 |
|----------|----|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| 1.02E+13 | 13 |
|----------|----|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| 1.02E+13 | 13 |
|----------|----|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| 1.08E+13 | 27 |
|----------|----|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |

| | |
|---|---|
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.11E+13 | 28 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |

| | |
|---|---|
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.07E+13 | 28 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |

| | |
|---|---|
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.11E+13 | 31 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |

| | |
|---|---|
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.09E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |

| | |
|---|---|
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.01E+13 | 28 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| 1.08E+13 | 27 |
|----------|----|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |

| | |
|---|---|
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.11E+13 | 13 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |

| | |
|---|---|
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| 1.02E+13 | 13 |
|----------|----|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |

| | |
|---|---|
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.12E+13 | 27 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| 1.02E+13 | 13 |
|----------|----|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |

| | |
|---|---|
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.02E+13 | 13 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |

| | |
|---|---|
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.08E+13 | 5 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| 1.09E+13 | 4 |
|----------|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |

| | |
|---|---|
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |

| | |
|---|---|
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |

| | |
|---|---|
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |

| | |
|---|---|
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |

| | |
|---|---|
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |

| | |
|---|---|
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |

| | |
|---|---|
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |

| | |
|---|---|
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |

| | |
|---|---|
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |

| | |
|---|---|
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |

| | |
|---|---|
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |

| | |
|---|---|
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |

| | |
|---|---|
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |

| | |
|---|---|
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |

| | |
|---|---|
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |

| | |
|---|---|
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |

| | |
|---|---|
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |

| | |
|---|---|
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| 1.05E+13 | 8 |
|----------|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| 1.06E+13 | 10 |
|----------|----|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| 1.07E+13 | 8 |
|----------|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| 1.07E+13 | 8 |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| 1.06E+13 | 10 |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.06E+13 | 10 |

| 1.06E+13 | 10 |
|----------|----|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| 1.06E+13 | 10 |
|----------|----|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |

| | |
|---|---|
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |

| | |
|---|---|
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |

| | |
|---|---|
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| 1.1E+13 | 9 |
|---------|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |

| | |
|---|---|
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| 1.03E+13 | 6 |
|----------|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| 1.03E+13 | 6 |
|----------|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3
1.1E+13     3

| 1.1E+13 | 3 |
|---------|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| 1.06E+13 | 6 |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.07E+13 | 5 |

| | |
|---|---|
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |

| | |
|---|---|
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |

| | |
|---|---|
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |

| | |
|---|---|
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.07E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |

| | |
|---|---|
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 19 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

```
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
```

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

```
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
```

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| 1.06E+13 | 6 |
|----------|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |

| | |
|---|---|
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |

| | |
|---|---|
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |

| | |
|---|---|
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |

| | |
|---|---|
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |

| | |
|---|---|
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |

| | |
|---|---|
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |

| | |
|---|---|
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |

| | |
|---|---|
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |

| | |
|---|---|
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |

| | |
|---|---|
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |

| | |
|---|---|
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

```
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
1.1E+13        3
```

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| 1.1E+13 | 3 |
|---------|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |

| | |
|---|---|
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |

| | |
|---|---|
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |

| | |
|---|---|
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |

| | |
|---|---|
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |

| | |
|---|---|
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |

| | |
|---|---|
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |

| | |
|---|---|
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |

| | |
|---|---|
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |

| | |
|---|---|
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.09E+13 | 3 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |

| | |
|---|---|
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |

| | |
|---|---|
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |

| | |
|---|---|
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |

| | |
|---|---|
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |

| | |
|---|---|
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |

| | |
|---|---|
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |

| | |
|---|---|
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| 1.09E+13 | 7 |
|----------|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |

| | |
|---|---|
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 4 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |

| | |
|---|---|
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |

| | |
|---|---|
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 6 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |

| | |
|---|---|
| 1.06E+13 | 5 |
| 1.06E+13 | 5 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.09E+13 | 4 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |

| | |
|---|---|
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.13E+13 | 5 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| 1.03E+13 | 6 |
|----------|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |

| | |
|---|---|
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.03E+13 | 6 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |

| | |
|---|---|
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |

| | |
|---|---|
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.12E+13 | 17 |

| | |
|---|---|
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |

| | |
|---|---|
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |

| | |
|---|---|
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |

| | |
|---|---|
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |

| | |
|---|---|
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |

| | |
|---|---|
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |

| | |
|---|---|
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |

| | |
|---|---|
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |

| | |
|---|---|
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |

| | |
|---|---|
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| 1.07E+13 | 20 |
|----------|----|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| 1.07E+13 | 20 |
|----------|----|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |
| 1.04E+13 | 4 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| 1.1E+13 | 3 |
|---------|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |

| | |
|---|---|
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.1E+13 | 3 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |

| | |
|---|---|
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |

| | |
|---|---|
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.1E+13 | 9 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |

| | |
|---|---|
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |

| | |
|---|---|
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |

| | |
|---|---|
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |

| | |
|---|---|
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |

| | |
|---|---|
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |

| 1.09E+13 | 8 |
|----------|---|
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |

| | |
|---|---|
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |

| | |
|---|---|
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |

| | |
|---|---|
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |

| | |
|---|---|
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |

| | |
|---|---|
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| 1.09E+13 | 2 |
|----------|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| 1.09E+13 | 7 |
|----------|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |

| | |
|---|---|
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| 1.09E+13 | 9 |
|----------|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |

| | |
|---|---|
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |

| | |
|---|---|
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |

| | |
|---|---|
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |

| | |
|---|---|
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.09E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| 1.02E+13 | 10 |
|----------|----|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| 1.02E+13 | 10 |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |

| | |
|---|---|
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.03E+13 | 13 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |

| | |
|---|---|
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.06E+13 | 10 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| 1.02E+13 | 12 |
|----------|----|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |

| | |
|---|---|
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 12 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |
| 1.02E+13 | 10 |

| | |
|---|---|
| 1.02E+13 | 10 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |

| | |
|---|---|
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.07E+13 | 8 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |
| 1.08E+13 | 1 |

| | |
|---|---|
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |

| | |
|---|---|
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |

| | |
|---|---|
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |

| | |
|---|---|
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |

| | |
|---|---|
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |

| | |
|---|---|
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |

| | |
|---|---|
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.08E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.09E+13 | 2 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |

| | |
|---|---|
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |

| | |
|---|---|
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |

| | |
|---|---|
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |

| | |
|---|---|
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |

| | |
|---|---|
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 3 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |

| | |
|---|---|
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.08E+13 | 6 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |

| | |
|---|---|
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.05E+13 | 8 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |

| | |
|---|---|
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.09E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |

| | |
|---|---|
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |

| | |
|---|---|
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.01E+13 | 9 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |

| | |
|---|---|
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |

| | |
|---|---|
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |

| | |
|---|---|
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |

| | |
|---|---|
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.05E+13 | 10 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |

| | |
|---|---|
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.08E+13 | 13 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |

| | |
|---|---|
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 15 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| 1.07E+13 | 17 |
|----------|----|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |

| | |
|---|---|
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.07E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |

| | |
|---|---|
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.01E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.12E+13 | 17 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |

| | |
|---|---|
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.07E+13 | 20 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |

| | |
|---|---|
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |

| | |
|---|---|
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |

| | |
|---|---|
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |

| | |
|---|---|
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.1E+13 | 22 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1.08E+13 | 27 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| 1E+13 | 32 |
|-------|----|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |

| | |
|---|---|
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 32 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |

| | |
|---|---|
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |

| | |
|---|---|
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |

| | |
|---|---|
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.1E+13 | 33 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |

| | |
|---|---|
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.09E+13 | 7 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |

| | |
|---|---|
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.12E+13 | 11 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |

| | |
|---|---|
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 25 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |

| | |
|---|---|
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.1E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |
| 1.05E+13 | 26 |

| | |
|---|---|
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |
| 1.05E+13 | 30 |